**In re Delphi Corporation, et al.**                                                                                    *Fourth Omnibus Claims Objection*

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1001 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14673 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AARON OIL COMPANY INC SIERRA | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| LIQUIDITY FUND | Administrative: | AARON OIL COMPANY INC ASSIGNOR | Administrative |
| 2699 WHITE RD STE 255 | Unsecured: $17,468.50 | 2699 WHITE RD STE 255 | Unsecured: $17,468.50 |
| IRVINE, CA 92614 | Total: $17,468.50 | IRVINE, CA 92614 | Total: $17,468.50 |

| | | | |
|---|---|---|---|
| Claim Number: 1032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14678 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 12/06/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AERIELLE INC SIERRA LIQUIDITY FUND | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | AERIELLE INC ASSIGNOR | Administrative |
| IRVINE, CA 92614 | Unsecured: $133,375.00 | 2699 WHITE RD STE 255 | Unsecured: $133,375.00 |
| | Total: $133,375.00 | IRVINE, CA 92614 | Total: $133,375.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15291 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| AI SHREVEPORT LLC | Priority | AI SHREVEPORT LLC | Priority: |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: | BLOOMFIELD HILLS, MI 48304 | Unsecured: |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15319 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| AI SHREVEPORT LLC | Priority | AI SHREVEPORT LLC | Priority: |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: | BLOOMFIELD HILLS, MI 48304 | Unsecured: |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| AI SHREVEPORT LLC | Priority | AI SHREVEPORT LLC | Priority: |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: | BLOOMFIELD HILLS, MI 48304 | Unsecured: |
| | Total: $389,277.00 | | Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 15294<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 |
| **Claim Number:** 15290<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI RECEIVABLES LLC (05-47459)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 |
| **Claim Number:** 14204<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 |
| **Claim Number:** 15324<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 |
| **Claim Number:** 15320<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br>**Total:** $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15314 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15297 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15316 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15307 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15304 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15296 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15286 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15322 | Debtor: DREAL INC (05-44627) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15309 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15313 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15288 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14205 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15315 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15328 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15321 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15312 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15310 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15305 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15293<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15325<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15318<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15308<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15306<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15295<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br><br>Total: $389,277.00 |
| Claim Number: 15287<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br><br>Total: $389,277.00 |
| Claim Number: 15323<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br><br>Total: $389,277.00 |
| Claim Number: 15317<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br><br>Total: $389,277.00 |
| Claim Number: 15311<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $389,277.00<br>Priority<br>Administrative<br>Unsecured:<br><br>Total: $389,277.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15301<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15289<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 10773<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ALEXANDER MANUFACTURING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,522.52<br>Total: $32,522.52 | Claim Number: 10772<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ALEXANDER MANUFACTURING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,522.52<br>Total: $32,522.52 |
| Claim Number: 2568<br>Date Filed: 04/05/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,098.75<br>Total: $128,098.75 | Claim Number: 8722<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,098.75<br>Total: $128,098.75 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 1713 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/30/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ANNE MURPHY PATENT SERVICES | Administrative: | |
| 12413 ROUSSEAU TERRACE | Unsecured: | $1,331.35 |
| NORTH POTOMAC, MD 20878 | | |
| | Total: | $1,331.35 |

| | | |
|---|---|---|
| Claim Number: 9705 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ANNE MURPHY PATENT SERVICES | Administrative | |
| 12413 ROUSSEAU TERRACE | Unsecured: | $1,331.35 |
| NORTH POTOMAC, MD 20878 | | |
| | Total: | $1,331.35 |

| | | |
|---|---|---|
| Claim Number: 9672 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| BANDA JR AUGUSTIN | Administrative: | |
| 7351 TRINKLEIN RD | Unsecured: | $0.00 |
| SAGINAW, MI 48609-5375 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 9671 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| BANDA JR AUGUSTIN | Administrative | |
| 7351 TRINKLEIN RD | Unsecured: | $0.00 |
| SAGINAW, MI 48609-5375 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 8679 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| BARRETT NORMA | Administrative: | |
| 181 ALCORNE ST | Unsecured: | $0.00 |
| SOMERSET, NJ 08873 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 10833 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| BARRETT NORMA | Administrative | |
| 181 ALCORNE ST | Unsecured: | $0.00 |
| SOMERSET, NJ 08873 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 5944 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| BASF CORPORATION | Administrative: | |
| 100 CAMPUS DR | Unsecured: | $856,055.16 |
| FLORHAM PARK, NJ 07932 | | |
| | Total: | $856,055.16 |

| | | |
|---|---|---|
| Claim Number: 8012 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/15/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC | Administrative | |
| 411 W PUTNAM AVE S 225 | Unsecured: | $856,055.16 |
| GREENWICH, CT 06830 | | |
| | Total: | $856,055.16 |

| | | |
|---|---|---|
| Claim Number: 1701 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/30/2006 | | |
| Creditor's Name and Address: | Secured: | $629.00 |
| | Priority | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | |
| 383 MADISON AVE | Unsecured: | $5,220.70 |
| NEW YORK, NY 10179 | | |
| | Total: | $5,849.70 |

| | | |
|---|---|---|
| Claim Number: 1726 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/31/2006 | | |
| Creditor's Name and Address: | Secured: | $629.00 |
| | Priority | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative | |
| 383 MADISON AVE | Unsecured: | $5,220.70 |
| NEW YORK, NY 10179 | | |
| | Total: | $5,849.70 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1251 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br>BEAVER MANUFACTURING COMPANY<br>PO BOX 279<br>MANSFIELD, GA 30055-0279<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 | Claim Number: 14133 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF BEAVER<br>MANUFACTURING COMPANY<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 |
| Claim Number: 1199 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 | Claim Number: 9080 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 |
| Claim Number: 1197 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 | Claim Number: 9081 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 |
| Claim Number: 359 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 | Claim Number: 1288 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim to be Expunged | | Surviving Claim | |
| --- | --- | --- | --- |
| Claim Number: 292 <br> Date Filed: 11/02/2005 <br> Creditor's Name and Address: <br><br> BLUE ANGEL CLAIMS LLC <br> C O DAVIDSON KEMPER CAPITAL <br> MANAGEM <br> 65 E 55TH ST 19TH FL <br> NEW YORK, NY 10022 <br><br> ENGELHARD CORPORATION <br> 101 WOOD AVE <br> ISELIN, NJ 08830 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $322,619.40 <br> Priority: $1,195,184.47 <br> Administrative: <br> Unsecured: $2,824,354.56 <br> Total: $4,342,158.43 | Claim Number: 2049 <br> Date Filed: 02/16/2006 <br> Creditor's Name and Address: <br><br> BLUE ANGEL CLAIMS LLC <br> C O DAVIDSON KEMPER CAPITAL MANAGEM <br> 65 E 55TH ST 19TH FL <br> NEW YORK, NY 10022 <br><br> ENGELHARD CORPORATION <br> 101 WOOD AVE <br> ISELIN, NJ 08830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $322,619.40 <br> Priority: $1,195,184.47 <br> Administrative <br> Unsecured: $2,824,354.56 <br> Total: $4,342,158.43 |
| Claim Number: 10688 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> BROOKS RICHARD A <br> 3025 S OUTER DR <br> SAGINAW, MI 48601-6938 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 15696 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> BROOKS RICHARD A <br> 3025 S OUTER DR <br> SAGINAW, MI 48601-6938 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 2745 <br> Date Filed: 04/24/2006 <br> Creditor's Name and Address: <br><br> C&W ENVIRONMENTAL LLC & SIERRA <br> LIQUIDITY FUND <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative <br> Unsecured: $2,269.00 <br> Total: $2,269.00 | Claim Number: 14674 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIERRA LIQUIDITY FUND LLC ASSIGNEE C & <br> W ENVIRONMENTAL LLC ASSIGNOR <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative <br> Unsecured: $2,269.00 <br> Total: $2,269.00 |
| Claim Number: 14081 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CAROLYN NEEDHAM <br> O B O CAROLYN NEEDHAM <br> 990 MONROE NW <br> GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: <br> Priority <br> Administrative <br> Unsecured: $100,000.00 <br> Total: $100,000.00 | Claim Number: 14086 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CAROLYN NEEDHAM <br> O B O CAROLYN NEEDHAM <br> 990 MONROE NW <br> GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative <br> Unsecured: $100,000.00 <br> Total: $100,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14079<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | **Claim Number:** 14086<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| **Claim Number:** 14083<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | **Claim Number:** 14086<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| **Claim Number:** 14082<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | **Claim Number:** 14086<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| **Claim Number:** 14080<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | **Claim Number:** 14086<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| **Claim Number:** 14085<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | **Claim Number:** 14086<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14084<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 9231<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>CASCADE DIE CASTING GROUP INC<br>7441 S DIVISION<br>GRAND RAPIDS, MI 49548<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,105.86<br>Administrative:<br>Unsecured: $3,943.23<br>Total: $15,049.09 | Claim Number: 10355<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>CASCADE DIE CASTING GROUP<br>7441 S DIVISION AVE STE A1<br>GRAND RAPIDS, MI 49548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $11,105.86<br>Administrative:<br>Unsecured: $3,943.23<br>Total: $15,049.09 |
| Claim Number: 14060<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 | Claim Number: 14059<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 |
| Claim Number: 14917<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CATALYTIC SOLUTIONS<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 | Claim Number: 14059<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 |
| Claim Number: 6507<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>CLEARY T<br>7825 ELYRIA RD<br>MEDINA, OH 44256<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6508<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>CLEARY TIMOTHY<br>7825 ELYRIA RD<br>MEDINA, OH 44256<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13339     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>COEN HEWITT JUNE    Administrative:<br>5513 SANDY LN<br>COLUMBIAVILLE, MI 48421    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13340     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>COEN HEWITT JUNE    Administrative<br>5513 SANDY LN<br>COLUMBIAVILLE, MI 48421    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 13338     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>COEN HEWITT JUNE    Administrative:<br>5513 SANDY LN<br>COLUMBIAVILLE, MI 48421    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13341     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>COENHEWITT JUNE    Administrative<br>5513 SANDY LANE<br>COLUMBIAVILLE, MI 48421    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 15340     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>COLLINS & AIKMAN    Administrative:<br>26533 EVERGREEN<br>SOUTHFIELD, MI 48076    Unsecured: $1,481,668.72<br>    Total: $1,481,668.72 | Claim Number: 15339     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>COLLINS & AIKMAN    Administrative<br>26533 EVERGREEN<br>SOUTHFIELD, MI 48076    Unsecured: $1,481,668.72<br>    Total: $1,481,668.72 |
| Claim Number: 1286     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:    Secured: $1,202.00<br>    Priority<br>COLORADO DEPARTMENT OF REVENUE    Administrative:<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261    Unsecured:<br>    Total: $1,202.00 | Claim Number: 1495     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:    Secured: $0.00<br>    Priority:<br>COLORADO DEPARTMENT OF REVENUE    Administrative<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261    Unsecured:<br>    Total: $0.00 |
| Claim Number: 1571     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>CONTRARIAN FUNDS LLC    Administrative:<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Unsecured: $378,891.49<br>    Total: $378,891.49 | Claim Number: 10389     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF    Administrative<br>ARAMARK UNIFORM & CAREER APPAREL<br>INC DBA ARAMARK UNIFORM SERVICES AND    Unsecured: $11,532.14<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225    Total: $11,532.14<br>GREENWICH, CT 06830 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 5399<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>COOK GARY L<br>5249 FIELD RD<br>CLIO, MI 48420-8220 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 5408<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>COOK GARY L<br>5249 FIELD RD<br>CLIO, MI 48420-8220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 8808<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>COZART DIANE<br>5272 N GALE RD<br>DAVISON, MI 48423 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,217.12<br>Total: $1,217.12 | Claim Number: 8810<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>COZART DIANE<br>5272 N GALE RD<br>DAVISON, MI 48423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $1,217.12<br>Total: $1,217.12 |
| Claim Number: 8629<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>DAVID P KRZEWINSKI<br>210 W N UNION ST A3<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11222<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>DAVID P KRZEWINSKI<br>210 W N UNION ST A3<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15760<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAVIS ROBERT E II<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12038<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAVIS II ROBERT E PLAINTIFF V<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 13616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $31,393.49<br>Total: $31,393.49 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14048 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 | Claim Number: 13612 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 2018 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>PICKREL SCHAEFFER & EBELING<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,835.00<br>Total: $1,835.00 | Claim Number: 13612 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 12387 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226<br><br>Secured: $270,772.16<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $270,772.16 | Claim Number: 12133 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226<br><br>Secured: $270,772.16<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $270,772.16 |
| Claim Number: 7196 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>DEAN W BIERLEIN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7198 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>BIERLEIN DEAN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15933 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 | Claim Number: 14173 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8320<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>DENNIS GARY<br>1577 OSBORN ST<br>SAGINAW, MI 48602-2831<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8879<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>DENNIS GARY<br>1577 OSBORN ST<br>SAGINAW, MI 48602-2831<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15822<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DEPT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FLR<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $9,281.26<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $9,281.26 | Claim Number: 14154<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $9,281.26<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $9,281.26 |
| Claim Number: 14166<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DONALD L JACOBS<br>5420 NAUGHTON DR<br>DAYTON, OH 45424-6002<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15543<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DONALD L JACOBS<br>5420 NAUGHTON DR<br>DAYTON, OH 45424-6002<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12784<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DONALDSON TONYA<br>4516 CARMANWOOD DR<br>FLINT, MI 48507<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13334<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DONALDSON TONYA<br>4516 CARMANWOOD DR<br>FLINT, MI 48507<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1311<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>DYNAMIC CORPORATION SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $216,301.71<br>Total: $216,301.71 | Claim Number: 14669<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>DYNAMIC CORPORATION ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $216,301.71<br>Total: $216,301.71 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11199 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EATON CORPORATION | Administrative: | EATON CORPORATION | Administrative |
| 1111 SUPERIOR AVE | Unsecured: $731,767.28 | REVENUE MANAGEMENT | Unsecured: $740,224.29 |
| CLEVELAND, OH 44114-2584 | | 1 UNIVERSITY PLAZA NO 312 | |
| | Total: $731,767.28 | HACKENSACK, NJ 07601 | Total: $740,224.29 |

| | | | |
|---|---|---|---|
| Claim Number: 4296 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2078 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 02/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTRODES INC | Administrative: | REVENUE MANAGEMENT AS ASSIGNEE OF | Administrative |
| 252 DEPOT RD | Unsecured: $2,175.12 | ELECTRODES INC | Unsecured: $2,175.12 |
| MILFORD, CT 06460 | | ONE UNIVERSITY PLZ STE 312 | |
| | Total: $2,175.12 | HACKENSACK, NJ 07601 | Total: $2,175.12 |

| | | | |
|---|---|---|---|
| Claim Number: 14043 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13413 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELLINGTON JR HENRY | Administrative: | ELLINGTON HENRY | Administrative |
| 140 E FLOYD AVE | Unsecured: $0.00 | 140 EAST FLOYD AVE | Unsecured: $0.00 |
| DAYTON, OH 45415-3432 | | DAYTON, OH 45415 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10709 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15925 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELO TOUCH SYSTEMS | Administrative: | ELO TOUCH SYSTEMS | Administrative |
| PO BOX 3608 | Unsecured: $17,640.00 | PO BOX 3608 MS 38 26 | Unsecured: $17,640.00 |
| MS 38 26 | | HARRISBURG, PA 17105 | |
| HARRISBURG, PA 17105 | Total: $17,640.00 | | Total: $17,640.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1784 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9045 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ESTATE OF CHARLES KELLEY ET AL | Administrative: | ESTATE OF CHARLES KELLEY ET AL | Administrative |
| ANDERSON LAW FIRM | Unsecured: $27,250.00 | ANDERSON LAW FIRM | Unsecured: $27,250.00 |
| 4600 BELAIR | | 4600 BELAIR | |
| WICHITA FALLS, TX 76310 | Total: $27,250.00 | WICHITA FALLS, TX 76310 | Total: $27,250.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1035 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14663 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FAIR RITE PRODUCTS CORP SIERRA | | SIERRA LIQUIDITY FUND LLC ASSIGNEE FAIR | |
| LIQUIDITY FUND | Administrative | RITE PRODUCTS CORPORATION ASSIGNOR | Administrative |
| 2699 WHITE RD STE 225 | Unsecured: $16,275.01 | SIERRA LIQUIDITY FUND | Unsecured: $16,275.01 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | Total: $16,275.01 | IRVINE, CA 92614 | Total: $16,275.01 |

| | | | |
|---|---|---|---|
| Claim Number: 14119 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | FCI AUTOMOTIVE DEUTSCHLAND GMBH | |
| PIERCE ATWOOD LLP | Administrative | PIERCE ATWOOD LLP | Administrative |
| ONE MONUMENT SQ | Unsecured: $376,357.61 | ONE MONUMENT SQ | Unsecured: $376,357.61 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $376,357.61 | | Total: $376,357.61 |

| | | | |
|---|---|---|---|
| Claim Number: 14112 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | FCI AUTOMOTIVE DEUTSCHLAND GMBH | |
| PIERCE ATWOOK LLP | Administrative | PIERCE ATWOOD LLP | Administrative |
| ONE MONUMENT SQ | Unsecured: $376,357.61 | ONE MONUMENT SQ | Unsecured: $376,357.61 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $376,357.61 | | Total: $376,357.61 |

| | | | |
|---|---|---|---|
| Claim Number: 14115 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14129 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE FRANCE SA | | FCI AUTOMOTIVE FRANCE SA | |
| PIERCE ATWOOD LLP | Administrative | PIERCE ATWOOD LLP | Administrative |
| ONE MONUMENT SQ | Unsecured: $15,945.87 | ONE MONUMENT SQUARE | Unsecured: $15,945.87 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $15,945.87 | | Total: $15,945.87 |

| | | | |
|---|---|---|---|
| Claim Number: 14122 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14129 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE FRANCE SA | | FCI AUTOMOTIVE FRANCE SA | |
| PIERCE ATWOOD LLP | Administrative | PIERCE ATWOOD LLP | Administrative |
| ONE MONUMENT SQUARE | Unsecured: $15,945.87 | ONE MONUMENT SQUARE | Unsecured: $15,945.87 |
| PORTLAND, ME 04101 | | PORTLAND, ME 04101-1110 | |
| | Total: $15,945.87 | | Total: $15,945.87 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14111<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14118<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14114<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14121<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14113<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | Claim Number: 14127<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14120    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured:<br>  Priority<br>FCI ITALIA SPA   Administrative:<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE   Unsecured: $361.40<br>PORTLAND, ME 04101-1110   Total: $361.40 | Claim Number: 14127    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured:<br>  Priority<br>FCI ITALIA SPA   Administrative<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE   Unsecured: $361.40<br>PORTLAND, ME 04101-1110   Total: $361.40 |
| Claim Number: 7049    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:   Secured:<br>  Priority $86,216.72<br>FEINTOOL CINCINNATI INC   Administrative:<br>11280 CORNELL PK DR<br>CINCINNATI, OH 45242-181   Unsecured: $809,971.11<br>  Total: $896,187.83 | Claim Number: 7995    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:   Secured:<br>  Priority $86,216.71<br>AMROC INVESTMENTS LLC   Administrative<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022   Unsecured: $809,971.11<br>  Total: $896,187.82 |
| Claim Number: 14516    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured: $0.00<br>  Priority<br>FORD MOTOR COMPANY   Administrative:<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500   Unsecured: $0.00<br>DETROIT, MI 38226   Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured: $0.00<br>  Priority<br>FORD MOTOR COMPANY   Administrative<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500   Unsecured: $0.00<br>DETROIT, MI 38226   Total: $0.00 |
| Claim Number: 14494    Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured: $0.00<br>  Priority<br>FORD MOTOR COMPANY   Administrative:<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500   Unsecured: $0.00<br>DETROIT, MI 38226   Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured: $0.00<br>  Priority<br>FORD MOTOR COMPANY   Administrative<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500   Unsecured: $0.00<br>DETROIT, MI 38226   Total: $0.00 |
| Claim Number: 14519    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured: $0.00<br>  Priority<br>FORD MOTOR COMPANY   Administrative:<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500   Unsecured: $0.00<br>DETROIT, MI 38226   Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured: $0.00<br>  Priority<br>FORD MOTOR COMPANY   Administrative<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500   Unsecured: $0.00<br>DETROIT, MI 38226   Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14498 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14493 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14509 | Debtor: DREAL INC (05-44627) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14513 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14490    Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: $0.00 | Creditor's Name and Address:   Secured: $0.00 |
|   Priority |   Priority |
| FORD MOTOR COMPANY   Administrative: | FORD MOTOR COMPANY   Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | MILLER CANFIELD PADDOCK & STONE PLC |
| 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 |
| DETROIT, MI 38226 | DETROIT, MI 38226 |
|   Total: $0.00 |   Total: $0.00 |
| Claim Number: 14492    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: $0.00 | Creditor's Name and Address:   Secured: $0.00 |
|   Priority |   Priority |
| FORD MOTOR COMPANY   Administrative: | FORD MOTOR COMPANY   Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | MILLER CANFIELD PADDOCK & STONE PLC |
| 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 |
| DETROIT, MI 38226 | DETROIT, MI 38226 |
|   Total: $0.00 |   Total: $0.00 |
| Claim Number: 14496    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: $0.00 | Creditor's Name and Address:   Secured: $0.00 |
|   Priority |   Priority |
| FORD MOTOR COMPANY   Administrative: | FORD MOTOR COMPANY   Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | MILLER CANFIELD PADDOCK & STONE PLC |
| 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 |
| DETROIT, MI 38226 | DETROIT, MI 38226 |
|   Total: $0.00 |   Total: $0.00 |
| Claim Number: 14514    Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: $0.00 | Creditor's Name and Address:   Secured: $0.00 |
|   Priority |   Priority |
| FORD MOTOR COMPANY   Administrative: | FORD MOTOR COMPANY   Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | MILLER CANFIELD PADDOCK & STONE PLC |
| 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 |
| DETROIT, MI 38226 | DETROIT, MI 38226 |
|   Total: $0.00 |   Total: $0.00 |
| Claim Number: 14499    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: $0.00 | Creditor's Name and Address:   Secured: $0.00 |
|   Priority |   Priority |
| FORD MOTOR COMPANY   Administrative: | FORD MOTOR COMPANY   Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | MILLER CANFIELD PADDOCK & STONE PLC |
| 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500   Unsecured: $0.00 |
| DETROIT, MI 38226 | DETROIT, MI 38226 |
|   Total: $0.00 |   Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14503 | Claim Number: 14517 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FORD MOTOR COMPANY | FORD MOTOR COMPANY |
| MILLER CANFIELD PADDOCK & STONE PLC | MILLER CANFIELD PADDOCK & STONE PLC |
| 150 W JEFFERSON AVE STE 2500 | 150 W JEFFERSON AVE STE 2500 |
| DETROIT, MI 38226 | DETROIT, MI 38226 |

Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative
Unsecured: $0.00
Total: $0.00

---

Claim Number: 14505
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative
Unsecured: $0.00
Total: $0.00

---

Claim Number: 14506
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI NY HOLDING CORPORATION (05-44480)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative
Unsecured: $0.00
Total: $0.00

---

Claim Number: 14515
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative
Unsecured: $0.00
Total: $0.00

---

Claim Number: 14511
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative
Unsecured: $0.00
Total: $0.00

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14501 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14528 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14527 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14526 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14523 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: | 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | Date Filed: | 07/31/2006 | |
| Creditor's Name and Address: | | Secured: $0.00 | Creditor's Name and Address: | | Secured: $0.00 |
| | | Priority | | | Priority |
| FORD MOTOR COMPANY | | Administrative | FORD MOTOR COMPANY | | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | | Total: $0.00 | DETROIT, MI 38226 | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14512 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: | 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | Date Filed: | 07/31/2006 | |
| Creditor's Name and Address: | | Secured: $0.00 | Creditor's Name and Address: | | Secured: $0.00 |
| | | Priority | | | Priority |
| FORD MOTOR COMPANY | | Administrative | FORD MOTOR COMPANY | | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | | Total: $0.00 | DETROIT, MI 38226 | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14502 | Debtor: DELPHI LLC (05-44615) | Claim Number: | 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | Date Filed: | 07/31/2006 | |
| Creditor's Name and Address: | | Secured: $0.00 | Creditor's Name and Address: | | Secured: $0.00 |
| | | Priority | | | Priority |
| FORD MOTOR COMPANY | | Administrative | FORD MOTOR COMPANY | | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | | Total: $0.00 | DETROIT, MI 38226 | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14497 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: | 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | Date Filed: | 07/31/2006 | |
| Creditor's Name and Address: | | Secured: $0.00 | Creditor's Name and Address: | | Secured: $0.00 |
| | | Priority | | | Priority |
| FORD MOTOR COMPANY | | Administrative | FORD MOTOR COMPANY | | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | | Total: $0.00 | DETROIT, MI 38226 | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14495 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: | 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | Date Filed: | 07/31/2006 | |
| Creditor's Name and Address: | | Secured: $0.00 | Creditor's Name and Address: | | Secured: $0.00 |
| | | Priority | | | Priority |
| FORD MOTOR COMPANY | | Administrative | FORD MOTOR COMPANY | | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | | Total: $0.00 | DETROIT, MI 38226 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14491 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 14517 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 14530 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 14517 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 14510 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 14517 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 14504 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 14517 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 14522 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 14517 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14520 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | Claim Number: 14517 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 |

**Claim to be Expunged — Claim 14520**

Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative: | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

**Surviving Claim — Claim 14517**

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

---

**Claim to be Expunged — Claim 14518**

Date Filed: 07/31/2006

Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative: | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

**Surviving Claim — Claim 14517**

Date Filed: 07/31/2006

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

---

**Claim to be Expunged — Claim 14529**

Date Filed: 07/31/2006

Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative: | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

**Surviving Claim — Claim 14517**

Date Filed: 07/31/2006

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

---

**Claim to be Expunged — Claim 14524**

Date Filed: 07/31/2006

Debtor: DELPHI CONNECTION SYSTEMS (05-44624)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative: | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

**Surviving Claim — Claim 14517**

Date Filed: 07/31/2006

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

---

**Claim to be Expunged — Claim 14508**

Date Filed: 07/31/2006

Debtor: DELPHI TECHNOLOGIES, INC (05-44554)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative: | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

**Surviving Claim — Claim 14517**

Date Filed: 07/31/2006

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Creditor's Name and Address:

FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

| | |
|---|---|
| Secured: | $0.00 |
| Priority | |
| Administrative | |
| Unsecured: | $0.00 |
| Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14507 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | | Priority |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | | DETROIT, MI 38226 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14178 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/01/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $571,792.00 | | Creditor's Name and Address: | Secured: $571,792.00 |
| | Priority | | | Priority |
| FORMER SHAREHOLDERS OF ATRI LLC | Administrative: | | FORMER SHAREHOLDERS OF ATRI LLC | Administrative |
| COX HODGMAN AND GIARMRCO PC | | | COX HODGMAN AND GIARMRCO P C | |
| 101 W BIG BEAVER RD SUITE 1000 | Unsecured: | | 101 W BIG BEAVER RD SUITE 1000 | Unsecured: |
| TROY, MI 48084-5280 | Total: $571,792.00 | | TROY, MI 48084-5280 | Total: $571,792.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12025 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| FREESCALE SEMICONDUCTOR INC | Administrative: | | FREESCALE SEMICONDUCTOR INC | Administrative |
| LEWIS AND ROCA LLP | | | LEWIS AND ROCA LLP | |
| 40 N CENTRAL AVE | Unsecured: $6,517,990.78 | | 40 N CENTRAL AVE | Unsecured: $6,517,990.78 |
| PHOENIX, AZ 85004 | Total: $6,517,990.78 | | PHOENIX, AZ 85004 | Total: $6,517,990.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4990 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4991 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| GERALDINE M WATTS | Administrative: | | WATTS GERALDINE M | Administrative |
| 161 GRAMONT AVE | Unsecured: | | 161 GRAMONT AVE | Unsecured: |
| DAYTON, OH 45417-2217 | Total: $0.00 | | DAYTON, OH 45417-2217 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13986 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | | NEW YORK, NY 10004 | Total: $1,406,883.63 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2134 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4272 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/27/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HARADA INDUSTRY OF AMERICA | Administrative | | HARADA INDUSTRY OF AMERICA INC | Administrative | |
| 22925 VENTURE DR | | | PO BOX 77000 DEPT 771219 | | |
| NOVI, MI 48375 | Unsecured: | $41,591.30 | DETROIT, MI 48277-1219 | Unsecured: | $41,591.30 |
| | Total: | $41,591.30 | | Total: | $41,591.30 |
| Claim Number: 1295 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | | Date Filed: 02/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HARTER STANZTECHNIK GMBH | Administrative | | HAERTER STANZTECHNIK GMBH | Administrative | |
| GUTENBERGSTRABE 8 | | | GUTENBERGSTRASSE 8 | | |
| KONIGSBACH STEIN, DE 75203 | Unsecured: | $43,190.89 | KONIGSBACH STEIN, 75203 | Unsecured: | $49,978.89 |
| GERMANY | | | | | |
| | Total: | $43,190.89 | | Total: | $49,978.89 |
| Claim Number: 11980 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11979 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | $379,814.40 | Creditor's Name and Address: | Secured: | $379,814.40 |
| | Priority | | | Priority | |
| HAYES LEMMERZ INTERNATIONAL INC | Administrative | | HAYES LEMMERZ INTERNATIONAL INC | Administrative | |
| BODMAN LLP | | | BODMAN LLP | | |
| 6TH FL AT FORD FIELD | Unsecured: | $119,587.09 | 6TH FL AT FORD FIELD | Unsecured: | $119,587.09 |
| 1901 ST ANTOINE ST | | | 1901 ST ANTOINE ST | | |
| DETROIT, MI 48226 | Total: | $499,401.49 | DETROIT, MI 48226 | Total: | $499,401.49 |
| Claim Number: 13928 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13773 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | Administrative | | DEUTSCHE BANK SECURITIES INC | Administrative | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | | | 60 WALL ST 3RD FL | | |
| 666 THIRD AVENUE | Unsecured: | $11,627.20 | NEW YORK, NY 10005 | Unsecured: | $5,721,969.77 |
| NEW YORK, NY 10017 | | | | | |
| | Total: | $11,627.20 | | Total: | $5,721,969.77 |
| Claim Number: 5733 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5677 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/12/2006 | | | Date Filed: 05/12/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| HURON COUNTY TREASURER | Administrative | | HURON COUNTY TREASURER | Administrative | |
| 16 EAST MAIN ST | | | 16 EAST MAIN ST | | |
| NORWALK, OH 44857 | Unsecured: | | NORWALK, OH 44857 | Unsecured: | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13934 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13958 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13940<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13963<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13962<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13949<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13966<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13961 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13952 — Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13937 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13933 — Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13959 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13951     Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 |
| Claim Number: 13943     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 |
| Claim Number: 13964     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 |
| Claim Number: 13969     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 |
| Claim Number: 13936     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP    Administrative<br>555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>    Total: $283,429.97 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13971<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13941<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13945<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13948<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13944<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13960<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13965<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13970<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13972<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13973<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13942 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13947 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.27 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.27 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13955 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13935 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13946    Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13956    Debtor: DELPHI LLC (05-44615) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13957    Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13939    Debtor: DELPHI CHINA LLC (05-44577) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 14991    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13950<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 15217<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,115.00<br>Total: $22,115.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15218<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,308.00<br>Total: $12,308.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15219<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $403,656.00<br>Total: $403,656.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15590<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15589<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15592    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 |
| Claim Number: 15593    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 |
| Claim Number: 15594    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 |
| Claim Number: 15591    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR AMERICA    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 |
| Claim Number: 15588    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR COMPANY    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 | Claim Number: 15585    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006    Secured:<br>Creditor's Name and Address:    Priority<br>HYUNDAI MOTOR COMPANY    Administrative<br>10550 TALBERT AVE    Unsecured: $0.00<br>FOUNTAIN VALLEY, CA 92708-6031<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15586    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15585    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|    Priority |    Priority |
| HYUNDAI MOTOR COMPANY   Administrative: | HYUNDAI MOTOR COMPANY   Administrative |
| 10550 TALBERT AVE | 10550 TALBERT AVE |
| FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15584    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15585    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|    Priority |    Priority |
| HYUNDAI MOTOR COMPANY   Administrative: | HYUNDAI MOTOR COMPANY   Administrative |
| 10550 TALBERT AVE | 10550 TALBERT AVE |
| FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15595    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15585    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|    Priority |    Priority |
| HYUNDAI MOTOR COMPANY   Administrative: | HYUNDAI MOTOR COMPANY   Administrative |
| 10550 TALBERT AVE | 10550 TALBERT AVE |
| FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15587    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15585    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|    Priority |    Priority |
| HYUNDAI MOTOR COMPANY   Administrative: | HYUNDAI MOTOR COMPANY   Administrative |
| 10550 TALBERT AVE | 10550 TALBERT AVE |
| FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031   Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 14329    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|    Priority: $114,072.00 |    Priority: $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON   Administrative: | IAMAW DISTRICT 10 AND LODGE 78 ON   Administrative |
| BEHALF OF THE EMPLOYEES AND RETIREES | BEHALF OF THE EMPLOYEES AND RETIREES |
| IT REPRESENTS   Unsecured: | IT REPRESENTS   Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ | PREVIANT GOLDBERG UELMEN GRATZ MILL |
| MILL   Total: $114,072.00 | 1555 N RIVERCENTER DR STE 202   Total: $114,072.00 |
| 1555 N RIVER CENTER DR STE 202 | MILWAUKEE, WI 53212 |
| MILWAUKEE, WI 53212 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 13841 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative: | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 13844 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative: | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 14328 | Debtor: | DREAL INC (05-44627) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative: | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 14330 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | | Administrative | |
| | | Unsecured: | |
| | | Total: | $114,072.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A - Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 44 of 165

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14339 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $114,072.00 | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative: | | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |

| Claim Number: 13339 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $114,072.00 | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative: | | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |

| Claim Number: 14343 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $114,072.00 | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative: | | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |

| Claim Number: 13843 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $114,072.00 | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative: | | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13848    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14332    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14341    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13846    Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON    Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES    Unsecured:<br>IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13847 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL — Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202 — Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14331 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL — Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202 — Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14340 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL — Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202 — Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14333 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL — Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006 — Secured:<br>Creditor's Name and Address:<br>Priority $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON — Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS — Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202 — Total: $114,072.00<br>MILWAUKEE, WI 53212 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13851    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212    Total: $114,072.00 |
| Claim Number: 14335    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212    Total: $114,072.00 |
| Claim Number: 13840    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212    Total: $114,072.00 |
| Claim Number: 13842    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CTR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212    Total: $114,072.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13855　　　　Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL　　　　Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202　　Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 10432　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL　　　　Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202　　Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13861　　　　Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL　　　　Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202　　Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14974　　　　Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL　　　　Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON　Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS　　Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202　　Total: $114,072.00<br>MILWAUKEE, WI 53212 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10433    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13849    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13850    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13857    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES   Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13853 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $114,072.00 | | Total: $114,072.00 |

| Claim Number: 13862 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $114,072.00 | | Total: $114,072.00 |

| Claim Number: 14336 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $114,072.00 | | Total: $114,072.00 |

| Claim Number: 10431 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $114,072.00 | | Total: $114,072.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -     Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 51 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14344 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br><br> Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative <br> Unsecured: <br><br> Total: $114,072.00 |
| Claim Number: 13845 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br><br> Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative <br> Unsecured: <br><br> Total: $114,072.00 |
| Claim Number: 13852 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br><br> Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative <br> Unsecured: <br><br> Total: $114,072.00 |
| Claim Number: 13858 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br><br> Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 <br> Administrative <br> Unsecured: <br><br> Total: $114,072.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14342    Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13860    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13859    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13854    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:  14337     Debtor:  MOBILEARIA, INC. (05-47474) | Claim Number:  13863     Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON    Priority:   $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON    Priority:   $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: |
| IT REPRESENTS    Unsecured: | IT REPRESENTS    Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Total:   $114,072.00 | PREVIANT GOLDBERG UELMEN GRATZ MILL    Total:   $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | 1555 N RIVERCENTER DR STE 202 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number:  13856     Debtor:  DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number:  13863     Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON    Priority:   $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON    Priority:   $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: |
| IT REPRESENTS    Unsecured: | IT REPRESENTS    Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Total:   $114,072.00 | PREVIANT GOLDBERG UELMEN GRATZ MILL    Total:   $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | 1555 N RIVERCENTER DR STE 202 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number:  13867     Debtor:  DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number:  13875     Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE    Priority:   $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE    Priority:   $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: |
| 1555 N RIVERCENTER DR STE 202    Total:   $1,672,095.08 | 1555 N RIVERCENTER DR STE 202    Total:   $1,672,095.08 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number:  13872     Debtor:  SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number:  13875     Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE    Priority:   $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE    Priority:   $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: |
| 1555 N RIVERCENTER DR STE 202    Total:   $1,672,095.08 | 1555 N RIVERCENTER DR STE 202    Total:   $1,672,095.08 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13869    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Unsecured:<br>1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08<br>MILWAUKEE, WI 53212 | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Unsecured:<br>MILWAUKEE, WI 53212    Total: $1,672,095.08 |
| Claim Number: 13866    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Unsecured:<br>1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08<br>MILWAUKEE, WI 53212 | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Unsecured:<br>MILWAUKEE, WI 53212    Total: $1,672,095.08 |
| Claim Number: 14352    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Unsecured:<br>1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08<br>MILWAUKEE, WI 53212 | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Unsecured:<br>MILWAUKEE, WI 53212    Total: $1,672,095.08 |
| Claim Number: 14348    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Unsecured:<br>1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08<br>MILWAUKEE, WI 53212 | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS   Administrative<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Unsecured:<br>MILWAUKEE, WI 53212    Total: $1,672,095.08 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14294 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative: <br> Unsecured: <br> Total: $1,672,095.08 | Claim Number: 13875 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative <br> Unsecured: <br> Total: $1,672,095.08 |
| Claim Number: 14286 — Debtor: DELPHI LLC (05-44615) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative: <br> Unsecured: <br> Total: $1,672,095.08 | Claim Number: 13875 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative <br> Unsecured: <br> Total: $1,672,095.08 |
| Claim Number: 14285 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative: <br> Unsecured: <br> Total: $1,672,095.08 | Claim Number: 13875 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative <br> Unsecured: <br> Total: $1,672,095.08 |
| Claim Number: 13874 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative: <br> Unsecured: <br> Total: $1,672,095.08 | Claim Number: 13875 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br><br> Secured: <br> Priority: $1,672,095.08 <br> Administrative <br> Unsecured: <br> Total: $1,672,095.08 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13868 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $1,672,095.08 | | Priority $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative |
| | Unsecured: | | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

| Claim Number: 10437 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $1,672,095.08 | | Priority $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative |
| | Unsecured: | | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

| Claim Number: 14359 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $1,672,095.08 | | Priority $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative |
| | Unsecured: | | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

| Claim Number: 14358 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $1,672,095.08 | | Priority $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative |
| | Unsecured: | | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14353 | Debtor: MOBILEARIA, INC. (05-47474) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $1,672,095.08 | | | Priority $1,672,095.08 | |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| MILL | | | 1555 N RIVERCENTER DR STE 202 | | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | | MILWAUKEE, WI 53212 | Total: $1,672,095.08 | |
| MILWAUKEE, WI 53212 | | | | | |

| Claim Number: 14310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $1,672,095.08 | | | Priority $1,672,095.08 | |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| MILL | | | 1555 N RIVERCENTER DR STE 202 | | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | | MILWAUKEE, WI 53212 | Total: $1,672,095.08 | |
| MILWAUKEE, WI 53212 | | | | | |

| Claim Number: 14290 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $1,672,095.08 | | | Priority $1,672,095.08 | |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| MILL | | | 1555 N RIVERCENTER DR STE 202 | | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | | MILWAUKEE, WI 53212 | Total: $1,672,095.08 | |
| MILWAUKEE, WI 53212 | | | | | |

| Claim Number: 14287 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $1,672,095.08 | | | Priority $1,672,095.08 | |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| MILL | | | 1555 N RIVERCENTER DR STE 202 | | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | | MILWAUKEE, WI 53212 | Total: $1,672,095.08 | |
| MILWAUKEE, WI 53212 | | | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13878 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,672,095.08 | Creditor's Name and Address: | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: Unsecured: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 13877 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,672,095.08 | Creditor's Name and Address: | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: Unsecured: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 13870 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,672,095.08 | Creditor's Name and Address: | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: Unsecured: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 10435 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,672,095.08 | Creditor's Name and Address: | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative: Unsecured: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL | Administrative Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14360 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 14357 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 14356 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 14351 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13879 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | MILWAUKEE, WI 53212 | | |
| Claim Number: 13876 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | MILWAUKEE, WI 53212 | | |
| Claim Number: 13873 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | MILWAUKEE, WI 53212 | | |
| Claim Number: 10436 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | | PREVIANT GOLDBERG UELMEN GRATZ MILL | | |
| 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 | 1555 N RIVERCENTER DR STE 202 | Total: | $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | MILWAUKEE, WI 53212 | | |

In re Delphi Corporation, et al.     05-44481-rdd   Doc 6099-1   Filed 12/08/06   Entered 12/08/06 14:03:26   Exhibit A -     Fourth Omnibus Claims Objection

Duplicate & Amended Claims   Pg 61 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14355<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14292<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14288<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 13864<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |

In re Delphi Corporation, et al.          05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -          Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 62 of 165

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14345<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14354<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14346<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14293<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 13871 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | |
| | Administrative: | | | | Administrative | | |
| | Unsecured: | | | | Unsecured: | | |
| | Total: | $1,672,095.08 | | | Total: | $1,672,095.08 | |
| Claim Number: 14349 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | |
| | Administrative: | | | | Administrative | | |
| | Unsecured: | | | | Unsecured: | | |
| | Total: | $1,672,095.08 | | | Total: | $1,672,095.08 | |
| Claim Number: 14291 | Debtor: | DREAL INC (05-44627) | | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | |
| | Administrative: | | | | Administrative | | |
| | Unsecured: | | | | Unsecured: | | |
| | Total: | $1,672,095.08 | | | Total: | $1,672,095.08 | |
| Claim Number: 14289 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $1,672,095.08 | |
| | Administrative: | | | | Administrative | | |
| | Unsecured: | | | | Unsecured: | | |
| | Total: | $1,672,095.08 | | | Total: | $1,672,095.08 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13865<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 1006<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br><br>INDEPENDENT SORTERS SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 | Claim Number: 14694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE INDEPENDENT SORTERS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 |
| Claim Number: 3236<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>INLOW DAVID E<br>9008 CARRIAGE LN<br>PENDLETON, IN 46064-9344<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 7966<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br><br>DAVID E INLOW<br>9008 CARRIAGE LN<br>PENDLETON, IN 46064-9344<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13756<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 |
| Claim Number: 13729<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13723     Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $35,000.00 | 17 STATE ST    Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13705     Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $35,000.00 | 17 STATE ST    Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13664     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $35,000.00 | 17 STATE ST    Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13661     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING    Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $35,000.00 | 17 STATE ST    Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13757 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13726 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13732 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13707 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13745 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13722 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13660 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13731 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13727 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13724 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13737 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -    Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 69 of 165

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13721 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $35,000.00 | | Priority: | $35,000.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13765 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $35,000.00 | | Priority: | $35,000.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13747 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $35,000.00 | | Priority: | $35,000.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13736 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $35,000.00 | | Priority: | $35,000.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13728 **Debtor:** DELPHI RECEIVABLES LLC (05-47459) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $35,000.00 | **Claim Number:** 13663 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $35,000.00 |
| **Claim Number:** 13662 **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $35,000.00 | **Claim Number:** 13663 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $35,000.00 |
| **Claim Number:** 13755 **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $35,000.00 | **Claim Number:** 13663 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $35,000.00 |
| **Claim Number:** 13733 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $35,000.00 | **Claim Number:** 13663 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $35,000.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $35,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13746　　Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13663　　Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:　　Secured: | Creditor's Name and Address:　　Secured: |
| INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST　　Total: $35,000.00 | 17 STATE ST　　Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13739　　Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13663　　Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:　　Secured: | Creditor's Name and Address:　　Secured: |
| INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE STREET　　Total: $35,000.00 | 17 STATE ST　　Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 14988　　Debtor: DELPHI LLC (05-44615) | Claim Number: 13663　　Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:　　Secured: | Creditor's Name and Address:　　Secured: |
| INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE STREET　　Total: $35,000.00 | 17 STATE ST　　Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 14990　　Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13663　　Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:　　Secured: | Creditor's Name and Address:　　Secured: |
| INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING　　Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF　　Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE STREET　　Total: $35,000.00 | 17 STATE ST　　Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 14984 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 14989 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14185 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 14986 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13685 | Debtor: | DREAL INC (05-44627) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13683 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13738 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $35,000.00 | | Priority: | $35,000.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 101 S ON BEHALF OF | | | ENGINEERS LOCAL 101 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 14987 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $35,000.00 | | Priority: | $35,000.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 101 S ON BEHALF OF | | | ENGINEERS LOCAL 101 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13704 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | | ENGINEERS LOCAL 18 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13761 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | | ENGINEERS LOCAL 18 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13750    Debtor: DREAL INC (05-44627) | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $27,500.00 |    Priority: $27,500.00 |
| INTERNATIONAL UNION OF OPERATING    Administrative: | INTERNATIONAL UNION OF OPERATING    Administrative |
| ENGINEERS LOCAL 18 S ON BEHALF OF | ENGINEERS LOCAL 18 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | GORLICK KRAVITZ & LISTHAUS P C |
| 17 STATE ST    Total: $28,000.00 | 17 STATE ST    Total: $28,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 14108    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $27,500.00 |    Priority: $27,500.00 |
| INTERNATIONAL UNION OF OPERATING    Administrative: | INTERNATIONAL UNION OF OPERATING    Administrative |
| ENGINEERS LOCAL 18 S ON BEHALF OF | ENGINEERS LOCAL 18 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | GORLICK KRAVITZ & LISTHAUS P C |
| 17 STATE ST    Total: $28,000.00 | 17 STATE ST    Total: $28,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 14055    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $27,500.00 |    Priority: $27,500.00 |
| INTERNATIONAL UNION OF OPERATING    Administrative: | INTERNATIONAL UNION OF OPERATING    Administrative |
| ENGINEERS LOCAL 18 S ON BEHALF OF | ENGINEERS LOCAL 18 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | GORLICK KRAVITZ & LISTHAUS P C |
| 17 STATE ST    Total: $28,000.00 | 17 STATE ST    Total: $28,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13653    Debtor: ASPIRE, INC (05-44618) | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $27,500.00 |    Priority: $27,500.00 |
| INTERNATIONAL UNION OF OPERATING    Administrative: | INTERNATIONAL UNION OF OPERATING    Administrative |
| ENGINEERS LOCAL 18 S ON BEHALF OF | ENGINEERS LOCAL 18 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | GORLICK KRAVITZ & LISTHAUS P C |
| 17 STATE ST    Total: $28,000.00 | 17 STATE ST    Total: $28,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13654    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $500.00 | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |
| Claim Number: 13748    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |
| Claim Number: 13753    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |
| Claim Number: 13754    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13759 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13764 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 14033 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 15069 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 15083 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative: | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15023 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | $0.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative: | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $0.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $0.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13751 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative: | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative: | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Unsecured: | $500.00 |
| EMPLOYEES AND RETIREES IT REPRESENTS | | | |
| GORLICK KRAVITZ & LISTHAUS P C | | Total: | $28,000.00 |
| 17 STATE ST | | | |
| NEW YORK, NY 10004 | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13652 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | | 17 STATE ST | Total: | |
| NEW YORK, NY 10004 | | $28,000.00 | NEW YORK, NY 10004 | | $28,000.00 |
| Claim Number: 15082 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13762 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13758 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -     **Fourth Omnibus Claims Objection**

Duplicate & Amended Claims    Pg 80 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13735 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | | |
| NEW YORK, NY 10004 | | $28,000.00 | NEW YORK, NY 10004 | Total: | $28,000.00 |
| Claim Number: 13656 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | | |
| NEW YORK, NY 10004 | | $28,000.00 | NEW YORK, NY 10004 | Total: | $28,000.00 |
| Claim Number: 15079 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | | |
| NEW YORK, NY 10004 | | $28,000.00 | NEW YORK, NY 10004 | Total: | $28,000.00 |
| Claim Number: 15021 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | | |
| NEW YORK, NY 10004 | | $28,000.00 | NEW YORK, NY 10004 | Total: | $28,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13760 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative: Unsecured: $500.00 Total: $28,000.00 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative Unsecured: $500.00 Total: $28,000.00 |
| Claim Number: 13742 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative: Unsecured: $500.00 Total: $28,000.00 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative Unsecured: $500.00 Total: $28,000.00 |
| Claim Number: 13657 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative: Unsecured: $500.00 Total: $28,000.00 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative Unsecured: $500.00 Total: $28,000.00 |
| Claim Number: 13651 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative: Unsecured: $500.00 Total: $28,000.00 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | Priority: $27,500.00 Administrative Unsecured: $500.00 Total: $28,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13690 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13763 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13744 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15080 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15022 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13741 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 15081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13749 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 15084 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13676 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13667 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15078　　Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 | Claim Number: 15075　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 |
| Claim Number: 13693　　Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>Date Filed: 07/31/2006　　OVERSEAS CORPORATION (05-44593)<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 | Claim Number: 15075　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 |
| Claim Number: 13687　　Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 | Claim Number: 15075　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 |
| Claim Number: 13682　　Debtor: SPECIALTY ELECTRONICS<br>Date Filed: 07/31/2006　　INTERNATIONAL LTD (05-44536)<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 | Claim Number: 15075　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF　　Administrative<br>EMPLOYEES AND RETIREES IT REPRESENTS　　Unsecured: $0.00<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST　　Total: $0.00<br>NEW YORK, NY 10004 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13666    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 15077    Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13703    Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13702    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13697<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13668<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15074<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15073<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15072 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13701 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13696 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13691 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6099-1     Filed 12/08/06     Entered 12/08/06 14:03:26     Exhibit A -     Fourth Omnibus Claims Objection

Duplicate & Amended Claims     Pg 89 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13680 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority: | $0.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13670 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority: | $0.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15076 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority: | $0.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13695 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority: | $0.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 | GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13692 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13689 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13677 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13674 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13673 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13671 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13669 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15070 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13700     Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15075     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/29/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13694     Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15075     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13681     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15075     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13679     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15075     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13698 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13688 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13686 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13678 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -     Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 94 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | Priority: $0.00 | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | Priority: $0.00 | |
| | Administrative: | | | Administrative | |
| | Unsecured: $0.00 | | | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13672 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | Priority: $0.00 | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | Priority: $0.00 | |
| | Administrative: | | | Administrative | |
| | Unsecured: $0.00 | | | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13272 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 12651 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| IUE CWA DELPHI CORP JOINT ACTIVITIES CENTER KENNEDY JENNIK & MURRAY PC 113 UNIVERSITY PL NEW YORK, NY 10003 | Priority: $0.00 | | IUE CWA DELPHI CORP JOINT ACTIVITIES CTR KENNEDY JENNIK & MURRAY PC 113 UNIVERSITY PLACE NEW YORK, NY 10003 | Priority: $0.00 | |
| | Administrative: | | | Administrative | |
| | Unsecured: $0.00 | | | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15024 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12152 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| JACKSON JERRY F 7418 CAMPFIRE RUN INDIANAPOLIS, IN 46236-9260 | Priority | | JACKSON JERRY F 7418 CAMPFIRE RUN INDIANAPOLIS, IN 46236-9260 | Priority | |
| | Administrative: | | | Administrative | |
| | Unsecured: $0.00 | | | Unsecured: $179,695.45 | |
| | Total: $0.00 | | | Total: $179,695.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9530 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9806 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/14/2006 | | | Date Filed: 07/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| JONES MERCIES S 1901 ARTHUR ST SAGINAW, MI 48602-1092 | Priority | | JONES MERCIES S 1901 ARTHUR ST SAGINAW, MI 48602-1092 | Priority | |
| | Administrative: | | | Administrative | |
| | Unsecured: $0.00 | | | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2213    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11588    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority |     Priority |
| K C WELDING SUPPLY INC    Administrative: | K C WELDING SUPPLY INC    Administrative |
| 1309 MAIN ST | 1309 MAIN ST |
| ESSEXVILLE, MI 48732    Unsecured: $43,628.24 | ESSEXVILLE, MI 48732    Unsecured: $43,628.24 |
|     Total: $43,628.24 |     Total: $43,628.24 |

| | |
|---|---|
| Claim Number: 8881    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12407    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority |     Priority |
| KAREN HOWLE HURST    Administrative: | KAREN HAWK HURST    Administrative |
| 923 HIGHLAND AVE | PO BOX 8216 |
| ANMISTON, AL 36207    Unsecured: $350,000.00 | ANNISTON, AL 36202    Unsecured: $350,000.00 |
|     Total: $350,000.00 |     Total: $350,000.00 |

| | |
|---|---|
| Claim Number: 1033    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14687    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority |     Priority |
| KATECHNOLOGIES SIERRA LIQUIDITY FUNDS    Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE K A TECHNOLOGIES  ASSIGNOR    Administrative |
| 2699 WHITE RD STE 255 | 2699 WHITE RD STE 255 |
| IRVINE, CA 92614    Unsecured: $15,273.82 | IRVINE, CA 92614    Unsecured: $15,273.82 |
|     Total: $15,273.82 |     Total: $15,273.82 |

| | |
|---|---|
| Claim Number: 6016    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6089    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | Date Filed: 05/16/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority |     Priority |
| KERRIDGE DAVID    Administrative: | KERRIDGE DAVID E    Administrative |
| 23113 BALL TRAIL | 23113 BALL TRAIL |
| ATLANTA, MI 49709    Unsecured: $0.00 | ATLANTA, MI 49709-9614    Unsecured: $0.00 |
|     Total: $0.00 |     Total: $0.00 |

| | |
|---|---|
| Claim Number: 13171    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14037    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority |     Priority |
| LAWRENCE N GIRARD    Administrative: | GIRARD LAWRENCE    Administrative |
| 1601 MORGAN RD | 1601 MORGAN RD |
| CLIO, MI 48420-1866    Unsecured: $0.00 | CLIO, MI 48420    Unsecured: $0.00 |
|     Total: $0.00 |     Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -    Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 96 of 165

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8892 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/05/2006 | Secured: | | |
| Creditor's Name and Address: | Priority | | |
| LEETCH JAMES | Administrative: | | |
| 1045 PALMETTO DR | Unsecured: $0.00 | | |
| HUBBARD, OH 44425 | Total: $0.00 | | |

| | |
|---|---|
| Claim Number: 15746 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| LEETCH JAMES | Administrative |
| 1045 PALMETTO DR | Unsecured: $0.00 |
| HUBBARD, OH 44425 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 11638 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| LIQUIDATING ULTIMATE ELECTRONICS INC | Administrative: |
| HAYNES AND BOONE LLP | Unsecured: $412,428.88 |
| 901 MAIN ST STE 3100 | |
| DALLAS, TX 75202 | Total: $412,428.88 |

| | |
|---|---|
| Claim Number: 11639 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| LIQUIDATING ULTIMATE ELECTRONICS INC | Administrative: |
| HAYNES AND BOONE LLP | Unsecured: $412,428.88 |
| 901 MAIN ST STE 3100 | |
| DALLAS, TX 75202 | Total: $412,428.88 |

| | |
|---|---|
| Claim Number: 12860 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12852 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12973 | Debtor: DREAL INC (05-44627) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12847<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12848<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12853<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12849<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12854<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12859 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12861 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12857 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12850 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12858 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12855<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12862<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12863<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12865<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12875<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12877 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | | Priority: $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12841 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12868 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12843 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12846 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | | NEW YORK, NY 10003 | Total: $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -      **Fourth Omnibus Claims Objection**

Duplicate & Amended Claims    Pg 101 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12851 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12873 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12876 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12871 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12878<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12879<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12864<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12869<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12870<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12867<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12842 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12547 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12550 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12548 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12539 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12538 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |

Claim to be Expunged:
Claim Number: 12538
Date Filed: 07/28/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

Surviving Claim:
Claim Number: 12544
Date Filed: 07/28/2006
Debtor: DELPHI CORPORATION (05-44481)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

Claim to be Expunged:
Claim Number: 12564
Date Filed: 07/28/2006
Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

Surviving Claim:
Claim Number: 12544
Date Filed: 07/28/2006
Debtor: DELPHI CORPORATION (05-44481)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

Claim to be Expunged:
Claim Number: 12561
Date Filed: 07/28/2006
Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

Surviving Claim:
Claim Number: 12544
Date Filed: 07/28/2006
Debtor: DELPHI CORPORATION (05-44481)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

Claim to be Expunged:
Claim Number: 12549
Date Filed: 07/28/2006
Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

Surviving Claim:
Claim Number: 12544
Date Filed: 07/28/2006
Debtor: DELPHI CORPORATION (05-44481)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

Claim to be Expunged:
Claim Number: 12534
Date Filed: 07/28/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

Surviving Claim:
Claim Number: 12544
Date Filed: 07/28/2006
Debtor: DELPHI CORPORATION (05-44481)
Creditor's Name and Address:
LOCAL 416 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12557     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12544     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12556     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12544     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12552     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12544     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12546     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12544     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12545     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12544     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 416 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PL    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -    Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 106 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12537 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12544 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12533 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12544 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12567 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12544 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12558 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12544 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12555 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12544 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> LOCAL 416 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative <br> Unsecured: $0.00 <br> Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12531 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12562 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12560 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12559 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12553 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -
Duplicate & Amended Claims    Pg 108 of 165

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: | 12541 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: | 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: | 12570 | Debtor: | DREAL INC (05-44627) | Claim Number: | 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: | 12563 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: | 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: | 12542 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: | 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: | 12540 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: | 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12535 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12569 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12568 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12551 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12532 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12984 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12982 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12981 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12975 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

| Claim Number: | 13283 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

**Surviving Claim**

| Claim Number: | 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

---

| Claim Number: | 13276 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

---

| Claim Number: | 13282 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

---

| Claim Number: | 13277 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

---

| Claim Number: | 12991 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12974    **Debtor:** DREAL INC (05-44627) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 13278    **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 13290    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 13278    **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 13275    **Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 13278    **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 12993    **Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 13278    **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 12986    **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 13278    **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> LOCAL 698 IUE CWA AND ITS MEMBERS <br> KENNEDY JENNIK & MURRAY PC <br> 113 UNIVERSITY PL <br> NEW YORK, NY 10003 <br><br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6099-1   Filed 12/08/06   Entered 12/08/06 14:03:26   Exhibit A -   Fourth Omnibus Claims Objection

Duplicate & Amended Claims   Pg 113 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12983 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13288 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13280 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12985 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12980<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12977<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12976<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12994<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12992<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12989 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12987 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12996 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12995 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12988 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13284<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13287<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>KOREA, INC (05-44580)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13289<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13285<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12706<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12712 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12736 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12733 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12732 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12729 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12743     Debtor: DELPHI LLC (05-44615) | Claim Number: 12716     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: $0.00 |   Priority: $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: | LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: |
| KENNEDY JENNIK & MURRAY PC | KENNEDY JENNIK & MURRAY PC |
| 113 UNIVERSITY PLACE   Unsecured: $0.00 | 113 UNIVERSITY PLACE   Unsecured: $0.00 |
| NEW YORK, NY 10003 | NEW YORK, NY 10003 |
|   Total: $0.00 |   Total: $0.00 |

| | |
|---|---|
| Claim Number: 12726     Debtor: DREAL INC (05-44627) | Claim Number: 12716     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: $0.00 |   Priority: $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: | LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: |
| KENNEDY JENNIK & MURRAY PC | KENNEDY JENNIK & MURRAY PC |
| 113 UNIVERSITY PLACE   Unsecured: $0.00 | 113 UNIVERSITY PLACE   Unsecured: $0.00 |
| NEW YORK, NY 10003 | NEW YORK, NY 10003 |
|   Total: $0.00 |   Total: $0.00 |

| | |
|---|---|
| Claim Number: 12727     Debtor: ASPIRE, INC (05-44618) | Claim Number: 12716     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: $0.00 |   Priority: $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: | LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: |
| KENNEDY JENNIK & MURRAY PC | KENNEDY JENNIK & MURRAY PC |
| 113 UNIVERSITY PLACE   Unsecured: $0.00 | 113 UNIVERSITY PLACE   Unsecured: $0.00 |
| NEW YORK, NY 10003 | NEW YORK, NY 10003 |
|   Total: $0.00 |   Total: $0.00 |

| | |
|---|---|
| Claim Number: 12721     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12716     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: $0.00 |   Priority: $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: | LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: |
| KENNEDY JENNIK & MURRAY PC | KENNEDY JENNIK & MURRAY PC |
| 113 UNIVERSITY PLACE   Unsecured: $0.00 | 113 UNIVERSITY PLACE   Unsecured: $0.00 |
| NEW YORK, NY 10003 | NEW YORK, NY 10003 |
|   Total: $0.00 |   Total: $0.00 |

| | |
|---|---|
| Claim Number: 12718     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12716     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: $0.00 |   Priority: $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: | LOCAL 711 IUE CWA AND ITS MEMBERS   Administrative: |
| KENNEDY JENNIK & MURRAY PC | KENNEDY JENNIK & MURRAY PC |
| 113 UNIVERSITY PLACE   Unsecured: $0.00 | 113 UNIVERSITY PLACE   Unsecured: $0.00 |
| NEW YORK, NY 10003 | NEW YORK, NY 10003 |
|   Total: $0.00 |   Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12713 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12710 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12709 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12708 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12705 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12719 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12714 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12707 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12728 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A - Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 121 of 165

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12738    Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12717    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12703    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12745    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |
| Claim Number: 12737    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS    Priority: $0.00<br>KENNEDY JENNIK & MURRAY PC    Administrative:<br>113 UNIVERSITY PLACE    Unsecured: $0.00<br>NEW YORK, NY 10003    Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12734<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12742<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12740<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12735<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12720<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -
Duplicate & Amended Claims    Pg 123 of 165

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12711 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: $0.00 | | | Priority: $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12744 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12739 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12759 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12760 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $0.00 | | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: $0.00 | | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12777 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12778 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12766 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12757 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 12781 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12776 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12769 | Debtor: | DREAL INC (05-44627) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12761 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12752 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12779 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12770 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12748 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12765 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12747 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12746 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12780 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12771 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12754 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's  Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12753 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12764 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12762 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12756 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12755 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12775 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12749 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12722 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12772 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12768 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12767 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12907 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12897 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 718 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12894 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 12891 | Debtor: DELPHI CHINA LLC (05-44577) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12882 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12910 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12909 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12900 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12890 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12889 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12919 | Debtor: | DREAL INC (05-44627) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 12902 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12881 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12880 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12911 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12901 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -    Fourth Omnibus Claims Objection

Duplicate & Amended Claims    Pg 134 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12898 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12883 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12905 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12899 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12887 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12917 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |

Claim Number: 12917    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12893    Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12916    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12893    Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12912    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12893    Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12906    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12893    Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12896    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

Claim Number: 12893    Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/28/2006
Creditor's Name and Address:    Secured:
LOCAL 718 IUE CWA AND ITS MEMBERS    Priority:    $0.00
KENNEDY JENNIK & MURRAY PC    Administrative:
113 UNIVERSITY PLACE    Unsecured:    $0.00
NEW YORK, NY 10003    Total:    $0.00

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12895 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12884 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12918 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12908 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12913 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12904 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12488 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12460 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12454 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12451 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12474 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12459 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12490 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12486 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12471 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12462 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: | 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12457 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: | 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12483 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: | 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12482 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: | 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12461 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: | 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | $0.00 | | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | | Administrative |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | | Total: | $0.00 | NEW YORK, NY 10003 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 12481
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 12476
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 12478
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI CHINA LLC (05-44577)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 12476
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 12463
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI NY HOLDING CORPORATION (05-44480)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 12476
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 12458
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 12476
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 12453
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 12476
Date Filed: 07/28/2006
Creditor's Name and Address:

LOCAL 755 IUE CWA AND ITS MEMBERS
KENNEDY JENNIK & MURRAY PC
113 UNIVERSITY PL
NEW YORK, NY 10003

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6099-1    Filed 12/08/06    Entered 12/08/06 14:03:26    Exhibit A -
Duplicate & Amended Claims    Pg 141 of 165

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12480 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12466 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12464 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13274 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12487 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12465 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12452 | Debtor: DREAL INC (05-44627) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12485 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12475 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12472 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12470 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12469 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12468 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12473 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12311 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12317 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12331 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12326 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12321 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12920 | Debtor: DREAL INC (05-44627) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12325 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12297 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12296 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12332 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12324 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 6099-1　　Filed 12/08/06　　Entered 12/08/06 14:03:26　　Exhibit A - 　　Fourth Omnibus Claims Objection

Duplicate & Amended Claims　　Pg 147 of 165

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12316 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12315 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12312 | Debtor: DREAL INC (05-44627) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12314 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12301 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12330 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12328 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12320 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12307 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12305 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12302<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12318<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12300<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12318<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12308<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12318<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12303<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12318<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12295<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12318<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 12293 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12323 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12313 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12329 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12294 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11225 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12093 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MANHERTZ ESTHER M | Priority: $0.00 | MANHERTZ ESTHER M | Priority: $0.00 |
| 3 BRAMBLEWOOD LN | Administrative: | 3 BRAMBLEWOOD LN | Administrative: |
| ROCHESTER, NY 14624 | Unsecured: | ROCHESTER, NY 14624 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8607 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8616 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/27/2006 | | Date Filed: 06/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MARCHBANKS JANINE | Priority: $0.00 | MARCHBANKS JANINE | Priority: $0.00 |
| 500 CLARA ST | Administrative: | 500 CLARA ST | Administrative: |
| LINWOOD, MI 48634 | Unsecured: $0.00 | LINWOOD, MI 48634 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12146 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13467 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MARK G CHEMA | Priority: | MARK G CHEMA | Priority: |
| 9677 BURNING TREE DR | Administrative: | 9677 BURNING TREE DR | Administrative: |
| GRAND BLANC, MI 48439 | Unsecured: $0.00 | GRAND BLANC, MI 48439 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2611 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4387 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MARKETING INNOVATORS INTL INC | Priority: | MARKETING INNOVATORS | Priority: |
| 9701 W HIGGINS RD | Administrative: | MARKETING INNOVATORS INTL INC | Administrative: |
| ROSEMONT, IL 60018 | Unsecured: $15,885.07 | 9701 W HIGGINS RD UPD 12702 PH | Unsecured: $15,885.07 |
| | Total: $15,885.07 | ROSEMONT, IL 60018-4778 | Total: $15,885.07 |

| | | | |
|---|---|---|---|
| Claim Number: 4388 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4387 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MARKETING INNOVATORS INTL INC | Priority: | MARKETING INNOVATORS | Priority: |
| 9701 W HIGGINS RD | Administrative: | MARKETING INNOVATORS INTL INC | Administrative: |
| UPD 1 27 02 PH | Unsecured: $15,885.07 | 9701 W HIGGINS RD UPD 12702 PH | Unsecured: $15,885.07 |
| ROSEMONT, IL 60018-4778 | Total: $15,885.07 | ROSEMONT, IL 60018-4778 | Total: $15,885.07 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:　14905　　　Debtor:　DELPHI CORPORATION (05-44481) | Claim Number:　14904　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | Date Filed:　07/31/2006 |
| Creditor's Name and Address:　　Secured:　$415,674.28 | Creditor's Name and Address:　　Secured:　$415,674.28 |
| 　　　　　　　　　　Priority | 　　　　　　　　　　Priority |
| MERCEDES BENZ US INTERNATIONAL INC | MERCEDES BENZ US INTERNATIONAL INC |
| BURR & FORMAN LLP　　Administrative: | BURR & FORMAN LLP　　Administrative: |
| 420 N 20TH ST STE 3100　　Unsecured: | 420 N 20TH ST STE 3100　　Unsecured: |
| BIRMINGHAM, AL 35203 | BIRMINGHAM, AL 35203 |
| 　　　　　　　Total:　$415,674.28 | 　　　　　　　Total:　$415,674.28 |

| | |
|---|---|
| Claim Number:　14903　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number:　14904　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | Date Filed:　07/31/2006 |
| Creditor's Name and Address:　　Secured:　$415,674.28 | Creditor's Name and Address:　　Secured:　$415,674.28 |
| 　　　　　　　　　　Priority | 　　　　　　　　　　Priority |
| MERCEDES BENZ US INTERNATIONAL INC | MERCEDES BENZ US INTERNATIONAL INC |
| BURR & FORMAN LLP　　Administrative: | BURR & FORMAN LLP　　Administrative: |
| 420 N 20TH ST STE 3100　　Unsecured: | 420 N 20TH ST STE 3100　　Unsecured: |
| BIRMINGHAM, AL 35203 | BIRMINGHAM, AL 35203 |
| 　　　　　　　Total:　$415,674.28 | 　　　　　　　Total:　$415,674.28 |

| | |
|---|---|
| Claim Number:　14900　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number:　14904　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | Date Filed:　07/31/2006 |
| Creditor's Name and Address:　　Secured:　$415,674.28 | Creditor's Name and Address:　　Secured:　$415,674.28 |
| 　　　　　　　　　　Priority | 　　　　　　　　　　Priority |
| MERCEDES BENZ US INTERNATIONAL INC | MERCEDES BENZ US INTERNATIONAL INC |
| BURR & FORMAN LLP　　Administrative: | BURR & FORMAN LLP　　Administrative: |
| 420 N 20TH ST STE 3100　　Unsecured: | 420 N 20TH ST STE 3100　　Unsecured: |
| BIRMINGHAM, AL 35203 | BIRMINGHAM, AL 35203 |
| 　　　　　　　Total:　$415,674.28 | 　　　　　　　Total:　$415,674.28 |

| | |
|---|---|
| Claim Number:　14902　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number:　14904　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | Date Filed:　07/31/2006 |
| Creditor's Name and Address:　　Secured:　$415,674.28 | Creditor's Name and Address:　　Secured:　$415,674.28 |
| 　　　　　　　　　　Priority | 　　　　　　　　　　Priority |
| MERCEDES BENZ US INTERNATIONAL INC | MERCEDES BENZ US INTERNATIONAL INC |
| BURR & FORMAN LLP　　Administrative: | BURR & FORMAN LLP　　Administrative: |
| 420 N 20TH ST STE 3100　　Unsecured: | 420 N 20TH ST STE 3100　　Unsecured: |
| BIRMINGHAM, AL 35203 | BIRMINGHAM, AL 35203 |
| 　　　　　　　Total:　$415,674.28 | 　　　　　　　Total:　$415,674.28 |

| | |
|---|---|
| Claim Number:　14901　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number:　14904　　　Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | Date Filed:　07/31/2006 |
| Creditor's Name and Address:　　Secured:　$415,674.28 | Creditor's Name and Address:　　Secured:　$415,674.28 |
| 　　　　　　　　　　Priority | 　　　　　　　　　　Priority |
| MERCEDES BENZ US INTERNATIONAL INC | MERCEDES BENZ US INTERNATIONAL INC |
| BURR & FORMAN LLP　　Administrative: | BURR & FORMAN LLP　　Administrative: |
| 420 N 20TH ST STE 3100　　Unsecured: | 420 N 20TH ST STE 3100　　Unsecured: |
| BIRMINGHAM, AL 35203 | BIRMINGHAM, AL 35203 |
| 　　　　　　　Total:　$415,674.28 | 　　　　　　　Total:　$415,674.28 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1285    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>METAL SURFACES INC<br>6060 SHULL ST<br>BELL GARDENS, CA 90201<br><br>Secured: $18,746.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,746.82 | Claim Number: 8317    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>METAL SURFACES INC<br>6060 SHULL ST<br>BELL GARDENS, CA 90201<br><br>Secured:<br>Priority: $9,354.04<br>Administrative:<br>Unsecured: $77,450.04<br>Total: $86,804.08 |
| Claim Number: 8294    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>NATL INSTITUTE OF STANDARDS AND<br>TECHNOLOGY O A NIST<br>100 BUREAU DR MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,416.00<br>Total: $14,416.00 | Claim Number: 8295    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>NATIONAL INSTITUTE OF STANDARDS AND<br>TECHNOLOGY (NIST)<br>STANDARDS AND TECHNOLOGY<br>100 BUREAU DR<br>MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,416.00<br>Total: $14,416.00 |
| Claim Number: 6955    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 05/26/2006<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority:<br>Administrative: $701.18<br>Unsecured:<br>Total: $701.18 | Claim Number: 9708    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority:<br>Administrative: $701.18<br>Unsecured:<br>Total: $701.18 |
| Claim Number: 9040    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority: $163,622.97<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $193,372.56 | Claim Number: 9824    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority: $20,082,602.46<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $20,112,352.05 |
| Claim Number: 10627    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ONEILL BRIAN P<br>2591 SOUTH SHORE DR<br>FLUSHING, MI 48433-3515<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11226    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ONEILL BRIAN P<br>2591 SOUTH SHORE DR<br>FLUSHING, MI 48433-3515<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3797    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4963    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Date Filed: 05/01/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $0.00 |    Priority: $0.00 |
| PALMER MICHAEL A    Administrative: | MICHAEL A PALMER    Administrative: |
| 1973 HOME PATH CT    Unsecured: | 1973 HOMEPATH CT    Unsecured: |
| CENTERVILLE, OH 45459-6971 | CENTERVILLE, OH 45459-6971 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 6975    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7379    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | Date Filed: 05/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| PATRICIA J RUMORA    Administrative: | RUMORA PATRICIA    Administrative: |
| 216 BRIARWOOD LN    Unsecured: $0.00 | 216 BRIARWOOD LN    Unsecured: $0.00 |
| SCOTTSVILLE, NY 14546-1243 | SCOTTSVILLE, NY 14546-1243 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 8756    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9146    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/29/2006 | Date Filed: 07/10/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| PREVITE DEAN    Administrative: | PREVITE DEAN    Administrative: |
| 9 JEAN RD    Unsecured: $0.00 | 9 JEAN RD    Unsecured: $0.00 |
| E BRUNSWICK, NJ 088161367 | E BRUNSWICK, NJ 08816-1367 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 121    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 226    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | Date Filed: 10/31/2005 |
| Creditor's Name and Address:    Secured: $18,900.00 | Creditor's Name and Address:    Secured: $29,400.00 |
|    Priority |    Priority: |
| RADIOSHACK CREDIT SERVICES    Administrative: | RADIOSHACK CREDIT SERVICES    Administrative: |
| WF5 323 CREDIT SERVICES    Unsecured: | WF5 323 CREDIT SERVICES    Unsecured: |
| 300 RADIOSHACK CIR | 300 RADIOSHACK CIR |
| FORT WORTH, TX 76102-1964 | FORT WORTH, TX 76102-1964 |
|    Total: $18,900.00 |    Total: $29,400.00 |

| | |
|---|---|
| Claim Number: 4343    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5922    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | Date Filed: 05/16/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $221.34 |    Priority: $5,452.41 |
| RANKIN CO MS    Administrative: | RANKIN COUNTY    Administrative: |
| RANKIN COUNTY TAX COLLECTOR    Unsecured: $6,819.09 | 211 E GOVT ST    Unsecured: |
| 211 E GOVT ST | STE B |
| STE B | BRANDON, MS 39042 |
| BRANDON, MS 39042    Total: $7,040.43 |    Total: $5,452.41 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12574    Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>RETIREES OF DELPHI CORP OR ANY OF ITS   Priority: $0.00<br>PREDECESSORS ET AL   Administrative:<br>KENNEDY JENNIK & MURRAY PC   Unsecured: $0.00<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003   Total: $0.00 | Claim Number: 12599    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>RETIREES OF DELPHI CORP OR ANY OF ITS   Priority: $0.00<br>PREDECESSORS ET AL   Administrative:<br>KENNEDY JENNIK & MURRAY PC   Unsecured: $0.00<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003   Total: $0.00 |
| Claim Number: 6193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>Secured:<br>RITA F UPSON   Priority<br>6287 BADGER DR N   Administrative:<br>LOCKPORT, NY 14094-5918   Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6220    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>Secured:<br>UPSON RITA   Priority:<br>6287 BADGER DR   Administrative:<br>LOCKPORT, NY 14094   Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13087    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>RITA J WELLS   Priority<br>213 W MARENGO AVE   Administrative:<br>FLINT, MI 48505-3260   Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13088    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>WELLS RITA   Priority:<br>213 W MARENGO AVE   Administrative<br>FLINT, MI 48505   Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1444    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br>Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR   Priority<br>DSM ENGINEERING PLASTICS INC   Administrative:<br>PO BOX 626 PLANETARIUM STATION   Unsecured: $12,569.85<br>NEW YORK, NY 10024   Total: $12,569.85 | Claim Number: 8869    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR   Priority:<br>DSM ENGINEERING PLASTICS INC   Administrative<br>PO BOX 626 PLANETARIUM STATION   Unsecured: $12,569.85<br>NEW YORK, NY 10024   Total: $12,569.85 |
| Claim Number: 4043    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br>Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR   Priority<br>FAULKNER INC MAINTENANCE CO   Administrative:<br>PO BOX 626 PLANETARIUM STATION   Unsecured: $1,365.00<br>NEW YORK, NY 10024   Total: $1,365.00 | Claim Number: 8856    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR   Priority:<br>FAULKNER IND MAINTENANCE   Administrative<br>PO BOX 626 PLANETARIUM STATION   Unsecured: $1,365.00<br>NEW YORK, NY 10024   Total: $1,365.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 925 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8853 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/29/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ALCOR SUPPLY FIXTURE CO | Administrative |
| PO BOX 626 | Unsecured: $1,079.84 | PO BOX 626 PLANETARIUM STATION | Unsecured: $1,079.84 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $1,079.84 | | Total: $1,079.84 |

| Claim Number: 475 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8855 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/10/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DICKINSON WRIGHT PLLC | Administrative |
| PO BOX 626 | Unsecured: $24,794.11 | PO BOX 626 PLANETARIUM STA | Unsecured: $24,794.11 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $24,794.11 | | Total: $24,794.11 |

| Claim Number: 546 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8868 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DYNALAB CORPORATION | Administrative |
| PO BOX 626 | Unsecured: $5,731.80 | PO BOX 626 PLANETARIUM STATION | Unsecured: $5,731.80 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $5,731.80 | | Total: $5,731.80 |

| Claim Number: 505 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8867 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FORT WAYNE ANODIZING | Administrative |
| PO BOX 626 | Unsecured: $2,109.35 | PO BOX 626 PLANETARIUM STATION | Unsecured: $2,109.35 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $2,109.35 | | Total: $2,109.35 |

| Claim Number: 5077 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7658 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/08/2006 | | Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROBERT STASIK | Administrative: | ROBERT STASIK | Administrative |
| 20 PARK PLACE | Unsecured: $0.00 | 20 PARK PLACE | Unsecured: $0.00 |
| MORRISTOWN, NJ 07960 | | MORRISTOWN, NJ 07960 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5303 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority**<br>ROBINSON MAUDE **Administrative**<br>1351 AIRPORT RD<br>RAYMOND, MS 39154-9349 **Unsecured:** $0.00<br>**Total:** $0.00 | Claim Number: 9255 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/10/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority**<br>ROBINSON MAUDE **Administrative**<br>1351 AIRPORT RD<br>RAYMOND, MS 39154-9349 **Unsecured:** $0.00<br>**Total:** $0.00 |
| Claim Number: 6965 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority**<br>RUMORA FRANK **Administrative**<br>216 BRIARWOOD LN<br>SCOTTSVILLE, NY 14546-1243 **Unsecured:** $0.00<br>**Total:** $0.00 | Claim Number: 6974 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority**<br>FRANK N RUMORA **Administrative**<br>216 BRIARWOOD LN<br>SCOTTSVILLE, NY 14546-1243 **Unsecured:** $0.00<br>**Total:** $0.00 |
| Claim Number: 8666 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 06/27/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority** $0.00<br>SABO ROBERT B **Administrative**<br>20311 EAST M 60<br>THREE RIVERS, MI 49093-9098 **Unsecured:** $0.00<br>**Total:** $0.00 | Claim Number: 11217 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority** $0.00<br>SABO ROBERT B **Administrative**<br>20311 EAST M 60<br>THREE RIVERS, MI 49093-9098 **Unsecured:** $0.00<br>**Total:** $0.00 |
| Claim Number: 1254 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 12/22/2005<br>Creditor's Name and Address: **Secured:**<br>**Priority**<br>SALIS INC FORMERLY COLONIAL TAX COMPLIANCE **Administrative**<br>300 COLONIAL CTR PKWY STE 300<br>ROSWELL, GA 30076 **Unsecured:** $216.00<br>**Total:** $216.00 | Claim Number: 4413 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority**<br>SALIS INC<br>STE 300 **Administrative**<br>300 COLONIAL CTR PKWY<br>ROSWELL, GA 30076 **Unsecured:** $216.00<br>**Total:** $216.00 |
| Claim Number: 7178 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/31/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority** $0.00<br>SALO LEILA M **Administrative**<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867 **Unsecured:** $0.00<br>**Total:** $0.00 | Claim Number: 7231 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/31/2006<br>Creditor's Name and Address: **Secured:**<br>**Priority** $0.00<br>SALO LEILA M **Administrative**<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867 **Unsecured:** $0.00<br>**Total:** $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2148 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11596 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/28/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SHIN ETSU POLYMER AMERICA INC | Administrative | SHIN ETSU POLYMER AMERICA INC | Administrative |
| 5600 MOWRY SCHOOL RD STE 320 | | 5600 MOWRY SCHOOL RD STE 320 | |
| NEWARK, CA 94560 | Unsecured: $18,008.52 | NEWARK, CA 94560 | Unsecured: $20,393.52 |
| | Total: $18,008.52 | | Total: $20,393.52 |

| | | | |
|---|---|---|---|
| Claim Number: 551 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4211 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SHOWERS GROUP INC & SHEPARD MFG CO INC | Administrative | SIERRA LIQUIDITY FUND | Administrative |
| 2423 W INDUSTRIAL PARK DR | | 2699 WHITE RD STE 255 | |
| BLOOMINGTON, IN 47404-2601 | Unsecured: $8,641.28 | IRVINE, CA 92614 | Unsecured: $7,528.00 |
| | Total: $8,641.28 | | Total: $7,528.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15687 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | Secured: $12,209.13 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative | SIEMENS BULDING TECHNOLOGIES INC | Administrative |
| LAUREN NEWMAN | | FAGELHABER LLC | |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Unsecured: |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | |
| | Total: $12,209.13 | | Total: $12,209.13 |

| | | | |
|---|---|---|---|
| Claim Number: 15684 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative | SIEMENS BULDING TECHNOLOGIES INC | Secured: $12,209.13 |
| LAUREN NEWMAN | | FAGELHABER LLC | Administrative |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | Unsecured: |
| | Total: $12,209.13 | | Total: $12,209.13 |

| | | | |
|---|---|---|---|
| Claim Number: 15688 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative | SIEMENS BULDING TECHNOLOGIES INC | Secured: $12,209.13 |
| LAUREN NEWMAN | | FAGELHABER LLC | Priority |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Administrative |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | Unsecured: |
| | Total: $12,209.13 | | Total: $12,209.13 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15690<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15686<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15685<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15689<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15691<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $12,209.13<br>Priority<br>Administrative<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15693<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $12,209.13<br>Priority<br>Administrative<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 1241<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND COMMERCIAL CONTROL SYSTEMS<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,914.95<br>Total: $26,914.95 | Claim Number: 14676<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE COMMERCIAL CONTROL SYSTEMS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative<br>Unsecured: $26,914.95<br>Total: $26,914.95 |
| Claim Number: 1243<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND DELIVERUS NETWORK INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $22,290.00<br>Total: $22,290.00 | Claim Number: 14671<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative<br>Unsecured: $22,290.00<br>Total: $22,290.00 |
| Claim Number: 15984<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $28,239.07<br>Total: $28,239.07 | Claim Number: 1248<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND HTT INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative<br>Unsecured: $28,239.07<br>Total: $28,239.07 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15983 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1004 | Debtor: DELPHI CORPORATION (05-44481) |

Claim to be Expunged:

Claim Number: 15983
Date Filed: 08/09/2006
Creditor's Name and Address:
SIERRA LIQUIDITY FUND LLC ASSIGNEE
MAYVILLE ENGINEERING CO INC
ASSIGNOR
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $31,187.22
Total: $31,187.22

Surviving Claim:

Claim Number: 1004
Date Filed: 12/05/2005
Creditor's Name and Address:
MAYVILLE ENGINEERING CO INC SIERRA
LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative
Unsecured: $31,187.22
Total: $31,187.22

---

Claim to be Expunged:

Claim Number: 15981
Date Filed: 08/09/2006
Creditor's Name and Address:
SIERRA LIQUIDITY FUND LLC ASSIGNEE
MOTION MACHINE CO ASSIGNOR
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $18,930.00
Total: $18,930.00

Surviving Claim:

Claim Number: 1245
Date Filed: 12/21/2005
Creditor's Name and Address:
SIERRA LIQUIDITY FUND MOTION MACHINE
CO
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative
Unsecured: $18,930.00
Total: $18,930.00

---

Claim to be Expunged:

Claim Number: 15986
Date Filed: 08/09/2006
Creditor's Name and Address:
SIERRA LIQUIDITY FUND LLC ASSIGNEE
REEDS OFFICE SUPPLY EQUIPMENT
ASSIGNOR
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $35,614.95
Total: $35,614.95

Surviving Claim:

Claim Number: 1410
Date Filed: 12/30/2005
Creditor's Name and Address:
REEDS OFFICE SUPPLY SIERRA LIQUIDITY
FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative
Unsecured: $35,614.95
Total: $35,614.95

---

Claim to be Expunged:

Claim Number: 15975
Date Filed: 08/09/2006
Creditor's Name and Address:
SIERRA LIQUIDITY FUND LLC ASSIGNEE
THE CASTER STORE INC ASSIGNOR
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $2,380.00
Total: $2,380.00

Surviving Claim:

Claim Number: 2690
Date Filed: 04/19/2006
Creditor's Name and Address:
THE CASTER STORE INC & SIERRA LIQUIDITY
FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative
Unsecured: $2,380.00
Total: $2,380.00

---

Claim to be Expunged:

Claim Number: 15985
Date Filed: 08/09/2006
Creditor's Name and Address:
SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA
INC ASSIGNOR
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $8,801.54
Total: $8,801.54

Surviving Claim:

Claim Number: 2731
Date Filed: 04/24/2006
Creditor's Name and Address:
TIA INC & SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative
Unsecured: $8,801.54
Total: $8,801.54

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1256     **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/23/2005<br>**Creditor's Name and Address:**<br>   **Secured:**<br>   **Priority**<br>SIERRA LIQUIDITY FUND   **Administrative:**<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614   **Unsecured:** $11,218.89<br>  **Total:** $11,218.89 | **Claim Number:** 14688    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE  **Administrative**<br>ENGEL MACHINERY INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614   **Unsecured:** $11,218.89<br>  **Total:** $11,218.89 |
| **Claim Number:** 10036    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority**<br>SMITH RAYMOND C   **Administrative:**<br>13720 GULF BLVD APT 204<br>MADEIRA BEACH, FL 33708-2549   **Unsecured:** $0.00<br>  **Total:** $0.00 | **Claim Number:** 11909    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority**<br>SMITH RAYMOND C   **Administrative:**<br>13720 GULF BLVD APT 204<br>MADEIRA BEACH, FL 33708-2549   **Unsecured:** $0.00<br>  **Total:** $0.00 |
| **Claim Number:** 801    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/22/2005<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority**<br>SPCP GROUP LLC   **Administrative:**<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830   **Unsecured:** $1,641,742.91<br>  **Total:** $1,641,742.91 | **Claim Number:** 14140    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority:**<br>SPCP GROUP LLC AS ASSIGNEE OF JABIL  **Administrative**<br>CIRCUIT INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830   **Unsecured:** $1,641,742.91<br>  **Total:** $1,641,742.91 |
| **Claim Number:** 15821    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 08/07/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority**<br>STANDARD REGISTER COMPANY  **Administrative:**<br>600 ALBANY ST<br>DAYTON, OH 45408   **Unsecured:** $11,195.10<br>  **Total:** $11,195.10 | **Claim Number:** 3086    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/28/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority:**<br>STANDARD REGISTER COMPANY  **Administrative**<br>600 ALBANY ST<br>DAYTON, OH 45408   **Unsecured:** $11,195.10<br>  **Total:** $11,195.10 |
| **Claim Number:** 1749    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 02/02/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority**<br>STEPHENSON & LAWYER INC  **Administrative:**<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512   **Unsecured:** $6,688.50<br>  **Total:** $6,688.50 | **Claim Number:** 8667    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br>  **Secured:**<br>  **Priority:**<br>MADISON INVESTMENT TRUST SERIES 38  **Administrative**<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202   **Unsecured:** $6,688.50<br>  **Total:** $6,688.50 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4087<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>STULL VIRGINIA E<br>731 HIDDEN CIR<br>DAYTON, OH 45458-3317<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4088<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>STULL VIRGINIA MD<br>731 HIDDEN CIR<br>DAYTON, OH 45458<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1132<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $90,190.21<br>Unsecured: $90,190.21<br>Total: $90,190.21 | Claim Number: 11965<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $105,650.59<br>Total: $105,650.59 |
| Claim Number: 12122<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13541<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 9436<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9434<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $37,488.17<br>Total: $37,488.17 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9437 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/13/2006 | | Date Filed: 07/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TOPCRAFT PRECISION MOLDERS | Administrative: | TOPCRAFT PRECISION MOLDERS EFT | Administrative |
| 301 IVYLAND RD | | 301 IVYLAND RD | |
| WARMINSTER, PA 18974 | Unsecured: $37,488.17 | WARMINSTER, PA 18974 | Unsecured: $37,488.17 |
| | Total: $37,488.17 | | Total: $37,488.17 |

| Claim Number: 4962 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: $5,629.49 | Creditor's Name and Address: | Secured: $5,629.49 |
| | Priority | | Priority |
| UTILITIES INSTRUMENTATION SERV | Administrative: | UIS PROGRAMMABLE SERVICES INC | Administrative |
| 306 N RIVER ST | | PO BOX 981123 | |
| YPSILANTI, MI 48198Q | Unsecured: $889.00 | YPSILANTI, MI 48198-1123 | Unsecured: $889.00 |
| | Total: $6,518.49 | | Total: $6,518.49 |

| Claim Number: 11877 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12113 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VISCONTI CARL H | Administrative: | VISCONTI CARL H | Administrative |
| 1817 APPLE VALLEY CT | | 1817 APPLE VALLEY CT | |
| HOWELL, MI 48855-7668 | Unsecured: $0.00 | HOWELL, MI 48855-7668 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11944 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WILLIAM R HERREN | Administrative: | WILLIAM R HERREN | Administrative |
| C O SUSAN M COOK | | LAMBERT LESER ISACKSON COOK & GIUNT | |
| LAMBER LESER ISACKSON COOK & GIUNTA | Unsecured: $0.00 | 916 WASHINGTON AVE STE 309 | Unsecured: $0.00 |
| 916 WASHINGTON AVE STE 309 | | BAY CITY, MI 48708 | |
| BAY CITY, MI 48708 | Total: $0.00 | | Total: $0.00 |

| Claim Number: 14417 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative |
| 450 PARK AVE 27TH FL | | 450 PARK AVE 27TH FL | |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14414 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

---

**Claim to be Expunged** — Claim Number: 14564 — Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)
Date Filed: 07/31/2006
Creditor's Name and Address: — Secured:
XERION PARTNERS II MASTER FUND LIMITED — Priority / Administrative:
450 PARK AVE 27TH FL — Unsecured: $609,554.90
NEW YORK, NY 10022 — Total: $609,554.90

**Surviving Claim** — Claim Number: 14479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Date Filed: 07/31/2006
Creditor's Name and Address: — Secured:
XERION PARTNERS II MASTER FUND LIMITED — Priority / Administrative:
450 PARK AVE 27TH FL — Unsecured: $609,554.90
NEW YORK, NY 10022 — Total: $609,554.90

---

**Claim to be Expunged** — Claim Number: 3631 — Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 05/01/2006
Creditor's Name and Address: — Secured: $28,950.04
— Priority: $40,000.00
YVONNE ROBERTS — Administrative:
530 ALLENHURST RD APT A — Unsecured:
AMHERST, NY 14226 — Total: $68,950.04

**Surviving Claim** — Claim Number: 3720 — Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 05/01/2006
Creditor's Name and Address: — Secured: $17,887.45
— Priority: $14,494.00
YVONNE ROBERTS — Administrative:
530 ALLENHURST RD APT A — Unsecured: $11,062.59
AMHERST, NY 14226 — Total: $43,444.04

---

**Claim to be Expunged** — Claim Number: 908 — Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 11/28/2005
Creditor's Name and Address: — Secured:
— Priority
ZENRIN USA INC — Administrative:
851 TRAEGER AVE STE 210 — Unsecured: $163,588.00
SAN BRUNO, CA 94066 — Total: $163,588.00

**Surviving Claim** — Claim Number: 1734 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Date Filed: 01/31/2006
Creditor's Name and Address: — Secured:
— Priority
ZENRIN USA INC — Administrative:
851 TRAEGER AVE STE 210 — Unsecured: $170,672.00
SAN BRUNO, CA 94066 — Total: $170,672.00

Total Claims to be Expunged: **772**

Total Asserted Amount to be Expunged: **$138,882,459.06**