IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 8, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Debtors' Fourth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain Duplicate and Amended Claims; and [Proposed] Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain Duplicate and Amended Claims (Docket No. 6099) [a copy of which is attached hereto as Exhibit D]

2)    Debtors' Fifth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records; and [Proposed] Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 (I) Disallowing and Expunging Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records (Docket No. 6100) [a copy of which is attached hereto as Exhibit E]

On December 8, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit F hereto via postage pre-paid U.S. mail:

3)    Debtors' Fourth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain Duplicate and Amended Claims [without exhibits]; and [Proposed] Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain Duplicate and Amended Claims (Docket No. 6099) [a copy of which is attached hereto as Exhibit D]

4)    Customized Notice of Objection to Claim

5)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

On December 8, 2006, I caused to be served the documents listed below upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

6)    Debtors' Fifth Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records [without exhibits]; and [Proposed] Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 (I) Disallowing and Expunging Certain (A) Claims with Insufficient Documentation and (B) Claims Not Reflected on Debtors' Books and Records (Docket No. 6100) [a copy of which is attached hereto as Exhibit E]

7)    Customized Notice of Objection to Claim

8)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

On December 8, 2006, I caused to be served the document listed below upon the parties listed on <u>Exhibit I</u> hereto via postage pre-paid U.S. mail:

9)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

Dated: December 11, 2006

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 11th day of December, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Shannon J. Spencer*_____

Commission Expires: ___*6/20/10*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivinj@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/11/2006 11:40 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/11/2006 11:40 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/11/2006 11:40 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein / Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 / 212-450-4213 | 212-450-3092 / 212-450-3213 | donald.bernstein@dpw.com / brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com / karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler / Bonnie Steingart / Vivek Melwani / Jennifer L Rodburg / Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuie@ffhsj.com / slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com / richard.duker@jpmorgan.com / gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/11/2006 11:40 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk0@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Entergy Services, Inc. Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Ajis Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@lw.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Riafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for The Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 16

12/11/2006 11:40 AM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Street | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Street | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz / Gerard Uzzi / Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com / guzzi@whitecase.com / dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria / Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com / featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

12/11/2006 11:40 AM
2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/11/2006 11:41 AM
2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/11/2006 11:41 AM
2002 lists US Mail

# EXHIBIT D

**Hearing Date and Time: January 11, 2007 at 10:00 a.m.**
**Response Date and Time: January 4, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :
       In re                      :     Chapter 11
                            :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                            :
                            :     (Jointly Administered)
            Debtors.        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' FOURTH OMNIBUS OBJECTION (PROCEDURAL)
PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
TO CERTAIN DUPLICATE AND AMENDED CLAIMS

("FOURTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this Fourth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended Claims (the "Fourth Omnibus

Claims Objection"), and respectfully represent as follows:

Background

A.      The Chapter 11 Filings

1.      On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and

affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title

11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").

The Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered

orders directing the joint administration of the Debtors' chapter 11 cases.

2.      No trustee or examiner has been appointed in the Debtors' cases.  On

October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an

official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an

official committee of equity holders.

3.      This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are section 502(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

2

B.        Current Business Operations Of The Debtors

5.        As of December 31, 2005, Delphi and its subsidiaries and affiliates

(collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and

global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked

as the fifth largest public company business reorganization in terms of revenues, and the

thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors and continue their business operations without

supervision from the Bankruptcy Court.

6.        The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.        Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

---

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

single largest customer, today more than half of Delphi's revenue is generated from non-GM
sources.

C.    Events Leading To The Chapter 11 Filing

8.      In the first two years following Delphi's separation from GM, the
Company generated approximately $2 billion in net income.  Every year thereafter, however,
with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the
Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]
Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of
approximately $2.4 billion on net sales of $26.9 billion.

9.      The Debtors believe that the Company's financial performance has
deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational
restrictions driven by collectively bargained agreements, including restrictions preventing the
Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating
largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic
OEMs resulting in the reduced number of motor vehicles that GM produces annually in the
United States and related pricing pressures, and (c) increasing commodity prices.

10.      In light of these factors, the Company determined that it would be
imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product
portfolio, operational issues, and forward-looking revenue requirements.  Because discussions
with its major unions and GM had not progressed sufficiently by the end of the third quarter of

_____

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

4

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

        11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

        12.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

E.      Bar Date, Proofs Of Claim, And Omnibus Claims Objections

13.      On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor (collectively, the "Claimants") to file a proof of claim form with respect to each such Claim.

14.      On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18, 2006) and (b) the persons and entities included in the notice database compiled by the Debtors, but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date Notices to more than 500,000 persons and entities.

15.      In addition, the Debtors published the Bar Date Notice in the New York Times (National Edition), the Wall Street Journal (National, European, and Asian Editions), USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader, Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

6

Star, the <u>Kansas City Star</u>, the <u>Kokomo Tribune</u>, the <u>Lansing State Journal</u>, the <u>Laurel Leader</u>,

the <u>Los Angeles Daily News</u>, the <u>Milwaukee Journal Sentinel</u>, the <u>Mobile Beacon</u>, the <u>Mobile</u>

<u>Register</u>, the <u>Oakland Press</u>, the <u>Olathe Daily News</u>, the <u>Rochester Democrat and Chronicle</u>, the

<u>Saginaw News</u>, the <u>Sandusky</u>, the <u>Tribune Chronicle</u>, the <u>Tulsa World</u>, the <u>Tuscaloosa News</u>,

and the <u>Vindicator</u>, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

   16. Approximately 16,000 proofs of claim (the "Proofs of Claim") were filed

against the Debtors in these cases.  To date, the Debtors have filed two omnibus claims

objections which objected to claims on procedural grounds[3] and one omnibus claims

objection which objected to claims on substantive grounds.[4]  Pursuant to such omnibus claims

objections, the Court has disallowed and expunged approximately 3,500 Proofs of Claim and

there are approximately 3,300 additional Proofs of Claim that are pending disallowance and

expungement upon entry of orders with respect to the Second Omnibus Claims Objection and the

Third Omnibus Claims Objection consistent with the record of the hearing held on November 30,

2006.

   17. On October 31, 2006, the Debtors filed the Motion For Order Pursuant To

11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

---

[3] The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No. 5151) on September 19, 2006, and the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims (Docket No. 5451) ("Second Omnibus Claims Objection") on October 31, 2006.

[4] The Debtors filed the Debtors' (i) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, And (c) Claims Subject To Modification And (ii) Motion To Estimate Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) (the "Third Omnibus Claims Objection") on October 31, 2006.

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5453) (the "Claims Objection Procedures Motion"), in which the Debtors requested this Court, among other things, approve certain procedures for contested claim objections.  On December 7, 2006, the Court entered the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order").

18.    Contemporaneously with this Fourth Omnibus Claims Objection, the Debtors are filing the Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, And (b) Claims Not Reflected On The Debtors' Books And Records (the "Fifth Omnibus Claims Objection").  In the Fifth Omnibus Claims Objection, the Debtors object to claims on substantive grounds and are seeking to expunge and disallow Claims that (a) contain insufficient documentation in support of the Claims asserted, and (b) are liabilities or dollar amounts that are not reflected on the Debtors' books and records.  The Debtors are objecting to 179 proofs of claim in the Fifth Omnibus Claims Objection.

19.    In this Fourth Omnibus Claims Objection, the Debtors are objecting to 772 proofs of claim.

<u>Relief Requested</u>

20.    By this Objection, the Debtors seek entry of an order pursuant to 11 U.S.C. § 502(b) and Bankruptcy Rule 3007 disallowing and expunging those Claims set forth on <u>Exhibit</u>

A attached hereto because they are duplicative of other Claims or have been amended or superseded by later filed Claims.

A.    Duplicate And Amended Claims

21.    During the Debtors' review of the Proofs of Claim received to date, the Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact assert duplicate Claims (each, a "Duplicate Claim") for a single liability.  In some instances, Duplicate Claims arose when a claimant filed Proofs of Claim against multiple Debtor entities for the same liability.   In an effort to eliminate the Duplicate Claims, the Debtors reviewed the Proofs of Claim, the supporting documentation provided for those Proofs of Claim, and the Debtors' Schedules and Statements to make a determination as to which duplicate claim should be the surviving claim.

22.    Additionally, the Debtors have determined that many Claims evidenced by Proofs of Claim were subsequently amended or superseded by other Proofs of Claim filed by creditors with respect to the same liabilities.  For instance, many amended Proofs of Claim (the "Amended Proofs of Claim") were filed to amend an amount previously claimed in an earlier Proof of Claim (the "Original Proof of Claim").  Other Amended Proofs of Claim were filed to amend the classification of part or all of an earlier Original Proof of Claim.

23.    It is axiomatic that creditors are not entitled to multiple recoveries for a single liability against a debtor.  Accordingly, the Debtors wish to eliminate the Duplicate Claims.  In addition, the Debtors wish to eliminate from the Debtors' claims register Original Proofs of Claim for which Amended Proofs of Claim were subsequently filed (collectively, the "Duplicate and Amended Claims").

24.    Set forth on Exhibit A attached hereto is a list of Claims that the Debtors have identified as Duplicate and Amended Claims.  For each Duplicate and Amended Claim,

9

Exhibit A classifies Proofs of Claim as either a Claim To Be Expunged (the "Expunged Claim")

or as a Surviving Claim (the "Surviving Claim").[5]  Generally, the Surviving Claims reflect the

classifications of the liabilities as reflected on the Debtors' Schedules.[6]  The Debtors request that

the Claims marked as Expunged Claims on Exhibit A be disallowed and expunged.  With respect

to the Claims on Exhibit A marked as Surviving Claims, the Debtors do not seek any relief at

this time.  The inclusion of the Surviving Claims on Exhibit A, however, does not reflect any

view by the Debtors as to the ultimate validity of any such Claim.  The Debtors therefore

expressly reserve all of their rights to further object to any or all of the Surviving Claims at a

later date on any basis whatsoever, except as expressly provided in paragraph 28 below.

25.    Accordingly, the Debtors (a) object to the Duplicate and Amended Claims

and (b) seek entry of an order disallowing and expunging the Duplicate and Amended Claims in

their entirety.

---

[5]    Certain of the Claims on Exhibit A are listed in the amount of $0.00.  This generally reflects the fact that the claim amount asserted by the Claimant is unliquidated.

[6]    As stated in the Global Notes And Statement Of Limitations, Methodology And Disclaimer Regarding Debtors' Schedules And Statements (the "Global Notes"), filed as part of the Debtors' Schedules and Statements:

Certain of the Debtors maintain consolidated books and records.  Specifically, the books and records for Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General Partnership [("ASEC Manufacturing")], and ASEC Sales General Partnership [(collectively, the "Catalyst Entities")] are maintained in this manner.  The financial information for these entities has been consolidated for purposes of the Schedules and Statements and such consolidated financial information has been included in the Schedules and Statements of each of [the Catalyst Entities].

Global Notes ¶ 19.  To the extent that claimants filed Proofs of Claim against ASEC Manufacturing and one or more of the other Catalyst Entities, the Debtors have, for purposes of administrative convenience, retained the Claim filed against ASEC Manufacturing as the Surviving Claim.  Undoubtedly, despite the consolidation of the books and records of the Catalyst Entities, claimants should not retain more than one claim for a single liability.  Nonetheless, the Debtors expressly reserve all of their rights to re-classify these obligations as obligations of another Debtor entity at a later date.

10

<u>Separate Contested Matters</u>

26.      Pursuant to the Claims Objection Procedures Order, to the extent that a

response is filed with respect to any Claim listed in this Fourth Omnibus Claims Objection, each

such Claim and the objection to such Claim asserted in this Fourth Omnibus Claims Objection

will be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule

9014.  Pursuant to the Claims Objection Procedures Order, any order entered by the Court with

respect to an objection asserted in this Fourth Omnibus Claims Objection will be deemed a

separate order with respect to each Claim.

<u>Reservation Of Rights</u>

27.      The Debtors expressly reserve the right to amend, modify, or supplement

this Fourth Omnibus Claims Objection and to file additional objections to the Proofs of Claim or

any other Claims (filed or not) which may be asserted against the Debtors.  Should one or more

of the grounds for objection stated in this Fourth Omnibus Claims Objection be dismissed, the

Debtors reserve their rights to object on other stated grounds or on any other grounds that the

Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to

seek further reduction of any Claim to the extent that such Claim has been paid.

28.      Notwithstanding the foregoing, solely to the extent that (a) a claimant filed

duplicative claims against different Debtors for the same asserted obligation (the "Multiple

Debtor Duplicative Claims") and (b) the Debtors are seeking to have certain of such claimant's

Multiple Debtor Duplicative Claims disallowed and expunged hereby, the Debtors would not

seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Surviving Claim")

disallowed and expunged solely on the basis that such Surviving Claim is asserted against the

incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was originally

11

filed against the correct Debtor.  For the avoidance of doubt, except as expressly provided in the

preceding sentence, the Surviving Claims would remain subject to further objection on any

grounds whatsoever, including, without limitation, that any such Surviving Claim is asserted

against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim

against the correct Debtor.  Furthermore, the Debtors reserve the right to object to any Surviving

Claim and any holder of a Surviving Claim may seek relief from this Court for the purposes of

requesting that this Court modify the Debtor or Debtors against which such Surviving Claim is

asserted.

Responses To Objections

29.     Responses to the Fourth Omnibus Claims Objection are governed by the

provisions of the Claims Objection Procedures Order.  The following summarizes the provisions

of that Order, but are qualified in all respects by the express terms thereof.

A.     Filing And Service Of Responses

30.     To contest an objection, responses (a "Response"), if any, to the Fourth

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance

with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing

system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

12

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,

John K. Lyons, and Randall G. Reese) in each case so as to be received no later than 4:00 p.m.

(Prevailing Eastern Time) on January 4, 2007.

B.    <u>Contents Of Responses</u>

        31.    Every Response to this Fourth Omnibus Claims Objection must contain at

a minimum the following:

        (a)    the title of the claims objection to which the Response is directed;

        (b)    the name of the Claimant and a brief description of the basis for
the amount of the Claim;

        (c)    a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases
upon which the Claimant will rely in opposing the claims objection;

        (d)    unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; <u>provided</u>,
<u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; <u>provided</u> <u>further</u>, <u>however</u>, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be
confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in
support of its Claim subject to appropriate confidentiality constraints;

        (e)    the address(es) to which the Debtors must return any reply to the
Response, if different from the address(es) presented in the claim.

C.    <u>Timely Response Required</u>

        32.    If a Response is properly and timely filed and served in accordance with

the above procedures, the hearing on the relevant Claims covered by the Response will be

adjourned to a future claims hearing.  With respect to all uncontested objections, the Debtors

request this Court conduct a final hearing on January 11, 2007 at 10:00 a.m.

        33.    <u>Only those Responses made in writing and timely filed and received will</u>

<u>be considered by the Court.  If a Claimant whose proof of claim is subject to the Fourth Omnibus</u>

13

Claims Objection and who is served with the Fourth Omnibus Claims Objection fails to file and

serve a timely Response in compliance with the Claims Objection Procedures Order, the Debtors

may present to the Court an appropriate order seeking relief with respect to such claim consistent

with the relief sought in the Fourth Omnibus Claims Objection without further notice to the

Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the

entry of such order as provided in the Claims Objection Procedures Order, provided further,

however, that if the Claimant files a timely Response which does not include the required

minimum information required by the Claims Objection Procedures Order, the Debtors will seek

disallowance and expungement of the relevant claim or claims only in accordance with the

Claims Hearing Procedures Order.

Replies To Responses

34.    Replies to any Responses shall be governed by the Claims Objection

Procedures Order.

Service Of Fourth Omnibus Claims Objection Order

35.    Service of any order with regard to this Fourth Omnibus Claims Objection

will be made in accordance with the Claims Objection Procedures Order.

Further Information

36.    Questions about this Fourth Omnibus Claims Objection or requests for

additional information about the proposed disposition of Claims hereunder should be directed to

the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in

writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

14

Claims Agent at 1-888-259-2691 or www.delphidocket.com.  <u>Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Claims.</u>

<u>Notice</u>

37.    Notice of this Objection has been provided in accordance with the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418) and the Claims Objection Procedures Order.

38.    Pursuant to the Claims Objection Procedures Order, the Debtors will provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Fourth Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis for such objection, as well as a copy of the Claims Objection Procedures Order.  A form of Notice Of Objection To Claim is attached hereto as <u>Exhibit B</u>.  Claimants will receive a copy of this Fourth Omnibus Claims Objection without <u>Exhibit A</u> hereto.  Claimants will nonetheless be able to review <u>Exhibit A</u> free of charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

39.    Because the legal points and authorities upon which this Objection relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York be deemed

satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

granting the relief requested herein and (b) granting the Debtors such other and further relief as is

just.


Dated:          New York, New York
                December 8, 2006
                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP

                                    By:  /s/ John Wm. Butler, Jr.
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 9331)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois 60606

                                        - and -

                                    By:  /s/ Kayalyn A. Marafioti
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York 10036

                                    Attorneys for Delphi Corporation, et al.,
                                        Debtors and Debtors-in-Possession

In re Delphi Corporation, et al.    Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1001 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14673 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AARON OIL COMPANY INC SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE AARON OIL COMPANY INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $17,468.50 | 2699 WHITE RD STE 255 | Unsecured: $17,468.50 |
| IRVINE, CA 92614 | Total: $17,468.50 | IRVINE, CA 92614 | Total: $17,468.50 |

| | | | |
|---|---|---|---|
| Claim Number: 1032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14678 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 12/06/2005 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| AERIELLE INC SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE AERIELLE INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $133,375.00 | 2699 WHITE RD STE 255 | Unsecured: $133,375.00 |
| IRVINE, CA 92614 | Total: $133,375.00 | IRVINE, CA 92614 | Total: $133,375.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15291 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15319 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15294 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15290 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14204 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15324 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15320 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15314    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15297    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15316    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15307    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15304    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15296<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15286<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15322<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DREAL INC (05-44627)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15309<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15302<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15313 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| | Administrative: | | Administrative |
| AI SHREVEPORT LLC | Unsecured: | AI SHREVEPORT LLC | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15288 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| | Administrative: | | Administrative |
| AI SHREVEPORT LLC | Unsecured: | AI SHREVEPORT LLC | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 14205 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| | Administrative: | | Administrative |
| AI SHREVEPORT LLC | Unsecured: | AI SHREVEPORT LLC | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15315 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| | Administrative: | | Administrative |
| AI SHREVEPORT LLC | Unsecured: | AI SHREVEPORT LLC | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15328 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| | Administrative: | | Administrative |
| AI SHREVEPORT LLC | Unsecured: | AI SHREVEPORT LLC | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15321 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $389,277.00 | | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

| Claim Number: 15312 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $389,277.00 | | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

| Claim Number: 15310 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $389,277.00 | | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

| Claim Number: 15305 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $389,277.00 | | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

| Claim Number: 15298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $389,277.00 | | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 | | BLOOMFIELD HILLS, MI 48304 | Total: $389,277.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document       Fourth Omnibus Claims Objection

Pg 52 of 323

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15293 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15325 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15318 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15308 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15306 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $389,277.00 | Date Filed: 07/31/2006 | Secured: $389,277.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15295 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15287 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15323 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15317 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15311 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15301<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15289<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 10773<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ALEXANDER MANUFACTURING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,522.52<br>Total: $32,522.52 | Claim Number: 10772<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ALEXANDER MANUFACTURING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,522.52<br>Total: $32,522.52 |
| Claim Number: 2568<br>Date Filed: 04/05/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,098.75<br>Total: $128,098.75 | Claim Number: 8722<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,098.75<br>Total: $128,098.75 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1713 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br>ANNE MURPHY PATENT SERVICES<br>12413 ROUSSEAU TERRACE<br>NORTH POTOMAC, MD 20878<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,331.35<br>Total: $1,331.35 | Claim Number: 9705 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>ANNE MURPHY PATENT SERVICES<br>12413 ROUSSEAU TERRACE<br>NORTH POTOMAC, MD 20878<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,331.35<br>Total: $1,331.35 |
| Claim Number: 9672 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>BANDA JR AUGUSTIN<br>7351 TRINKLEIN RD<br>SAGINAW, MI 48609-5375<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9671 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>BANDA JR AUGUSTIN<br>7351 TRINKLEIN RD<br>SAGINAW, MI 48609-5375<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8679 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br>BARRETT NORMA<br>181 ALCORNE ST<br>SOMERSET, NJ 08873<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10833 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BARRETT NORMA<br>181 ALCORNE ST<br>SOMERSET, NJ 08873<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5944 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 | Claim Number: 8012 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 |
| Claim Number: 1701 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>Secured: $629.00<br>Priority:<br>Administrative:<br>Unsecured: $5,220.70<br>Total: $5,849.70 | Claim Number: 1726 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 01/31/2006<br>Creditor's Name and Address:<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>Secured: $629.00<br>Priority:<br>Administrative:<br>Unsecured: $5,220.70<br>Total: $5,849.70 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document    Fourth Omnibus Claims Objection

Pg 56 of 323

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1251<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>BEAVER MANUFACTURING COMPANY<br>PO BOX 279<br>MANSFIELD, GA 30055-0279 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 | Claim Number: 14133<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF BEAVER<br>MANUFACTURING COMPANY<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 |
| Claim Number: 1199<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 | Claim Number: 9080<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 |
| Claim Number: 1197<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 | Claim Number: 9081<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 |
| Claim Number: 359<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 | Claim Number: 1288<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document   Fourth Omnibus Claims Objection

Pg 57 of 323

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 292 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 11/02/2005 | | | |
| Creditor's Name and Address: | Secured: | $322,619.40 | |
| | Priority | $1,195,184.47 | |
| BLUE ANGEL CLAIMS LLC | Administrative: | | |
| C O DAVIDSON KEMPER CAPITAL MANAGM | Unsecured: | $2,824,354.56 | |
| 65 E 55TH ST 19TH FL | | | |
| NEW YORK, NY 10022 | Total: | $4,342,158.43 | |
| | | | |
| ENGELHARD CORPORATION | | | |
| 101 WOOD AVE | | | |
| ISELIN, NJ 08830 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 2049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 02/16/2006 | | | |
| Creditor's Name and Address: | Secured: | $322,619.40 | |
| | Priority | $1,195,184.47 | |
| BLUE ANGEL CLAIMS LLC | Administrative | | |
| C O DAVIDSON KEMPER CAPITAL MANAGM | Unsecured: | $2,824,354.56 | |
| 65 E 55TH ST 19TH FL | | | |
| NEW YORK, NY 10022 | Total: | $4,342,158.43 | |
| | | | |
| ENGELHARD CORPORATION | | | |
| 101 WOOD AVE | | | |
| ISELIN, NJ 08830 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 10688 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/26/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| BROOKS RICHARD A | Administrative: | | |
| 3025 S OUTER DR | Unsecured: | $0.00 | |
| SAGINAW, MI 48601-6938 | | | |
| | Total: | $0.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 15696 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| BROOKS RICHARD A | Administrative | | |
| 3025 S OUTER DR | Unsecured: | $0.00 | |
| SAGINAW, MI 48601-6938 | | | |
| | Total: | $0.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 2745 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 04/24/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| C&W ENVIRONMENTAL LLC & SIERRA | Administrative: | | |
| LIQUIDITY FUND | Unsecured: | $2,269.00 | |
| 2699 WHITE RD STE 255 | | | |
| IRVINE, CA 92614 | Total: | $2,269.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 14674 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE C & | Administrative | | |
| W ENVIRONMENTAL LLC ASSIGNOR | Unsecured: | $2,269.00 | |
| 2699 WHITE RD STE 255 | | | |
| IRVINE, CA 92614 | Total: | $2,269.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 14081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| CAROLYN NEEDHAM | Administrative: | | |
| O B O CAROLYN NEEDHAM | Unsecured: | $100,000.00 | |
| 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | Total: | $100,000.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| CAROLYN NEEDHAM | Administrative | | |
| O B O CAROLYN NEEDHAM | Unsecured: | $100,000.00 | |
| 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | Total: | $100,000.00 | |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document   Pg 58 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14079<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14083<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14082<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14080<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14085<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 14084
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

**Surviving Claim**

Claim Number: 14086
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

---

Claim Number: 9231
Date Filed: 07/10/2006
Creditor's Name and Address:

CASCADE DIE CASTING GROUP INC
7441 S DIVISION
GRAND RAPIDS, MI 49548

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $11,105.86
Administrative:
Unsecured: $3,943.23
Total: $15,049.09

Claim Number: 10355
Date Filed: 07/24/2006
Creditor's Name and Address:

CASCADE DIE CASTING GROUP
7441 S DIVISION AVE STE A1
GRAND RAPIDS, MI 49548

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $11,105.86
Administrative:
Unsecured: $3,943.23
Total: $15,049.09

---

Claim Number: 14060
Date Filed: 07/31/2006
Creditor's Name and Address:

CATALYTIC SOLUTIONS INC
1640 FISKE PL
OXNARD, CA 93033

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $422,138.00
Total: $422,138.00

Claim Number: 14059
Date Filed: 07/31/2006
Creditor's Name and Address:

CATALYTIC SOLUTIONS INC
1640 FISKE PL
OXNARD, CA 93033

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $422,138.00
Total: $422,138.00

---

Claim Number: 14917
Date Filed: 07/31/2006
Creditor's Name and Address:

CATALYTIC SOLUTIONS
1640 FISKE PL
OXNARD, CA 93033

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $422,138.00
Total: $422,138.00

Claim Number: 14059
Date Filed: 07/31/2006
Creditor's Name and Address:

CATALYTIC SOLUTIONS INC
1640 FISKE PL
OXNARD, CA 93033

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $422,138.00
Total: $422,138.00

---

Claim Number: 6507
Date Filed: 05/22/2006
Creditor's Name and Address:

CLEARY T
7825 ELYRIA RD
MEDINA, OH 44256

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

Claim Number: 6508
Date Filed: 05/22/2006
Creditor's Name and Address:

CLEARY TIMOTHY
7825 ELYRIA RD
MEDINA, OH 44256

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13339 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13340 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COEN HEWITT JUNE | Administrative: | COEN HEWITT JUNE | Administrative |
| 5513 SANDY LN | Unsecured: $0.00 | 5513 SANDY LN | Unsecured: $0.00 |
| COLUMBIAVILLE, MI 48421 | | COLUMBIAVILLE, MI 48421 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 13338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COEN HEWITT JUNE | Administrative: | COENHEWITT JUNE | Administrative |
| 5513 SANDY LN | Unsecured: $0.00 | 5513 SANDY LANE | Unsecured: $0.00 |
| COLUMBIAVILLE, MI 48421 | | COLUMBIAVILLE, MI 48421 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 15340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15339 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COLLINS & AIKMAN | Administrative: | COLLINS & AIKMAN | Administrative |
| 26533 EVERGREEN | Unsecured: $1,481,668.72 | 26533 EVERGREEN | Unsecured: $1,481,668.72 |
| SOUTHFIELD, MI 48076 | | SOUTHFIELD, MI 48076 | |
| | Total: $1,481,668.72 | | Total: $1,481,668.72 |
| Claim Number: 1286 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1495 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 12/27/2005 | Secured: $1,202.00 | Date Filed: 01/09/2006 | Secured: $0.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| COLORADO DEPARTMENT OF REVENUE | Administrative: | COLORADO DEPARTMENT OF REVENUE | Administrative |
| 1375 SHERMAN ST RM 504 | Unsecured: | 1375 SHERMAN ST RM 504 | Unsecured: |
| DENVER, CO 80261 | | DENVER, CO 80261 | |
| | Total: $1,202.00 | | Total: $0.00 |
| Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10389 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 01/17/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ATTN ALPA JIMENEZ CONTRARIAN FUNDS LLC | Administrative |
| 411 W PUTNAM AVE STE 225 | Unsecured: $378,891.49 | | Unsecured: $11,532.14 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $378,891.49 | GREENWICH, CT 06830 | Total: $11,532.14 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5399 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5408 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | | Date Filed: 05/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| COOK GARY L | Administrative: | | COOK GARY L | Administrative | |
| 5249 FIELD RD | Unsecured: | | 5249 FIELD RD | Unsecured: | |
| CLIO, MI 48420-8220 | | | CLIO, MI 48420-8220 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 8808 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8810 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| COZART DIANE | Administrative: | | COZART DIANE | Administrative | |
| 5272 N GALE RD | Unsecured: | $1,217.12 | 5272 N GALE RD | Unsecured: | $1,217.12 |
| DAVISON, MI 48423 | | | DAVISON, MI 48423 | | |
| | Total: | $1,217.12 | | Total: | $1,217.12 |
| Claim Number: 8629 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11222 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| DAVID P KRZEWINSKI | Administrative: | | DAVID P KRZEWINSKI | Administrative | |
| 210 W N UNION ST A3 | Unsecured: | $0.00 | 210 W N UNION ST A3 | Unsecured: | $0.00 |
| BAY CITY, MI 48706 | | | BAY CITY, MI 48706 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 15760 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12038 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| DAVIS ROBERT E II | Administrative: | | DAVIS II ROBERT E PLAINTIFF V | Administrative | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | | | STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 | INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |
| Claim Number: 13616 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13612 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DAY PAK INC | Administrative: | | DAY PAK INC EFT | Administrative | |
| 2208 SANDRIDGE DR | Unsecured: | $31,393.49 | PO BOX 363 | Unsecured: | $31,393.49 |
| PO BOX 363 | | | DAYTON, OH 45409 | | |
| DAYTON, OH 45409 | Total: | $31,393.49 | | Total: | $31,393.49 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14048    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 | Claim Number: 13612    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 2018    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>PICKREL SCHAEFFER & EBELING<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,835.00<br>Total: $1,835.00 | Claim Number: 13612    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 12387    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226<br><br>Secured: $270,772.16<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $270,772.16 | Claim Number: 12133    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226<br><br>Secured: $270,772.16<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $270,772.16 |
| Claim Number: 7196    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>DEAN W BIERLEIN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7198    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>BIERLEIN DEAN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15933    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 | Claim Number: 14173    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 8879 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/21/2006 | | | Date Filed: 06/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DENNIS GARY | Priority | $0.00 | DENNIS GARY | Priority | $0.00 |
| 1577 OSBORN ST | Administrative: | | 1577 OSBORN ST | Administrative | |
| SAGINAW, MI 48602-2831 | Unsecured: | $0.00 | SAGINAW, MI 48602-2831 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15822 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 14154 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | |
| Date Filed: 08/09/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $9,281.26 | Creditor's Name and Address: | Secured: | $9,281.26 |
| DEPT OF THE TREASURY INTERNAL | Priority | | DEPARTMENT OF THE TREASURY INTERNAL | Priority | |
| REVENUE SERVICE | Administrative: | | REVENUE SERVICE | Administrative | |
| 290 BROADWAY 5TH FLR | Unsecured: | | 290 BROADWAY 5TH FL | Unsecured: | |
| NEW YORK, NY 10007 | | | NEW YORK, NY 10007 | | |
| | Total: | $9,281.26 | | Total: | $9,281.26 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14166 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15543 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DONALD L JACOBS | Priority | | DONALD L JACOBS | Priority | |
| 5420 NAUGHTON DR | Administrative: | | 5420 NAUGHTON DR | Administrative | |
| DAYTON, OH 45424-6002 | Unsecured: | $0.00 | DAYTON, OH 45424-6002 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12784 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 13334 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DONALDSON TONYA | Priority | | DONALDSON TONYA | Priority | |
| 4516 CARMANWOOD DR | Administrative: | | 4516 CARMANWOOD DR | Administrative | |
| FLINT, MI 48507 | Unsecured: | $0.00 | FLINT, MI 48507 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1311 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/27/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DYNAMIC CORPORATION SIERRA | Priority | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority | |
| LIQUIDITY FUND | Administrative: | | DYNAMIC CORPORATION ASSIGNOR | Administrative | |
| 2699 WHITE RD STE 255 | Unsecured: | $216,301.71 | 2699 WHITE RD STE 255 | Unsecured: | $216,301.71 |
| IRVINE, CA 92614 | | | IRVINE, CA 92614 | | |
| | Total: | $216,301.71 | | Total: | $216,301.71 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11199<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $731,767.28<br>Total: $731,767.28 | Claim Number: 6809<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>EATON CORPORATION<br>REVENUE MANAGEMENT<br>1 UNIVERSITY PLAZA NO 312<br>HACKENSACK, NJ 07601<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $740,224.29<br>Total: $740,224.29 |
| Claim Number: 4296<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>ELECTRODES INC<br>252 DEPOT RD<br>MILFORD, CT 06460<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,175.12<br>Total: $2,175.12 | Claim Number: 2078<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br>REVENUE MANAGEMENT AS ASSIGNEE OF ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,175.12<br>Total: $2,175.12 |
| Claim Number: 14043<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELLINGTON JR HENRY<br>140 E FLOYD AVE<br>DAYTON, OH 45415-3432<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13413<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELLINGTON HENRY<br>140 EAST FLOYD AVE<br>DAYTON, OH 45415<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10709<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ELO TOUCH SYSTEMS<br>PO BOX 3608<br>MS 38 26<br>HARRISBURG, PA 17105<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,640.00<br>Total: $17,640.00 | Claim Number: 15925<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ELO TOUCH SYSTEMS<br>PO BOX 3608 MS 38 26<br>HARRISBURG, PA 17105<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,640.00<br>Total: $17,640.00 |
| Claim Number: 1784<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>ESTATE OF CHARLES KELLEY ET AL<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 | Claim Number: 9045<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>ESTATE OF CHARLES KELLEY ET AL<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 1035 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/06/2005 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FAIR RITE PRODUCTS CORP SIERRA | | Administrative | |
| LIQUIDITY FUND | | Unsecured: | $16,275.01 |
| 2699 WHITE RD STE 225 | | | |
| IRVINE, CA 92614 | | Total: | $16,275.01 |

| | | | |
|---|---|---|---|
| Claim Number: | 14663 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE FAIR | | Administrative | |
| RITE PRODUCTS CORPORATION ASSIGNOR | | Unsecured: | $16,275.01 |
| SIERRA LIQUIDITY FUND | | | |
| 2699 WHITE RD STE 255 | | Total: | $16,275.01 |
| IRVINE, CA 92614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 14119 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $376,357.61 |
| ONE MONUMENT SQ | | | |
| PORTLAND, ME 04101-1110 | | Total: | $376,357.61 |

| | | | |
|---|---|---|---|
| Claim Number: | 14126 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $376,357.61 |
| ONE MONUMENT SQ | | | |
| PORTLAND, ME 04101-1110 | | Total: | $376,357.61 |

| | | | |
|---|---|---|---|
| Claim Number: | 14112 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | Administrative | |
| PIERCE ATWOOK LLP | | Unsecured: | $376,357.61 |
| ONE MONUMENT SQ | | | |
| PORTLAND, ME 04101-1110 | | Total: | $376,357.61 |

| | | | |
|---|---|---|---|
| Claim Number: | 14126 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $376,357.61 |
| ONE MONUMENT SQ | | | |
| PORTLAND, ME 04101-1110 | | Total: | $376,357.61 |

| | | | |
|---|---|---|---|
| Claim Number: | 14115 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE FRANCE SA | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $15,945.87 |
| ONE MONUMENT SQ | | | |
| PORTLAND, ME 04101-1110 | | Total: | $15,945.87 |

| | | | |
|---|---|---|---|
| Claim Number: | 14129 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE FRANCE SA | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $15,945.87 |
| ONE MONUMENT SQUARE | | | |
| PORTLAND, ME 04101-1110 | | Total: | $15,945.87 |

| | | | |
|---|---|---|---|
| Claim Number: | 14122 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE FRANCE SA | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $15,945.87 |
| ONE MONUMENT SQUARE | | | |
| PORTLAND, ME 04101 | | Total: | $15,945.87 |

| | | | |
|---|---|---|---|
| Claim Number: | 14129 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| FCI AUTOMOTIVE FRANCE SA | | Administrative | |
| PIERCE ATWOOD LLP | | Unsecured: | $15,945.87 |
| ONE MONUMENT SQUARE | | | |
| PORTLAND, ME 04101-1110 | | Total: | $15,945.87 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14111<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14118<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14114<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14121<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14113<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | Claim Number: 14127<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14120<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | Claim Number: 14127<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |
| Claim Number: 7049<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>FEINTOOL CINCINNATI INC<br>11280 CORNELL PK DR<br>CINCINNATI, OH 45242-181<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $86,216.72<br>Administrative:<br>Unsecured: $809,971.11<br>Total: $896,187.83 | Claim Number: 7995<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $86,216.71<br>Administrative:<br>Unsecured: $809,971.11<br>Total: $896,187.82 |
| Claim Number: 14516<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14494<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14519<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 14498 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 | **Claim Number:** 14517 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 |
| **Claim Number:** 14493 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 | **Claim Number:** 14517 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 |
| **Claim Number:** 14500 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 | **Claim Number:** 14517 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $0.00 <br> **Priority:** <br> **Administrative** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 |
| **Claim Number:** 14509 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DREAL INC (05-44627) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 | **Claim Number:** 14517 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $0.00 <br> **Priority:** <br> **Administrative** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 |
| **Claim Number:** 14513 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> **Secured:** $0.00 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 | **Claim Number:** 14517 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $0.00 <br> **Priority:** <br> **Administrative** <br> **Unsecured:** $0.00 <br> **Total:** $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14490 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14492 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14496 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14514 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14499 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 14503 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | | Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | | | | Priority | | |
| FORD MOTOR COMPANY | Administrative: | | | FORD MOTOR COMPANY | Administrative | | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | | MILLER CANFIELD PADDOCK & STONE PLC | | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | |
| DETROIT, MI 38226 | Total: | $0.00 | | DETROIT, MI 38226 | Total: | $0.00 | |
| Claim Number: 14505 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | | Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | | | | Priority | | |
| FORD MOTOR COMPANY | Administrative: | | | FORD MOTOR COMPANY | Administrative | | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | | MILLER CANFIELD PADDOCK & STONE PLC | | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | |
| DETROIT, MI 38226 | Total: | $0.00 | | DETROIT, MI 38226 | Total: | $0.00 | |
| Claim Number: 14506 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | | Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | | | | Priority | | |
| FORD MOTOR COMPANY | Administrative: | | | FORD MOTOR COMPANY | Administrative | | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | | MILLER CANFIELD PADDOCK & STONE PLC | | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | |
| DETROIT, MI 38226 | Total: | $0.00 | | DETROIT, MI 38226 | Total: | $0.00 | |
| Claim Number: 14515 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | | Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | | | | Priority | | |
| FORD MOTOR COMPANY | Administrative: | | | FORD MOTOR COMPANY | Administrative | | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | | MILLER CANFIELD PADDOCK & STONE PLC | | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | |
| DETROIT, MI 38226 | Total: | $0.00 | | DETROIT, MI 38226 | Total: | $0.00 | |
| Claim Number: 14511 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | | Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | | | | Priority | | |
| FORD MOTOR COMPANY | Administrative: | | | FORD MOTOR COMPANY | Administrative | | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | | MILLER CANFIELD PADDOCK & STONE PLC | | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | |
| DETROIT, MI 38226 | Total: | $0.00 | | DETROIT, MI 38226 | Total: | $0.00 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14501 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14528 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14527 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14526 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14523 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

---

| | | |
|---|---|---|
| Claim Number: 14512 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

---

| | | |
|---|---|---|
| Claim Number: 14502 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

---

| | | |
|---|---|---|
| Claim Number: 14497 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

---

| | | |
|---|---|---|
| Claim Number: 14495 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | |
| FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | | |
| | Total: $0.00 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14491 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | Priority | |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14530 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | Priority | |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14510 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | Priority | |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14504 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | Priority | |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | Priority | |
| FORD MOTOR COMPANY | Administrative | FORD MOTOR COMPANY | Administrative | |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14520<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14518<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14529<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14524<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14508<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14507    **Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>**Date Filed:** 07/31/2006    **Secured:** $0.00<br>**Creditor's Name and Address:**    **Priority**<br>FORD MOTOR COMPANY    **Administrative:**<br>MILLER CANFIELD PADDOCK & STONE PLC    **Unsecured:** $0.00<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226    **Total:** $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006    **Secured:** $0.00<br>**Creditor's Name and Address:**    **Priority**<br>FORD MOTOR COMPANY    **Administrative**<br>MILLER CANFIELD PADDOCK & STONE PLC    **Unsecured:** $0.00<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226    **Total:** $0.00 |
| **Claim Number:** 15967    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/01/2006    **Secured:** $571,792.00<br>**Creditor's Name and Address:**    **Priority**<br>FORMER SHAREHOLDERS OF ATRI LLC    **Administrative:**<br>COX HODGMAN AND GIARMRCO PC    **Unsecured:**<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280    **Total:** $571,792.00 | **Claim Number:** 14178    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006    **Secured:** $571,792.00<br>**Creditor's Name and Address:**    **Priority**<br>FORMER SHAREHOLDERS OF ATRI LLC    **Administrative**<br>COX HODGMAN AND GIARMRCO P C    **Unsecured:**<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280    **Total:** $571,792.00 |
| **Claim Number:** 12025    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006    **Secured:**<br>**Creditor's Name and Address:**    **Priority**<br>FREESCALE SEMICONDUCTOR INC    **Administrative:**<br>LEWIS AND ROCA LLP    **Unsecured:** $6,517,990.78<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004    **Total:** $6,517,990.78 | **Claim Number:** 12024    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/28/2006    **Secured:**<br>**Creditor's Name and Address:**    **Priority**<br>FREESCALE SEMICONDUCTOR INC    **Administrative**<br>LEWIS AND ROCA LLP    **Unsecured:** $6,517,990.78<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004    **Total:** $6,517,990.78 |
| **Claim Number:** 4990    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/08/2006    **Secured:**<br>**Creditor's Name and Address:**    **Priority** $0.00<br>GERALDINE M WATTS    **Administrative:**<br>161 GRAMONT AVE    **Unsecured:**<br>DAYTON, OH 45417-2217    **Total:** $0.00 | **Claim Number:** 4991    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/08/2006    **Secured:**<br>**Creditor's Name and Address:**    **Priority** $0.00<br>WATTS GERALDINE M    **Administrative:**<br>161 GRAMONT AVE    **Unsecured:**<br>DAYTON, OH 45417-2217    **Total:** $0.00 |
| **Claim Number:** 13986    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>**Date Filed:** 07/31/2006    **Secured:**<br>**Creditor's Name and Address:**    **Priority**<br>GOLDMAN SACHS CREDIT PARTNERS LP    **Administrative:**<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    **Unsecured:** $1,406,883.63<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004    **Total:** $1,406,883.63 | **Claim Number:** 14300    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006    **Secured:**<br>**Creditor's Name and Address:**    **Priority**<br>GOLDMAN SACHS CREDIT PARTNERS LP    **Administrative**<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    **Unsecured:** $1,406,883.63<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004    **Total:** $1,406,883.63 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 76 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: | 2134 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: | 4272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim 2134 / 4272**

Claim Number: 2134
Date Filed: 02/27/2006
Creditor's Name and Address:

HARADA INDUSTRY OF AMERICA
22925 VENTURE DR
NOVI, MI 48375

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $41,591.30
Total: $41,591.30

Claim Number: 4272
Date Filed: 05/01/2006
Creditor's Name and Address:

HARADA INDUSTRY OF AMERICA INC
PO BOX 77000 DEPT 771219
DETROIT, MI 48277-1219

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $41,591.30
Total: $41,591.30

---

**Claim 1295 / 2058**

Claim Number: 1295
Date Filed: 12/27/2005
Creditor's Name and Address:

HARTER STANZTECHNIK GMBH
GUTENBERGSTRABE 8
KONIGSBACH STEIN, DE 75203
GERMANY

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $43,190.89
Total: $43,190.89

Claim Number: 2058
Date Filed: 02/17/2006
Creditor's Name and Address:

HAERTER STANZTECHNIK GMBH
GUTENBERGSTRASSE 8
KONIGSBACH STEIN, 75203

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $49,978.89
Total: $49,978.89

---

**Claim 11980 / 11979**

Claim Number: 11980
Date Filed: 07/28/2006
Creditor's Name and Address:

HAYES LEMMERZ INTERNATIONAL INC
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226

Debtor: DELPHI CORPORATION (05-44481)

Secured: $379,814.40
Priority:
Administrative:
Unsecured: $119,587.09
Total: $499,401.49

Claim Number: 11979
Date Filed: 07/28/2006
Creditor's Name and Address:

HAYES LEMMERZ INTERNATIONAL INC
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured: $379,814.40
Priority:
Administrative:
Unsecured: $119,587.09
Total: $499,401.49

---

**Claim 13928 / 13773**

Claim Number: 13928
Date Filed: 07/31/2006
Creditor's Name and Address:

HITACHI AUTOMOTIVE PRODUCTS USA INC
MINTZ LEVIN COHN FERRIS GLOVSKY AND
666 THIRD AVENUE
NEW YORK, NY 10017

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $11,627.20
Total: $11,627.20

Claim Number: 13773
Date Filed: 07/31/2006
Creditor's Name and Address:

DEUTSCHE BANK SECURITIES INC
60 WALL ST 3RD FL
NEW YORK, NY 10005

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $5,721,969.77
Total: $5,721,969.77

---

**Claim 5733 / 5677**

Claim Number: 5733
Date Filed: 05/12/2006
Creditor's Name and Address:

HURON COUNTY TREASURER
16 EAST MAIN ST
NORWALK, OH 44857

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority: $0.00
Administrative:
Unsecured:
Total: $0.00

Claim Number: 5677
Date Filed: 05/12/2006
Creditor's Name and Address:

HURON COUNTY TREASURER
16 EAST MAIN ST
NORWALK, OH 44857

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority: $0.00
Administrative:
Unsecured:
Total: $0.00

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Unsecured: $283,429.97 |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13934 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Unsecured: $283,429.97 |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13958 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Unsecured: $283,429.97 |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Unsecured: $283,429.97 |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Unsecured: $283,429.97 |
| | Total: $283,429.97 | | Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13940<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13963<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13962<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13949<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13966<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| **Claim Number:** 13961 | **Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503) | **Claim Number:** 13967 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** | **Creditor's Name and Address:** | **Secured:** |
| | **Priority** | | **Priority** |
| HUTCHINSON FTS INC | **Administrative:** | HUTCHINSON FTS INC | **Administrative** |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | **Unsecured:** $283,429.97 | 555 MADISON AVE 9TH FLOOR | **Unsecured:** $283,429.97 |
| NEW YORK, NY 10019 | **Total:** $283,429.97 | NEW YORK, NY 10019 | **Total:** $283,429.97 |

| | | | |
|---|---|---|---|
| **Claim Number:** 13952 | **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | **Claim Number:** 13967 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** | **Creditor's Name and Address:** | **Secured:** |
| | **Priority** | | **Priority** |
| HUTCHINSON FTS INC | **Administrative:** | HUTCHINSON FTS INC | **Administrative** |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | **Unsecured:** $283,429.97 | 555 MADISON AVE 9TH FLOOR | **Unsecured:** $283,429.97 |
| NEW YORK, NY 10019 | **Total:** $283,429.97 | NEW YORK, NY 10019 | **Total:** $283,429.97 |

| | | | |
|---|---|---|---|
| **Claim Number:** 13937 | **Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | **Claim Number:** 13967 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** | **Creditor's Name and Address:** | **Secured:** |
| | **Priority** | | **Priority:** |
| HUTCHINSON FTS INC | **Administrative:** | HUTCHINSON FTS INC | **Administrative** |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | **Unsecured:** $283,429.97 | 555 MADISON AVE 9TH FLOOR | **Unsecured:** $283,429.97 |
| NEW YORK, NY 10019 | **Total:** $283,429.97 | NEW YORK, NY 10019 | **Total:** $283,429.97 |

| | | | |
|---|---|---|---|
| **Claim Number:** 13933 | **Debtor:** DELPHI RECEIVABLES LLC (05-47459) | **Claim Number:** 13967 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** | **Creditor's Name and Address:** | **Secured:** |
| | **Priority** | | **Priority:** |
| HUTCHINSON FTS INC | **Administrative:** | HUTCHINSON FTS INC | **Administrative** |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | **Unsecured:** $283,429.97 | 555 MADISON AVE 9TH FLOOR | **Unsecured:** $283,429.97 |
| NEW YORK, NY 10019 | **Total:** $283,429.97 | NEW YORK, NY 10019 | **Total:** $283,429.97 |

| | | | |
|---|---|---|---|
| **Claim Number:** 13959 | **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | **Claim Number:** 13967 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** | **Creditor's Name and Address:** | **Secured:** |
| | **Priority** | | **Priority:** |
| HUTCHINSON FTS INC | **Administrative:** | HUTCHINSON FTS INC | **Administrative** |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | **Unsecured:** $283,429.97 | 555 MADISON AVE 9TH FLOOR | **Unsecured:** $283,429.97 |
| NEW YORK, NY 10019 | **Total:** $283,429.97 | NEW YORK, NY 10019 | **Total:** $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13951 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13943 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13964 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13969 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13936 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 81 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13971 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13941 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13945 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13948 | Debtor: DREAL INC (05-44627) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13944 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13960 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13965 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13970 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13972 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13973 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13942<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Claim Number:** 13967<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13947<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Claim Number:** 13967<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13954<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.27<br>Total: $283,429.27 | **Claim Number:** 13967<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13955<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Claim Number:** 13967<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13935<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Claim Number:** 13967<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13946 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | | C O HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13956 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | | C O HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13957 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | | C O HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 13939 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | | C O HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |
| Claim Number: 14991 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative | | HUTCHINSON FTS INC | Administrative | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | | C O HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: | $283,429.97 |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document   Fourth Omnibus Claims Objection

Pg 85 of 323

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13950<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 15217<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,115.00<br>Total: $22,115.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15218<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,308.00<br>Total: $12,308.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15219<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $403,656.00<br>Total: $403,656.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15590<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15589<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15592    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006    Secured: | Date Filed: 07/31/2006    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| HYUNDAI MOTOR AMERICA | HYUNDAI MOTOR AMERICA |
| 10550 TALBERT AVE    Unsecured: $0.00 | 10550 TALBERT AVE    Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | FOUNTAIN VALLEY, CA 92708-6031 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15593    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006    Secured: | Date Filed: 07/31/2006    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| HYUNDAI MOTOR AMERICA | HYUNDAI MOTOR AMERICA |
| 10550 TALBERT AVE    Unsecured: $0.00 | 10550 TALBERT AVE    Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | FOUNTAIN VALLEY, CA 92708-6031 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15594    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006    Secured: | Date Filed: 07/31/2006    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| HYUNDAI MOTOR AMERICA | HYUNDAI MOTOR AMERICA |
| 10550 TALBERT AVE    Unsecured: $0.00 | 10550 TALBERT AVE    Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | FOUNTAIN VALLEY, CA 92708-6031 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15591    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15589    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006    Secured: | Date Filed: 07/31/2006    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| HYUNDAI MOTOR AMERICA | HYUNDAI MOTOR AMERICA |
| 10550 TALBERT AVE    Unsecured: $0.00 | 10550 TALBERT AVE    Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | FOUNTAIN VALLEY, CA 92708-6031 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 15588    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15585    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006    Secured: | Date Filed: 07/31/2006    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| HYUNDAI MOTOR COMPANY | HYUNDAI MOTOR COMPANY |
| 10550 TALBERT AVE    Unsecured: $0.00 | 10550 TALBERT AVE    Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | FOUNTAIN VALLEY, CA 92708-6031 |
|    Total: $0.00 |    Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 87 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15586 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative | | HYUNDAI MOTOR COMPANY | Administrative |
| 10550 TALBERT AVE | Unsecured: $0.00 | | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | | Total: $0.00 |

| Claim Number: 15584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative | | HYUNDAI MOTOR COMPANY | Administrative |
| 10550 TALBERT AVE | Unsecured: $0.00 | | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | | Total: $0.00 |

| Claim Number: 15595 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative | | HYUNDAI MOTOR COMPANY | Administrative |
| 10550 TALBERT AVE | Unsecured: $0.00 | | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | | Total: $0.00 |

| Claim Number: 15587 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| HYUNDAI MOTOR COMPANY | Administrative | | HYUNDAI MOTOR COMPANY | Administrative |
| 10550 TALBERT AVE | Unsecured: $0.00 | | 10550 TALBERT AVE | Unsecured: $0.00 |
| FOUNTAIN VALLEY, CA 92708-6031 | | | FOUNTAIN VALLEY, CA 92708-6031 | |
| | Total: $0.00 | | | Total: $0.00 |

| Claim Number: 14329 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $114,072.00 | | | Priority $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative | | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| | Unsecured: | | | Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Total: $114,072.00 | | PREVIANT GOLDBERG UELMEN GRATZ MILL | Total: $114,072.00 |
| 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | | | 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13841 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative: Unsecured: Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative Unsecured: Total: $114,072.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13844 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative: Unsecured: Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative Unsecured: Total: $114,072.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14328 | Debtor: DREAL INC (05-44627) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative: Unsecured: Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative Unsecured: Total: $114,072.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14330 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative: Unsecured: Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00 Administrative Unsecured: Total: $114,072.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6134     Filed 12/11/06     Entered 12/11/06 21:23:39     Main Document     Fourth Omnibus Claims Objection

Pg 89 of 323

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14339 — Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVER CENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 |
| Claim Number: 13339 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVER CENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 |
| Claim Number: 14343 — Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVER CENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 |
| Claim Number: 13843 — Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative: <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVER CENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 | Claim Number: 13863 — Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority: $114,072.00 <br> Administrative <br> Unsecured: <br> IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS <br> PREVIANT GOLDBERG UELMEN GRATZ MILL <br> 1555 N RIVERCENTER DR STE 202 <br> MILWAUKEE, WI 53212 <br> Total: $114,072.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13848 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14332 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14341 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13846 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13847    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14331    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14340    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 14333    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative:<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL    Total: $114,072.00<br>1555 N RIVER CENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00<br>BEHALF OF THE EMPLOYEES AND RETIREES    Administrative<br>IT REPRESENTS    Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6134     Filed 12/11/06     Entered 12/11/06 21:23:39     Main Document
Pg 92 of 323

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13851 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES | Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES | Administrative |
| IT REPRESENTS | Unsecured: | IT REPRESENTS | Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ | | PREVIANT GOLDBERG UELMEN GRATZ MILL | |
| MILL | Total: $114,072.00 | 1555 N RIVERCENTER DR STE 202 | Total: $114,072.00 |
| 1555 N RIVER CENTER DR STE 202 | | MILWAUKEE, WI 53212 | |
| MILWAUKEE, WI 53212 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14335 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES | Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES | Administrative |
| IT REPRESENTS | Unsecured: | IT REPRESENTS | Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ | | PREVIANT GOLDBERG UELMEN GRATZ MILL | |
| MILL | Total: $114,072.00 | 1555 N RIVERCENTER DR STE 202 | Total: $114,072.00 |
| 1555 N RIVER CENTER DR STE 202 | | MILWAUKEE, WI 53212 | |
| MILWAUKEE, WI 53212 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 13840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES | Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES | Administrative |
| IT REPRESENTS | Unsecured: | IT REPRESENTS | Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ | | PREVIANT GOLDBERG UELMEN GRATZ MILL | |
| MILL | Total: $114,072.00 | 1555 N RIVERCENTER DR STE 202 | Total: $114,072.00 |
| 1555 N RIVER CENTER DR STE 202 | | MILWAUKEE, WI 53212 | |
| MILWAUKEE, WI 53212 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 13842 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13863 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON | Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES | Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES | Administrative |
| IT REPRESENTS | Unsecured: | IT REPRESENTS | Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ | | PREVIANT GOLDBERG UELMEN GRATZ MILL | |
| MILL | Total: $114,072.00 | 1555 N RIVERCENTER DR STE 202 | Total: $114,072.00 |
| 1555 N RIVER CTR STE 202 | | MILWAUKEE, WI 53212 | |
| MILWAUKEE, WI 53212 | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13855    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES    Administrative |
| IT REPRESENTS    Unsecured: | IT REPRESENTS    Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 | PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | 1555 N RIVERCENTER DR STE 202 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number: 10432    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES    Administrative |
| IT REPRESENTS    Unsecured: | IT REPRESENTS    Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 | PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | 1555 N RIVERCENTER DR STE 202 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number: 13861    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES    Administrative |
| IT REPRESENTS    Unsecured: | IT REPRESENTS    Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 | PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | 1555 N RIVERCENTER DR STE 202 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number: 14974    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13863    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON    Priority: $114,072.00 |
| BEHALF OF THE EMPLOYEES AND RETIREES    Administrative: | BEHALF OF THE EMPLOYEES AND RETIREES    Administrative |
| IT REPRESENTS    Unsecured: | IT REPRESENTS    Unsecured: |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 | PREVIANT GOLDBERG UELMEN GRATZ MILL    Total: $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | 1555 N RIVERCENTER DR STE 202 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10433 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 |
| | Administrative: | | | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |
| Claim Number: 13849 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 |
| | Administrative: | | | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |
| Claim Number: 13850 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 |
| | Administrative: | | | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |
| Claim Number: 13857 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 | IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority | $114,072.00 |
| | Administrative: | | | Administrative | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $114,072.00 | | Total: | $114,072.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 95 of 323

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim to be Expunged | | Surviving Claim | |
| --- | --- | --- | --- |
| Claim Number: 13853<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |
| Claim Number: 13862<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |
| Claim Number: 14336<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |
| Claim Number: 10431<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14344<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |
| Claim Number: 13845<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |
| Claim Number: 13852<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |
| Claim Number: 13858<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority: $114,072.00<br>Administrative:<br>Unsecured:<br>Total: $114,072.00 | Claim Number: 13863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $114,072.00<br>Administrative<br>Unsecured:<br>Total: $114,072.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 14342 | Debtor: | ASPIRE, INC (05-44618) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative: | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ | | Total: | |
| MILL | | | $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | | | |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | Total: | |
| 1555 N RIVERCENTER DR STE 202 | | | $114,072.00 |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13860 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative: | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ | | Total: | |
| MILL | | | $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | | | |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | Total: | |
| 1555 N RIVERCENTER DR STE 202 | | | $114,072.00 |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13859 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative: | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ | | Total: | |
| MILL | | | $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | | | |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | Total: | |
| 1555 N RIVERCENTER DR STE 202 | | | $114,072.00 |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13854 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative: | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ | | Total: | |
| MILL | | | $114,072.00 |
| 1555 N RIVERCENTER DR STE 202 | | | |
| MILWAUKEE, WI 53212 | | | |

| Claim Number: | 13863 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $114,072.00 |
| IAMAW DISTRICT 10 AND LODGE 78 ON | | Administrative | |
| BEHALF OF THE EMPLOYEES AND RETIREES | | Unsecured: | |
| IT REPRESENTS | | | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | | Total: | |
| 1555 N RIVERCENTER DR STE 202 | | | $114,072.00 |
| MILWAUKEE, WI 53212 | | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14337     Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON   Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS     Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL      Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON   Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS     Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13856     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON   Administrative:<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS     Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL      Total: $114,072.00<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Claim Number: 13863     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $114,072.00<br>IAMAW DISTRICT 10 AND LODGE 78 ON   Administrative<br>BEHALF OF THE EMPLOYEES AND RETIREES<br>IT REPRESENTS     Unsecured:<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202    Total: $114,072.00<br>MILWAUKEE, WI 53212 |
| Claim Number: 13867     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>     Secured:<br>Creditor's Name and Address:    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE   Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ   Unsecured:<br>MILL<br>1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08<br>MILWAUKEE, WI 53212 | Claim Number: 13875     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>     Secured:<br>Creditor's Name and Address:    Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE   Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL   Unsecured:<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212    Total: $1,672,095.08 |
| Claim Number: 13872     Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE   Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ   Unsecured:<br>MILL<br>1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08<br>MILWAUKEE, WI 53212 | Claim Number: 13875     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>     Priority: $1,672,095.08<br>IBEW LOCAL 663 ON BEHALF OF THE   Administrative:<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL   Unsecured:<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212    Total: $1,672,095.08 |

05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 99 of 323

In re Delphi Corporation, et al.                                                                    Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13869 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |
| Claim Number: 13866 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |
| Claim Number: 14352 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |
| Claim Number: 14348 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14294 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | | Administrative |
| | Unsecured: | | | Unsecured: |
| | Total: $1,672,095.08 | | | Total: $1,672,095.08 |

| Claim Number: 14286 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | | Administrative |
| | Unsecured: | | | Unsecured: |
| | Total: $1,672,095.08 | | | Total: $1,672,095.08 |

| Claim Number: 14285 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | | Administrative |
| | Unsecured: | | | Unsecured: |
| | Total: $1,672,095.08 | | | Total: $1,672,095.08 |

| Claim Number: 13874 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | | Administrative |
| | Unsecured: | | | Unsecured: |
| | Total: $1,672,095.08 | | | Total: $1,672,095.08 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13868 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $1,672,095.08 | | Total: $1,672,095.08 |

| | | | |
|---|---|---|---|
| Claim Number: 10437 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $1,672,095.08 | | Total: $1,672,095.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14359 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $1,672,095.08 | | Total: $1,672,095.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14358 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: | | Administrative |
| | Unsecured: | | Unsecured: |
| | Total: $1,672,095.08 | | Total: $1,672,095.08 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14353    Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $1,672,095.08 |    Priority: $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: |
| 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number: 14310    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $1,672,095.08 |    Priority: $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: |
| 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number: 14290    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $1,672,095.08 |    Priority: $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: |
| 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

| | |
|---|---|
| Claim Number: 14287    Debtor: ASPIRE, INC (05-44618) | Claim Number: 13875    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $1,672,095.08 |    Priority: $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative: | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS    Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL    Unsecured: |
| 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 | 1555 N RIVERCENTER DR STE 202    Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | MILWAUKEE, WI 53212 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13878 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |

| Claim Number: 13877 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |

| Claim Number: 13870 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |

| Claim Number: 10435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative: Unsecured: Total: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 Administrative Unsecured: Total: $1,672,095.08 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14360 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| MILL | | 1555 N RIVERCENTER DR STE 202 | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14357 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| MILL | | 1555 N RIVERCENTER DR STE 202 | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| MILL | | 1555 N RIVERCENTER DR STE 202 | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14351 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| MILL | | 1555 N RIVERCENTER DR STE 202 | |
| 1555 N RIVERCENTER DR STE 202 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |
| MILWAUKEE, WI 53212 | | | |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13879 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 | | |
| | Administrative: | | |
| | Unsecured: | | |
| | Total: $1,672,095.08 | | |

| | |
|---|---|
| Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative |
| | Unsecured: |
| | Total: $1,672,095.08 |

---

| Claim Number: 13876 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: |
| | Unsecured: |
| | Total: $1,672,095.08 |

| Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative |
| | Unsecured: |
| | Total: $1,672,095.08 |

---

| Claim Number: 13873 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: |
| | Unsecured: |
| | Total: $1,672,095.08 |

| Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative |
| | Unsecured: |
| | Total: $1,672,095.08 |

---

| Claim Number: 10436 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative: |
| | Unsecured: |
| | Total: $1,672,095.08 |

| Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS PREVIANT GOLDBERG UELMEN GRATZ MILL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | Priority: $1,672,095.08 |
| | Administrative |
| | Unsecured: |
| | Total: $1,672,095.08 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14355<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14292<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 14288<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 13864<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14345 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 14354 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 14346 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |
| Claim Number: 14293 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13875 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,672,095.08 | | Priority: | $1,672,095.08 |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | | IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | Administrative | |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | |
| 1555 N RIVERCENTER DR STE 202 | Total: | | 1555 N RIVERCENTER DR STE 202 | | |
| MILWAUKEE, WI 53212 | | $1,672,095.08 | MILWAUKEE, WI 53212 | Total: | $1,672,095.08 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13871 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 | | 1555 N RIVERCENTER DR STE 202 | |
| MILWAUKEE, WI 53212 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14349 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 | | 1555 N RIVERCENTER DR STE 202 | |
| MILWAUKEE, WI 53212 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14291 | Debtor: DREAL INC (05-44627) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 | | 1555 N RIVERCENTER DR STE 202 | |
| MILWAUKEE, WI 53212 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14289 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 | IBEW LOCAL 663 ON BEHALF OF THE | Priority: $1,672,095.08 |
| EMPLOYEES AND RETIREES IT REPRESENTS | Administrative: | EMPLOYEES AND RETIREES IT REPRESENTS | Administrative |
| PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: | PREVIANT GOLDBERG UELMEN GRATZ MILL | Unsecured: |
| 1555 N RIVERCENTER DR STE 202 | | 1555 N RIVERCENTER DR STE 202 | |
| MILWAUKEE, WI 53212 | Total: $1,672,095.08 | MILWAUKEE, WI 53212 | Total: $1,672,095.08 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13865<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ<br>MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority $1,672,095.08<br>Administrative:<br>Unsecured:<br>Total: $1,672,095.08 | Claim Number: 13875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IBEW LOCAL 663 ON BEHALF OF THE<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>PREVIANT GOLDBERG UELMEN GRATZ MILL<br>1555 N RIVERCENTER DR STE 202<br>MILWAUKEE, WI 53212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $1,672,095.08<br>Administrative<br>Unsecured:<br>Total: $1,672,095.08 |
| Claim Number: 1006<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br><br>INDEPENDENT SORTERS SIERRA LIQUIDITY<br>FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 | Claim Number: 14694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDEPENDENT SORTERS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $128,872.47<br>Total: $128,872.47 |
| Claim Number: 3236<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>INLOW DAVID E<br>9008 CARRIAGE LN<br>PENDLETON, IN 46064-9344 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 7966<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br><br>DAVID E INLOW<br>9008 CARRIAGE LN<br>PENDELTON, IN 46064-9344 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13756<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $35,000.00<br>Administrative<br>Unsecured: $0.00<br>Total: $35,000.00 |
| Claim Number: 13729<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $35,000.00<br>Administrative<br>Unsecured: $0.00<br>Total: $35,000.00 |

In re Delphi Corporation, et al.                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13723 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13705 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13664 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13661 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document   Fourth Omnibus Claims Objection

Pg 111 of 323

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13757<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 |
| Claim Number: 13726<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 |
| Claim Number: 13732<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES<br>CORPORATION (05-44638)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 |
| Claim Number: 13707<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$35,000.00<br><br>$0.00<br>$35,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document     Fourth Omnibus Claims Objection

Pg 112 of 323

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13745<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $35,000.00<br>Administrative<br>Unsecured: $0.00<br>Total: $35,000.00 |
| Claim Number: 13722<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $35,000.00<br>Administrative<br>Unsecured: $0.00<br>Total: $35,000.00 |
| Claim Number: 13660<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $35,000.00<br>Administrative<br>Unsecured: $0.00<br>Total: $35,000.00 |
| Claim Number: 13731<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $35,000.00 | Claim Number: 13663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 101 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $35,000.00<br>Administrative<br>Unsecured: $0.00<br>Total: $35,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13727     Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: $35,000.00 |     Priority: $35,000.00 |
| INTERNATIONAL UNION OF OPERATING   Administrative: | INTERNATIONAL UNION OF OPERATING   Administrative |
| ENGINEERS LOCAL 101 S ON BEHALF OF | ENGINEERS LOCAL 101 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST     Total: $35,000.00 | 17 STATE ST     Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13725     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: $35,000.00 |     Priority: $35,000.00 |
| INTERNATIONAL UNION OF OPERATING   Administrative: | INTERNATIONAL UNION OF OPERATING   Administrative |
| ENGINEERS LOCAL 101 S ON BEHALF OF | ENGINEERS LOCAL 101 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST     Total: $35,000.00 | 17 STATE ST     Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13724     Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: $35,000.00 |     Priority: $35,000.00 |
| INTERNATIONAL UNION OF OPERATING   Administrative: | INTERNATIONAL UNION OF OPERATING   Administrative |
| ENGINEERS LOCAL 101 S ON BEHALF OF | ENGINEERS LOCAL 101 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST     Total: $35,000.00 | 17 STATE ST     Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13737     Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13663     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: $35,000.00 |     Priority: $35,000.00 |
| INTERNATIONAL UNION OF OPERATING   Administrative: | INTERNATIONAL UNION OF OPERATING   Administrative |
| ENGINEERS LOCAL 101 S ON BEHALF OF | ENGINEERS LOCAL 101 S ON BEHALF OF |
| EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS   Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST     Total: $35,000.00 | 17 STATE ST     Total: $35,000.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13721 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13765 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13747 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13736 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 115 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13728 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13662 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13755 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13733 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13746 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13739 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 14988 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 14990 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 13684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|
| Claim Number: 14984 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|
| Claim Number: 14989 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|
| Claim Number: 13706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13663 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE STREET | Total: $35,000.00 | 17 STATE ST | Total: $35,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14185 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14986 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13685 | Debtor: | DREAL INC (05-44627) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13683 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $35,000.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 101 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE STREET | Total: | $35,000.00 | 17 STATE ST | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 13738 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE STREET | | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 14987 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE STREET | | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13663 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $35,000.00 |
| ENGINEERS LOCAL 101 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $35,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13704 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13761 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13750 | Debtor: DREAL INC (05-44627) | | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14108 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14055 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13653 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 13654 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $0.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $500.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13748 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13753 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13754 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative: | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | |
| 17 STATE ST | | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13759 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13764 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 14033 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 15069 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15083 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 15023 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13751 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 13665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13734 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | GORLICK KRAVITZ & LISTHAUS P C | |
| 17 STATE ST | Total: $28,000.00 | 17 STATE ST | Total: $28,000.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13652 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15082 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13762 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13758 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 13735<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | **Claim Number:** 13734<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |
| **Claim Number:** 13656<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | **Claim Number:** 13734<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |
| **Claim Number:** 15079<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | **Claim Number:** 13734<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |
| **Claim Number:** 15021<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | **Claim Number:** 13734<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13760 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13742 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13657 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13651 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority: | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 | GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13690 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13763 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13744 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15080 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $27,500.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $27,500.00 |
| ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 18 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15022<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 |
| Claim Number: 13741<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 |
| Claim Number: 15081<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 |
| Claim Number: 13766<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority: $27,500.00<br>Administrative:<br>Unsecured: $500.00<br>Total: $28,000.00 | Claim Number: 13734<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 18 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS P C<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $27,500.00<br>Administrative<br>Unsecured: $500.00<br>Total: $28,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13749 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | | ENGINEERS LOCAL 18 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15084 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13734 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $27,500.00 | | Priority | $27,500.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 18 S ON BEHALF OF | | | ENGINEERS LOCAL 18 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $500.00 |
| GORLICK KRAVITZ & LISTHAUS P C | | | GORLICK KRAVITZ & LISTHAUS P C | | |
| 17 STATE ST | Total: | $28,000.00 | 17 STATE ST | Total: | $28,000.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13676 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 832 S ON BEHALF OF | | | ENGINEERS LOCAL 832 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13667 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| INTERNATIONAL UNION OF OPERATING | Administrative: | | INTERNATIONAL UNION OF OPERATING | Administrative | |
| ENGINEERS LOCAL 832 S ON BEHALF OF | | | ENGINEERS LOCAL 832 S ON BEHALF OF | | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15078    Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13693    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13687    Debtor: DREAL INC (05-44627) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
| Claim Number: 13682    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13666 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15077 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13703 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13702 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: | $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.                                                    Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number: | 13697 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: | 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | | GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $0.00 | 17 STATE ST | | Total: | $0.00 |
| NEW YORK, NY 10004 | | | | NEW YORK, NY 10004 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number: | 13668 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: | 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | | GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $0.00 | 17 STATE ST | | Total: | $0.00 |
| NEW YORK, NY 10004 | | | | NEW YORK, NY 10004 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number: | 15074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: | 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | | GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $0.00 | 17 STATE ST | | Total: | $0.00 |
| NEW YORK, NY 10004 | | | | NEW YORK, NY 10004 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number: | 15073 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: | 15075 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| INTERNATIONAL UNION OF OPERATING | | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | | Priority: | $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | | Administrative | |
| EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | | Unsecured: | $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | | GORLICK KRAVITZ & LISTHAUS PC | | | |
| 17 STATE ST | | Total: | $0.00 | 17 STATE ST | | Total: | $0.00 |
| NEW YORK, NY 10004 | | | | NEW YORK, NY 10004 | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15072 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | |

| Claim Number: 13701 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | |

| Claim Number: 13696 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | |

| Claim Number: 13691 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority | $0.00 | INTERNATIONAL UNION OF OPERATING | Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: | $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: | $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13680    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13670    Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 15076    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 13695    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15075    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
| INTERNATIONAL UNION OF OPERATING    Priority: $0.00 | INTERNATIONAL UNION OF OPERATING    Priority: $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF    Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS    Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | GORLICK KRAVITZ & LISTHAUS PC |
| 17 STATE ST    Total: $0.00 | 17 STATE ST    Total: $0.00 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13689<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13677<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13674<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13673<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 |
| Claim Number: 13671<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 |
| Claim Number: 13669<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 |
| Claim Number: 15070<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br><br>$0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13700 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/29/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13694 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13681 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13679 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL UNION OF OPERATING | Priority $0.00 | INTERNATIONAL UNION OF OPERATING | Priority $0.00 |
| ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative: | ENGINEERS LOCAL 832 S ON BEHALF OF | Administrative |
| EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 | EMPLOYEES AND RETIREES IT REPRESENTS | Unsecured: $0.00 |
| GORLICK KRAVITZ & LISTHAUS PC | | GORLICK KRAVITZ & LISTHAUS PC | |
| 17 STATE ST | Total: $0.00 | 17 STATE ST | Total: $0.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13698 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: | 15075 | Debtor: | DELPHI CORPORATION (05-44481) |

**Claim to be Expunged**

Claim Number: 13698
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 15075
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 13688
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 15075
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 13686
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 15075
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 13678
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority: $0.00
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 15075
Date Filed: 07/31/2006
Creditor's Name and Address:

INTERNATIONAL UNION OF OPERATING
ENGINEERS LOCAL 832 S ON BEHALF OF
EMPLOYEES AND RETIREES IT REPRESENTS
GORLICK KRAVITZ & LISTHAUS PC
17 STATE ST
NEW YORK, NY 10004

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative
Unsecured: $0.00
Total: $0.00

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13675<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13672<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15075<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 832 S ON BEHALF OF<br>EMPLOYEES AND RETIREES IT REPRESENTS<br>GORLICK KRAVITZ & LISTHAUS PC<br>17 STATE ST<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13272<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IUE CWA DELPHI CORP JOINT ACTIVITIES<br>CENTER<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12651<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IUE CWA DELPHI CORP JOINT ACTIVITIES<br>CTR<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15024<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12152<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $179,695.45<br>Total: $179,695.45 |
| Claim Number: 9530<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9806<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2213 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11588 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| K C WELDING SUPPLY INC | Administrative | K C WELDING SUPPLY INC | Administrative |
| 1309 MAIN ST | Unsecured: $43,628.24 | 1309 MAIN ST | Unsecured: $43,628.24 |
| ESSEXVILLE, MI 48732 | | ESSEXVILLE, MI 48732 | |
| | Total: $43,628.24 | | Total: $43,628.24 |

| | | | |
|---|---|---|---|
| Claim Number: 8881 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12407 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KAREN HOWLE HURST | Administrative | KAREN HAWK HURST | Administrative |
| 923 HIGHLAND AVE | Unsecured: $350,000.00 | PO BOX 8216 | Unsecured: $350,000.00 |
| ANMISTON, AL 36207 | | ANNISTON, AL 36202 | |
| | Total: $350,000.00 | | Total: $350,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1033 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14687 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KATECHNOLOGIES SIERRA LIQUIDITY FUNDS | Administrative | SIERRA LIQUIDITY FUND LLC ASSIGNEE K A TECHNOLOGIES ASSIGNOR | Administrative |
| 2699 WHITE RD STE 255 | Unsecured: $15,273.82 | 2699 WHITE RD STE 255 | Unsecured: $15,273.82 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $15,273.82 | | Total: $15,273.82 |

| | | | |
|---|---|---|---|
| Claim Number: 6016 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6089 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KERRIDGE DAVID | Administrative | KERRIDGE DAVID E | Administrative |
| 23113 BALL TRAIL | Unsecured: $0.00 | 23113 BALL TRAIL | Unsecured: $0.00 |
| ATLANTA, MI 49709 | | ATLANTA, MI 49709-9614 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13171 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14037 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LAWRENCE N GIRARD | Administrative | GIRARD LAWRENCE | Administrative |
| 1601 MORGAN RD | Unsecured: $0.00 | 1601 MORGAN RD | Unsecured: $0.00 |
| CLIO, MI 48420-1866 | | CLIO, MI 48420 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document   Fourth Omnibus Claims Objection

Pg 141 of 323

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 8892    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/05/2006<br>Creditor's Name and Address:<br><br>LEETCH JAMES<br>1045 PALMETTO DR<br>HUBBARD, OH 44425<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 15746    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>Creditor's Name and Address:<br><br>LEETCH JAMES<br>1045 PALMETTO DR<br>HUBBARD, OH 44425<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 11638    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/27/2006<br>Creditor's Name and Address:<br><br>LIQUIDATING ULTIMATE ELECTRONICS INC<br>HAYNES AND BOONE LLP<br>901 MAIN ST STE 3100<br>DALLAS, TX 75202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $412,428.88<br>Total: $412,428.88 | **Claim Number:** 11639    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/27/2006<br>Creditor's Name and Address:<br><br>LIQUIDATING ULTIMATE ELECTRONICS INC<br>HAYNES AND BOONE LLP<br>901 MAIN ST STE 3100<br>DALLAS, TX 75202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $412,428.88<br>Total: $412,428.88 |
| **Claim Number:** 12860    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12867    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12852    Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12867    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12973    Debtor: DREAL INC (05-44627)<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12867    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 1111 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                    Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12847 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12848 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12853 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12849 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12854 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12859 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12861 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12857 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12850 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12858 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document
Pg 144 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12855 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12862 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12863 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12865 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12877 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12841 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12868 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12843 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12846 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12851 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12873 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12876 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12871 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 1111 IUE CWA AND ITS MEMBERS | Priority: $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12878 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12879 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12864 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12869 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12870 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12842 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 12867 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 1111 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12547 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Secured: | |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12550 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Secured: | |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12548 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Secured: | |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12539 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Secured: | |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 149 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12538 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12564 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12561 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12549 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12557 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12556 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12552 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12546 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12545 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12537 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12533 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12567 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12558 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12555 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12531 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12562 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12560 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12559 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12553 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12544 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12541 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12570 | Debtor: DREAL INC (05-44627) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12563 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12542 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| Claim Number: 12540 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PL | | 113 UNIVERSITY PL | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12535 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12569 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12568 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12551 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12532 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12544 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 416 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13281 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12984 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12982 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12981 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12975 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13283 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13276 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13282 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13277 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12991 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12974 | Debtor: | DREAL INC (05-44627) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13290 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13275 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12993 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12986 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12983 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13291 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13288 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 13280 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12985 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.                                                                    Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12980 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12977 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12976 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12994 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12992 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13278 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 160 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12989 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12987 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12996 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12995 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12988 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13278 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 698 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13284<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13287<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13289<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13285<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13278<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 698 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12706<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL<br>NEW YORK, NY 10003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12716<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 162 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12712 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative: | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12736 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative: | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12733 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative: | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12732 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative: | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12729 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | LOCAL 711 IUE CWA AND ITS MEMBERS | Priority: $0.00 | |
| KENNEDY JENNIK & MURRAY PC | Administrative: | KENNEDY JENNIK & MURRAY PC | Administrative: | |
| 113 UNIVERSITY PLACE | Unsecured: $0.00 | 113 UNIVERSITY PLACE | Unsecured: $0.00 | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 | |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document   Fourth Omnibus Claims Objection

Pg 163 of 323

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12743    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 |
| Claim Number: 12726    Debtor: DREAL INC (05-44627)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 |
| Claim Number: 12727    Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 |
| Claim Number: 12721    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 |
| Claim Number: 12718    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 | Claim Number: 12716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>LOCAL 711 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12713 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12710 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12709 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12708 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12705 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12704 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12719 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12714 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12707 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12728 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12738 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12717 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12703 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12745 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12737 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6134     Filed 12/11/06     Entered 12/11/06 21:23:39     Main Document
Pg 167 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 12734 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12742 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12740 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12735 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12720 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12716 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 711 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 12711 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12744 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12739 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12716 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12759 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PL | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12760 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative: | |
| 113 UNIVERSITY PL | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12777 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12778 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12766 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12757 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12781<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | Claim Number: 12750<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 |
| Claim Number: 12776<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | Claim Number: 12750<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 |
| Claim Number: 12769<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | Claim Number: 12750<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 |
| Claim Number: 12761<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | Claim Number: 12750<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 |
| Claim Number: 12752<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | Claim Number: 12750<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LOCAL 717 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 171 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12779 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12770 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12748 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12765 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12747 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12746 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12780 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12771 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12754 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12753 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12764 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12762 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

| Claim Number: 12756 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 12750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 | LOCAL 717 IUE CWA AND ITS MEMBERS | Priority | $0.00 |
| KENNEDY JENNIK & MURRAY PC | Administrative: | | KENNEDY JENNIK & MURRAY PC | Administrative | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 174 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12755 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12775 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12749 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12722 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12772 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12768 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12767 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 717 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12907 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12897 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12894 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12891 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12886 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12882 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12910 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12909 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12900 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12890 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12889 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12919 | Debtor: | DREAL INC (05-44627) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12902 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12881 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12880 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12911 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12901 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6134     Filed 12/11/06     Entered 12/11/06 21:23:39     Main Document
Pg 179 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12898 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority       $0.00 | | Priority       $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured:       $0.00 | 113 UNIVERSITY PLACE | Unsecured:       $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total:       $0.00 | | Total:       $0.00 |

| Claim Number: 12883 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority       $0.00 | | Priority       $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured:       $0.00 | 113 UNIVERSITY PLACE | Unsecured:       $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total:       $0.00 | | Total:       $0.00 |

| Claim Number: 12905 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority       $0.00 | | Priority       $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured:       $0.00 | 113 UNIVERSITY PLACE | Unsecured:       $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total:       $0.00 | | Total:       $0.00 |

| Claim Number: 12899 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority       $0.00 | | Priority       $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured:       $0.00 | 113 UNIVERSITY PLACE | Unsecured:       $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total:       $0.00 | | Total:       $0.00 |

| Claim Number: 12887 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority       $0.00 | | Priority       $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PLACE | Unsecured:       $0.00 | 113 UNIVERSITY PLACE | Unsecured:       $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total:       $0.00 | | Total:       $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6134     Filed 12/11/06     Entered 12/11/06 21:23:39     Main Document
Pg 180 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 12917 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12916 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12912 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12906 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12896 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

In re Delphi Corporation, et al.                                                                                    Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12895 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12884 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12918 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12908 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12913 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12893 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: $0.00 |
| 113 UNIVERSITY PLACE | | 113 UNIVERSITY PLACE | |
| NEW YORK, NY 10003 | Total: $0.00 | NEW YORK, NY 10003 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12904 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12893 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 718 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12488 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12460 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12454 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12451 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 | 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 183 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12474 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12459 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12490 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12486 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12471 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12462 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12457 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12483 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12482 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12461 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $0.00 | Creditor's Name and Address: | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 185 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12481 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12478 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12463 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12458 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12453 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative |
| KENNEDY JENNIK & MURRAY PC | | KENNEDY JENNIK & MURRAY PC | |
| 113 UNIVERSITY PL | Unsecured: $0.00 | 113 UNIVERSITY PL | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 12480 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12466 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12464 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 13274 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12476 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PL | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | |
| | Total: | $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6134     Filed 12/11/06     Entered 12/11/06 21:23:39     Main Document     Fourth Omnibus Claims Objection

Pg 187 of 323

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12487 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | | Priority | $0.00 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12465 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | | Priority | $0.00 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12452 | Debtor: | DREAL INC (05-44627) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | | Priority | $0.00 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12485 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | | Priority | $0.00 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12475 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | | Priority | $0.00 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12472 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12470 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12469 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12468 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PL | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12473 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12476 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 755 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PL | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

In re Delphi Corporation, et al.                                                                                    Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12311 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12317 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12304 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |
| Claim Number: 12331 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 | KENNEDY JENNIK & MURRAY PC | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | 113 UNIVERSITY PLACE | | |
| NEW YORK, NY 10003 | Total: | $0.00 | NEW YORK, NY 10003 | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 12326 | Debtor: | DELPHI LIQUIDATION HOLDING |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | COMPANY (05-44542) |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12321 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | TENNESSEE, INC (05-44558) |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12309 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | HUMAN RESOURCES LLC (05-44639) |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12920 | Debtor: | DREAL INC (05-44627) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12325 | Debtor: | DELPHI LLC (05-44615) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative: | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

| Claim Number: | 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | Unsecured: | $0.00 |
| 113 UNIVERSITY PLACE | | | |
| NEW YORK, NY 10003 | | Total: | $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 191 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12322 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: | 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority | $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | | KENNEDY JENNIK & MURRAY PC | | Administrative |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | | NEW YORK, NY 10003 | | |
| | | Total: | $0.00 | | | Total: $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12297 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: | 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority | $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | | KENNEDY JENNIK & MURRAY PC | | Administrative |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | | NEW YORK, NY 10003 | | |
| | | Total: | $0.00 | | | Total: $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12296 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: | 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority | $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | | KENNEDY JENNIK & MURRAY PC | | Administrative |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | | NEW YORK, NY 10003 | | |
| | | Total: | $0.00 | | | Total: $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12332 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: | 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority | $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | | KENNEDY JENNIK & MURRAY PC | | Administrative |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | | NEW YORK, NY 10003 | | |
| | | Total: | $0.00 | | | Total: $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12324 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: | 12318 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority | $0.00 | LOCAL 801 IUE CWA AND ITS MEMBERS | | Priority $0.00 |
| KENNEDY JENNIK & MURRAY PC | | Administrative | | KENNEDY JENNIK & MURRAY PC | | Administrative |
| 113 UNIVERSITY PLACE | | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | | Unsecured: $0.00 |
| NEW YORK, NY 10003 | | | | NEW YORK, NY 10003 | | |
| | | Total: | $0.00 | | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12316<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12318<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12315<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12318<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12312<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DREAL INC (05-44627)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12318<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12314<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12318<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12301<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12318<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>LOCAL 801 IUE CWA AND ITS MEMBERS<br>KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE<br>NEW YORK, NY 10003<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12330 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12328 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12320 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12307 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12305 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12302 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12300 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12295 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 12318 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12293 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12323 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12313 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12329 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12294 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12318 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative: | | LOCAL 801 IUE CWA AND ITS MEMBERS | Administrative | |
| KENNEDY JENNIK & MURRAY PC | | | KENNEDY JENNIK & MURRAY PC | | |
| 113 UNIVERSITY PLACE | Unsecured: | $0.00 | 113 UNIVERSITY PLACE | Unsecured: | $0.00 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10003 | | |
| | Total: | $0.00 | | Total: | $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11225<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>MANHERTZ ESTHER M<br>3 BRAMBLEWOOD LN<br>ROCHESTER, NY 14624<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 12093<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MANHERTZ ESTHER M<br>3 BRAMBLEWOOD LN<br>ROCHESTER, NY 14624<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 8607<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>MARCHBANKS JANINE<br>500 CLARA ST<br>LINWOOD, MI 48634<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8616<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>MARCHBANKS JANINE<br>500 CLARA ST<br>LINWOOD, MI 48634<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12146<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MARK G CHEMA<br>9677 BURNING TREE DR<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13467<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MARK G CHEMA<br>9677 BURNING TREE DR<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 2611<br>Date Filed: 04/11/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>ROSEMONT, IL 60018<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 | Claim Number: 4387<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 |
| Claim Number: 4388<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 1 27 02 PH<br>ROSEMONT, IL 60018-4778<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 | Claim Number: 4387<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14905<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14903<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14900<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14902<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Priority<br>Secured: $415,674.28<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Priority:<br>Secured: $415,674.28<br>Administrative<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14901<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Priority<br>Secured: $415,674.28<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Priority:<br>Secured: $415,674.28<br>Administrative<br>Unsecured:<br>Total: $415,674.28 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1285 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8317 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 12/27/2005 | Date Filed: 06/21/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: $18,746.82 | Secured: |
| Priority: | Priority: $9,354.04 |
| METAL SURFACES INC — Administrative: | METAL SURFACES INC — Administrative: |
| 6060 SHULL ST — Unsecured: | 6060 SHULL ST — Unsecured: $77,450.04 |
| BELL GARDENS, CA 90201 | BELL GARDENS, CA 90201 |
| Total: $18,746.82 | Total: $86,804.08 |

| | |
|---|---|
| Claim Number: 8294 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8295 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/21/2006 | Date Filed: 06/21/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| NATL INSTITUTE OF STANDARDS AND — Administrative: | NATIONAL INSTITUTE OF STANDARDS AND — Administrative: |
| TECHNOLOGY  O A NIST | TECHNOLOGY (NIST) |
| 100 BUREAU DR MAIL STOP 1624 — Unsecured: $14,416.00 | STANDARDS AND TECHNOLOGY — Unsecured: $14,416.00 |
| GAITHERSBURG, MD 20899-1624 | 100 BUREAU DR |
| Total: $14,416.00 | MAIL STOP 1624 |
| | GAITHERSBURG, MD 20899-1624 — Total: $14,416.00 |

| | |
|---|---|
| Claim Number: 6955 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9708 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/26/2006 | Date Filed: 07/18/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| NEW YORK STATE DEPARTMENT OF — Administrative: $701.18 | NEW YORK STATE DEPARTMENT OF — Administrative: $701.18 |
| TAXATION AND FINANCE — Unsecured: | TAXATION AND FINANCE — Unsecured: |
| PO BOX 5300 | PO BOX 5300 |
| ALBANY, NY 12205-0300 | ALBANY, NY 12205-0300 |
| Total: $701.18 | Total: $701.18 |

| | |
|---|---|
| Claim Number: 9040 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9824 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: $163,622.97 | Priority: $20,082,602.46 |
| NEW YORK STATE DEPARTMENT OF — Administrative: | NEW YORK STATE DEPARTMENT OF — Administrative: |
| TAXATION AND FINANCE — Unsecured: $29,749.59 | TAXATION AND FINANCE — Unsecured: $29,749.59 |
| PO BOX 5300 | PO BOX 5300 |
| ALBANY, NY 12205-0300 | ALBANY, NY 12205-0300 |
| Total: $193,372.56 | Total: $20,112,352.05 |

| | |
|---|---|
| Claim Number: 10627 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11226 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: $0.00 | Priority: $0.00 |
| ONEILL BRIAN P — Administrative: | ONEILL BRIAN P — Administrative: |
| 2591 SOUTH SHORE DR — Unsecured: $0.00 | 2591 SOUTH SHORE DR — Unsecured: $0.00 |
| FLUSHING, MI 48433-3515 | FLUSHING, MI 48433-3515 |
| Total: $0.00 | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6134   Filed 12/11/06   Entered 12/11/06 21:23:39   Main Document    Fourth Omnibus Claims Objection

Pg 199 of 323

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3797 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4963 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| PALMER MICHAEL A | Administrative: | MICHAEL A PALMER | Administrative: |
| 1973 HOME PATH CT | Unsecured: | 1973 HOMEPATH CT | Unsecured: |
| CENTERVILLE, OH 45459-6971 | | CENTERVILLE, OH 45459-6971 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 6975 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7379 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PATRICIA J RUMORA | Administrative: | RUMORA PATRICIA | Administrative: |
| 216 BRIARWOOD LN | Unsecured: $0.00 | 216 BRIARWOOD LN | Unsecured: $0.00 |
| SCOTTSVILLE, NY 14546-1243 | | SCOTTSVILLE, NY 14546-1243 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 8756 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9146 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/29/2006 | | Date Filed: 07/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PREVITE DEAN | Administrative: | PREVITE DEAN | Administrative: |
| 9 JEAN RD | Unsecured: $0.00 | 9 JEAN RD | Unsecured: $0.00 |
| E BRUNSWICK, NJ 088161367 | | E BRUNSWICK, NJ 08816-1367 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 121 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 226 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 10/31/2005 | |
| Creditor's Name and Address: | Secured: $18,900.00 | Creditor's Name and Address: | Secured: $29,400.00 |
| | Priority | | Priority: |
| RADIOSHACK CREDIT SERVICES | Administrative: | RADIOSHACK CREDIT SERVICES | Administrative: |
| WF5 323 CREDIT SERVICES | Unsecured: | WF5 323 CREDIT SERVICES | Unsecured: |
| 300 RADIOSHACK CIR | | 300 RADIOSHACK CIR | |
| FORT WORTH, TX 76102-1964 | | FORT WORTH, TX 76102-1964 | |
| | Total: $18,900.00 | | Total: $29,400.00 |
| Claim Number: 4343 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5922 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $221.34 | | Priority $5,452.41 |
| RANKIN CO MS | Administrative: | RANKIN COUNTY | Administrative: |
| RANKIN COUNTY TAX COLLECTOR | Unsecured: $6,819.09 | 211 E GOVT ST | Unsecured: |
| 211 E GOVT ST | | STE B | |
| STE B | | BRANDON, MS 39042 | |
| BRANDON, MS 39042 | Total: $7,040.43 | | Total: $5,452.41 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12574    Debtor: ASPIRE, INC (05-44618) | Claim Number: 12599    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: $0.00 | Priority: $0.00 |
| RETIREES OF DELPHI CORP OR ANY OF ITS | RETIREES OF DELPHI CORP OR ANY OF ITS |
| PREDECESSORS ET AL | Administrative: | PREDECESSORS ET AL | Administrative: |
| KENNEDY JENNIK & MURRAY PC   Unsecured: $0.00 | KENNEDY JENNIK & MURRAY PC   Unsecured: $0.00 |
| 113 UNIVERSITY PL | 113 UNIVERSITY PL |
| NEW YORK, NY 10003   Total: $0.00 | NEW YORK, NY 10003   Total: $0.00 |

| | |
|---|---|
| Claim Number: 6193    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6220    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/17/2006 | Date Filed: 05/17/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority |
| RITA F UPSON | RITA UPSON |
| 6287 BADGER DR N   Administrative: | 6287 BADGER DR   Administrative: |
| LOCKPORT, NY 14094-5918   Unsecured: $0.00 | LOCKPORT, NY 14094   Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 13087    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13088    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority |
| RITA J WELLS | WELLS RITA |
| 213 W MARENGO AVE   Administrative: | 213 W MARENGO AVE   Administrative: |
| FLINT, MI 48505-3260   Unsecured: $0.00 | FLINT, MI 48505   Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 1444    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8869    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | Date Filed: 06/30/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR |
| DSM ENGINEERING PLASTICS INC   Administrative: | DSM ENGINEERING PLASTICS INC   Administrative: |
| PO BOX 626 PLANETARIUM STATION   Unsecured: $12,569.85 | PO BOX 626 PLANETARIUM STATION   Unsecured: $12,569.85 |
| NEW YORK, NY 10024   Total: $12,569.85 | NEW YORK, NY 10024   Total: $12,569.85 |

| | |
|---|---|
| Claim Number: 4043    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8856    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR |
| FAULKNER INC MAINTENANCE CO   Administrative: | FAULKNER IND MAINTENANCE   Administrative: |
| PO BOX 626 PLANETARIUM STATION   Unsecured: $1,365.00 | PO BOX 626 PLANETARIUM STATION   Unsecured: $1,365.00 |
| NEW YORK, NY 10024   Total: $1,365.00 | NEW YORK, NY 10024   Total: $1,365.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document    Pg 201 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 925     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/29/2005<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,079.84<br>Total: $1,079.84 | Claim Number: 8853     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>ALCOR SUPPLY FIXTURE CO<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,079.84<br>Total: $1,079.84 |
| Claim Number: 475     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,794.11<br>Total: $24,794.11 | Claim Number: 8855     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>DICKINSON WRIGHT PLLC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,794.11<br>Total: $24,794.11 |
| Claim Number: 546     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,731.80<br>Total: $5,731.80 | Claim Number: 8868     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>DYNALAB CORPORATION<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,731.80<br>Total: $5,731.80 |
| Claim Number: 505     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,109.35<br>Total: $2,109.35 | Claim Number: 8867     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>FORT WAYNE ANODIZING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,109.35<br>Total: $2,109.35 |
| Claim Number: 5077     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ROBERT STASIK<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7658     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br><br>ROBERT STASIK<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document
Pg 202 of 323

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9255 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 07/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROBINSON MAUDE | Administrative | ROBINSON MAUDE | Administrative |
| 1351 AIRPORT RD | Unsecured: $0.00 | 1351 AIRPORT RD | Unsecured: $0.00 |
| RAYMOND, MS 39154-9349 | | RAYMOND, MS 39154-9349 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6965 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6974 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RUMORA FRANK | Administrative | FRANK N RUMORA | Administrative |
| 216 BRIARWOOD LN | Unsecured: $0.00 | 216 BRIARWOOD LN | Unsecured: $0.00 |
| SCOTTSVILLE, NY 14546-1243 | | SCOTTSVILLE, NY 14546-1243 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8666 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11217 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| SABO ROBERT B | Administrative | SABO ROBERT B | Administrative |
| 20311 EAST M 60 | Unsecured: $0.00 | 20311 EAST M 60 | Unsecured: $0.00 |
| THREE RIVERS, MI 49093-9098 | | THREE RIVERS, MI 49093-9098 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1254 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4413 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/22/2005 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SALIS INC FORMERLY COLONIAL TAX COMPLIANCE | Administrative | SALIS INC STE 300 | Administrative |
| 300 COLONIAL CTR PKWY STE 300 | Unsecured: $216.00 | 300 COLONIAL CTR PKWY | Unsecured: $216.00 |
| ROSWELL, GA 30076 | | ROSWELL, GA 30076 | |
| | Total: $216.00 | | Total: $216.00 |

| | | | |
|---|---|---|---|
| Claim Number: 7178 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7231 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| SALO LEILA M | Administrative | SALO LEILA M | Administrative |
| 3280 STATE ST RD | Unsecured: $0.00 | 3280 STATE ST RD | Unsecured: $0.00 |
| BAY CITY, MI 48706-1867 | | BAY CITY, MI 48706-1867 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 2148 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SHIN ETSU POLYMER AMERICA INC | Administrative | |
| 5600 MOWRY SCHOOL RD STE 320 | Unsecured: $18,008.52 | |
| NEWARK, CA 94560 | | |
| | Total: $18,008.52 | |

| | | |
|---|---|---|
| Claim Number: 11596 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SHIN ETSU POLYMER AMERICA INC | Administrative | |
| 5600 MOWRY SCHOOL RD STE 320 | Unsecured: $20,393.52 | |
| NEWARK, CA 94560 | | |
| | Total: $20,393.52 | |

| | | |
|---|---|---|
| Claim Number: 551 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/14/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SHOWERS GROUP INC & SHEPARD MFG CO INC | Administrative | |
| 2423 W INDUSTRIAL PARK DR | Unsecured: $8,641.28 | |
| BLOOMINGTON, IN 47404-2601 | | |
| | Total: $8,641.28 | |

| | | |
|---|---|---|
| Claim Number: 4211 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SIERRA LIQUIDITY FUND | Administrative | |
| 2699 WHITE RD STE 255 | Unsecured: $7,528.00 | |
| IRVINE, CA 92614 | | |
| | Total: $7,528.00 | |

| | | |
|---|---|---|
| Claim Number: 15687 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | |
| Creditor's Name and Address: | Priority | |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative | |
| LAUREN NEWMAN | Unsecured: | |
| 55 E MONROE ST 40TH FL | | |
| CHICAGO, IL 60603 | Total: $12,209.13 | |

| | | |
|---|---|---|
| Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $12,209.13 | |
| SIEMENS BULDING TECHNOLOGIES INC | Priority: | |
| FAGELHABER LLC | Administrative | |
| 55 E MONROE ST 40TH FL | Unsecured: | |
| CHICAGO, IL 60603 | Total: $12,209.13 | |

| | | |
|---|---|---|
| Claim Number: 15684 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | |
| Creditor's Name and Address: | Priority | |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative | |
| LAUREN NEWMAN | Unsecured: | |
| 55 E MONROE ST 40TH FL | | |
| CHICAGO, IL 60603 | Total: $12,209.13 | |

| | | |
|---|---|---|
| Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $12,209.13 | |
| SIEMENS BULDING TECHNOLOGIES INC | Priority: | |
| FAGELHABER LLC | Administrative | |
| 55 E MONROE ST 40TH FL | Unsecured: | |
| CHICAGO, IL 60603 | Total: $12,209.13 | |

| | | |
|---|---|---|
| Claim Number: 15688 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 07/31/2006 | | |
| | Secured: $12,209.13 | |
| Creditor's Name and Address: | Priority | |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative | |
| LAUREN NEWMAN | Unsecured: | |
| 55 E MONROE ST 40TH FL | | |
| CHICAGO, IL 60603 | Total: $12,209.13 | |

| | | |
|---|---|---|
| Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $12,209.13 | |
| SIEMENS BULDING TECHNOLOGIES INC | Priority: | |
| FAGELHABER LLC | Administrative | |
| 55 E MONROE ST 40TH FL | Unsecured: | |
| CHICAGO, IL 60603 | Total: $12,209.13 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15690 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| | Priority | | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BUILDING TECHNOLOGIES INC | Administrative: |
| LAUREN NEWMAN | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| Claim Number: 15686 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| | Priority | | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BUILDING TECHNOLOGIES INC | Administrative: |
| LAUREN NEWMAN | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| Claim Number: 15694 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| | Priority | | Priority |
| SIEMENS BULDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| Claim Number: 15685 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| | Priority | | Priority |
| SIEMENS BULDING TECHNOLOGIES INC | Administrative: | SIEMENS BUILDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| Claim Number: 15689 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| | Priority | | Priority |
| SIEMENS BULDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15691<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15693<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 1241<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND COMMERCIAL CONTROL SYSTEMS<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,914.95<br>Total: $26,914.95 | Claim Number: 14676<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE COMMERCIAL CONTROL SYSTEMS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,914.95<br>Total: $26,914.95 |
| Claim Number: 1243<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND DELIVERUS NETWORK INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,290.00<br>Total: $22,290.00 | Claim Number: 14671<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,290.00<br>Total: $22,290.00 |
| Claim Number: 15984<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $28,239.07<br>Total: $28,239.07 | Claim Number: 1248<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND HTT INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $28,239.07<br>Total: $28,239.07 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 15983<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MAYVILLE ENGINEERING CO INC<br>ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,187.22<br>Total: $31,187.22 | **Claim Number:** 1004<br>**Date Filed:** 12/05/2005<br>**Creditor's Name and Address:**<br>MAYVILLE ENGINEERING CO INC SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $31,187.22<br>Total: $31,187.22 |
| **Claim Number:** 15981<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MOTION MACHINE CO ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,930.00<br>Total: $18,930.00 | **Claim Number:** 1245<br>**Date Filed:** 12/21/2005<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND MOTION MACHINE<br>CO<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $18,930.00<br>Total: $18,930.00 |
| **Claim Number:** 15986<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REEDS OFFICE SUPPLY EQUIPMENT<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,614.95<br>Total: $35,614.95 | **Claim Number:** 1410<br>**Date Filed:** 12/30/2005<br>**Creditor's Name and Address:**<br>REEDS OFFICE SUPPLY SIERRA LIQUIDITY<br>FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $35,614.95<br>Total: $35,614.95 |
| **Claim Number:** 15975<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>THE CASTER STORE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,380.00<br>Total: $2,380.00 | **Claim Number:** 2690<br>**Date Filed:** 04/19/2006<br>**Creditor's Name and Address:**<br>THE CASTER STORE INC & SIERRA LIQUIDITY<br>FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $2,380.00<br>Total: $2,380.00 |
| **Claim Number:** 15985<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA<br>INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,801.54<br>Total: $8,801.54 | **Claim Number:** 2731<br>**Date Filed:** 04/24/2006<br>**Creditor's Name and Address:**<br>TIA INC & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $8,801.54<br>Total: $8,801.54 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1256<br>**Date Filed:** 12/23/2005<br>**Creditor's Name and Address:**<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,218.89<br>Total: $11,218.89 | **Claim Number:** 14688<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ENGEL MACHINERY INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,218.89<br>Total: $11,218.89 |
| **Claim Number:** 10036<br>**Date Filed:** 07/20/2006<br>**Creditor's Name and Address:**<br><br>SMITH RAYMOND C<br>13720 GULF BLVD APT 204<br>MADEIRA BEACH, FL 33708-2549<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 11909<br>**Date Filed:** 07/20/2006<br>**Creditor's Name and Address:**<br><br>SMITH RAYMOND C<br>13720 GULF BLVD APT 204<br>MADEIRA BEACH, FL 33708-2549<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 801<br>**Date Filed:** 11/22/2005<br>**Creditor's Name and Address:**<br><br>SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,641,742.91<br>Total: $1,641,742.91 | **Claim Number:** 14140<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>SPCP GROUP LLC AS ASSIGNEE OF JABIL<br>CIRCUIT INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,641,742.91<br>Total: $1,641,742.91 |
| **Claim Number:** 15821<br>**Date Filed:** 08/07/2006<br>**Creditor's Name and Address:**<br><br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,195.10<br>Total: $11,195.10 | **Claim Number:** 3086<br>**Date Filed:** 04/28/2006<br>**Creditor's Name and Address:**<br><br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,195.10<br>Total: $11,195.10 |
| **Claim Number:** 1749<br>**Date Filed:** 02/02/2006<br>**Creditor's Name and Address:**<br><br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,688.50<br>Total: $6,688.50 | **Claim Number:** 8667<br>**Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br><br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,688.50<br>Total: $6,688.50 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4087<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>STULL VIRGINIA E<br>731 HIDDEN CIR<br>DAYTON, OH 45458-3317<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4088<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>STULL VIRGINIA MD<br>731 HIDDEN CIR<br>DAYTON, OH 45458<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1132<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $90,190.21<br>Total: $90,190.21 | Claim Number: 11965<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $105,650.59<br>Total: $105,650.59 |
| Claim Number: 12122<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13541<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 9436<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9434<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $37,488.17<br>Total: $37,488.17 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9437    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD    Administrative:<br>WARMINSTER, PA 18974    Unsecured: $37,488.17<br>    Total: $37,488.17 | Claim Number: 9435    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD    Administrative:<br>WARMINSTER, PA 18974    Unsecured: $37,488.17<br>    Total: $37,488.17 |
| Claim Number: 4962    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>    Secured: $5,629.49<br>    Priority:<br>UTILITIES INSTRUMENTATION SERV<br>306 N RIVER ST    Administrative:<br>YPSILANTI, MI 48198Q    Unsecured: $889.00<br>    Total: $6,518.49 | Claim Number: 4964    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>    Secured: $5,629.49<br>    Priority:<br>UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123    Administrative:<br>YPSILANTI, MI 48198-1123    Unsecured: $889.00<br>    Total: $6,518.49 |
| Claim Number: 11877    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>VISCONTI CARL H<br>1817 APPLE VALLEY CT    Administrative:<br>HOWELL, MI 48855-7668    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 12113    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>VISCONTI CARL H<br>1817 APPLE VALLEY CT    Administrative:<br>HOWELL, MI 48855-7668    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 12198    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>WILLIAM R HERREN<br>C O SUSAN M COOK    Administrative:<br>LAMBER LESER ISACKSON COOK & GIUNTA<br>916 WASHINGTON AVE STE 309    Unsecured: $0.00<br>BAY CITY, MI 48708    Total: $0.00 | Claim Number: 11944    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>WILLIAM R HERREN<br>LAMBERT LESER ISACKSON COOK & GIUNT    Administrative:<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 14417    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $1,204,920.60<br>    Total: $1,204,920.60 | Claim Number: 14404    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $1,204,920.60<br>    Total: $1,204,920.60 |

In re Delphi Corporation, et al.

*Fourth Omnibus Claims Objection*

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14414 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative | | XERION PARTNERS II MASTER FUND LIMITED | Administrative | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 |
| Claim Number: 14564 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative | | XERION PARTNERS II MASTER FUND LIMITED | Administrative | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 3631 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3720 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | $28,950.04 | Creditor's Name and Address: | Secured: | $17,887.45 |
| | Priority | $40,000.00 | | Priority | $14,494.00 |
| YVONNE ROBERTS | Administrative | | YVONNE ROBERTS | Administrative | |
| 530 ALLENHURST RD APT A | Unsecured: | | 530 ALLENHURST RD APT A | Unsecured: | $11,062.59 |
| AMHERST, NY 14226 | | | AMHERST, NY 14226 | | |
| | Total: | $68,950.04 | | Total: | $43,444.04 |
| Claim Number: 908 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | | | Date Filed: 01/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ZENRIN USA INC | Administrative: | | ZENRIN USA INC | Administrative | |
| 851 TRAEGER AVE STE 210 | Unsecured: | $163,588.00 | 851 TRAEGER AVE STE 210 | Unsecured: | $170,672.00 |
| SAN BRUNO, CA 94066 | | | SAN BRUNO, CA 94066 | | |
| | Total: | $163,588.00 | | Total: | $170,672.00 |

**Total Claims to be Expunged:** 772

**Total Asserted Amount to be Expunged:** $138,882,459.06

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

         Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged as summarized in that table
and described in more detail in the Debtors' Fourth Omnibus Objection to Certain Claims (the "Fourth
Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Fourth Omnibus
Objection is set for hearing on January 11, 2007 at 10:00 a.m. (Prevailing Eastern Time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One
Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED FOURTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON JANUARY 4, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER
DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED
WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

         The enclosed Fourth Omnibus Objection objects to claims on the basis that such claims are
"Duplicate And Amended" claims.  These claims are either duplicates of other claims or have been
amended or superseded by other claims.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|------------|--------------|--------------------------|---------------------|--------------------|------------------------|
|            |              |                          |                     |                    |                        |

         If you wish to view the complete exhibits to the Fourth Omnibus Objection, you can do so on
www.delphidocket.com.  If you have any questions about this notice or the Fourth Omnibus Objection to

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-259-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fourth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on January 4, 2007. Your Response, if any, to the Fourth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you shall disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; and (v) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

2

If a Response is properly and timely filed and served in accordance with the above procedures, the hearing on the relevant claims covered by the Response will be adjourned to a future claims hearing. With respect to all uncontested objections, the Debtors have requested that this Court conduct a final hearing on January 11, 2007 at 10:00 a.m.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  If no Responses to the Fourth Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Claims Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Fourth Omnibus Objection without further notice other than notice of the entry of such an order as provided in the Claims Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                              :
      In re                       :      Chapter 11
                              :
    DELPHI CORPORATION, <u>et al.</u>,    :      Case No. 05-44481 (RDD)
                              :
              Debtors.     :      (Jointly Administered)
                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING DUPLICATE AND AMENDED CLAIMS
<u>IDENTIFIED IN FOURTH OMNIBUS CLAIMS OBJECTION</u>

("FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' Fourth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended Claims, dated December 8, 2006 (the "Fourth Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the Fourth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (each, a "Claim") listed on <u>Exhibit A</u> attached hereto was properly and timely served with a copy of the Fourth Omnibus Claims Objection, a

---

[1]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Fourth Omnibus Claims Objection.

personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates

For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"),

the proposed order, and notice of the deadline for responding to the Fourth Omnibus Claims

Objection.  No other or further notice of the Fourth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Fourth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Fourth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Fourth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A hereto under the column heading "Claim

To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or

superseded by later-filed Claims.

D.    The relief requested in the Fourth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby

disallowed and expunged in its entirety.  Those Claims identified on Exhibit A as "Surviving

Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection

by the Debtors and other parties-in-interest.

2.    The hearing with respect to each Claim listed on Exhibit B hereto shall be

adjourned to the date set forth on Exhibit B with respect to such Claim.  The Debtors shall be

2

entitled to file a reply in support of the Fourth Omnibus Claims Objection with respect to such

Claims on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the date of the

hearing with respect to such Claim.

3.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Fourth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely

to the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is

asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Surviving Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking

relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors

against which such Surviving Claim is asserted.

4.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

3

5.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fourth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

6.     Each Claim and the objections by the Debtors to each Claim addressed in the Fourth Omnibus Claims Objection and set forth on Exhibit A hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

7.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

8.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Fourth Omnibus Claims Objection.

Dated: New York, New York
          January  ___, 2007

_____
    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

**Hearing Date and Time: January 11, 2007 at 10:00 a.m.**
**Response Date and Time: January 4, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                                         :
        In re                                            :        Chapter 11
                                                         :
DELPHI CORPORATION, et al.,                              :        Case No. 05-44481 (RDD)
                                                         :
                                                         :        (Jointly Administered)
                Debtors.                                 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x


DEBTORS' FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) CLAIMS
WITH INSUFFICIENT DOCUMENTATION AND (B) CLAIMS
NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS

("FIFTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation And (b) Claims

Not Reflected On Debtors' Books And Records (the "Fifth Omnibus Claims Objection"), and

respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and

affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title

11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").

The Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered

orders directing the joint administration of the Debtors' chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases.  On

October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an

official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an

official committee of equity holders.

3.    This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

4.    The statutory predicates for the relief requested herein are section 502(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

2

B.    Current Business Operations Of The Debtors

5.    As of December 31, 2005, Delphi and its subsidiaries and affiliates (collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues, and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.

6.    The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

7.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's

-----

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

3

single largest customer, today more than half of Delphi's revenue is generated from non-GM

sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the

Company generated approximately $2 billion in net income.  Every year thereafter, however,

with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the

Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]

Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of

approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has

deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the

United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

4

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

12.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

5

E.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

13.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor (collectively, the "Claimants") to file a proof of claim form with respect to each such Claim.

14.    On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18, 2006) and (b) the persons and entities included in the notice database compiled by the Debtors, but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date Notices to more than 500,000 persons and entities.

15.    In addition, the Debtors published the Bar Date Notice in the New York Times (National Edition), the Wall Street Journal (National, European, and Asian Editions), USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader, Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader,

the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile

Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the

Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News,

and the Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

      16.     Approximately 16,000 proofs of claim (the "Proofs of Claim") were filed

against the Debtors in these cases.  To date, the Debtors have filed two omnibus claims

objections which objected to claims on procedural grounds[3] and one omnibus claims objection

which objected to claims on substantive grounds.[4]  Pursuant to such omnibus claims objections,

the Court has disallowed and expunged approximately 3,500 Proofs of Claim and there are

approximately 3,300 additional Proofs of Claim that are pending disallowance and expungement

upon entry of orders with respect to the Second Omnibus Claims Objection and the Third

Omnibus Claims Objection consistent with the record of the hearing held on November 30, 2006.

      17.     On October 31, 2006, the Debtors filed the Motion For Order Pursuant To

11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

---

[3]    The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Duplicate And Amended Claims And (ii) Equity Claim s (Docket No. 5151) on September 19, 2006
and the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007
To Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii)
Duplicate And Amended Claims (Docket No. 5451) ("Second Omnibus Claims Objection") on October 31,
2006.

[4]    The Debtors filed the Debtors' (i) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And
Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By
Debtors' Books And Records, And (c) Claims Subject To Modification And (ii) Motion To Estimate Contingent
And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) (the "Third Omnibus Claims
Objection") on October 31, 2006.

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims (Docket No. 5453) (the "Claims Objection Procedures Motion"), in which

the Debtors requested this Court, among other things, approve certain procedures for contested

claim objections.  On December 7, 2006, the Court entered the Order Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i)

Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order").

18.    Contemporaneously with the Fifth Omnibus Claims Objection, the

Debtors are filing the Fourth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended Claims (the "Fourth Omnibus

Claims Objection").  In the Fourth Omnibus Claims Objection, the Debtors object to claims on

procedural grounds and are seeking to expunge and disallow Claims that are duplicative of other

Claims or have been amended or superseded by later filed Claims.  The Debtors are objecting to

772 proofs of claim in the Fourth Omnibus Claims Objection.

19.    In this Fifth Omnibus Claims Objection, the Debtors are objecting to 179

proofs of claim.

<u>Relief Requested</u>

20.    By this Objection, the Debtors seek entry of an order pursuant to 11 U.S.C.

§ 502(b) and Bankruptcy Rule 3007 (a) disallowing and expunging those Claims set forth on

<u>Exhibit A-1</u> attached hereto because they contain insufficient documentation in support of the

Claims asserted, (b) disallowing and expunging the Claim set forth on <u>Exhibit A-2</u> attached

hereto because it contains insufficient documentation in support of the Claim asserted and was

untimely pursuant to the Bar Date Order, (c) disallowing and expunging those Claims set forth

8

on Exhibit B-1 attached hereto because they are liabilities or dollar amounts that are not reflected

on the Debtors' books and records, and (d) disallowing and expunging those Claims set forth on

Exhibit B-2 attached hereto because they are liabilities or dollar amounts that are not reflected on

the Debtors' books and records and were untimely pursuant to the Bar Date Order.

Objections To Claims

A.    Insufficiently Documented Claims

21.    During their review, the Debtors discovered that certain Proofs of Claim

that were filed in these cases do not include sufficient documentation to support the claim

asserted (the "Insufficiently Documented Claims").  This deficiency in documentation has made

it impossible for the Debtors meaningfully to review the asserted Claims.  Furthermore, the

Debtors contacted each Claimant which filed an Insufficiently Documented Claim (other than

those Claimants who filed a blank proof of claim form), and the Debtors received no additional

documentation from such Claimants.[5]

22.    The burden of proof to establish a claim against an estate rests on the

claimant and, if a proof of claim does not include sufficient factual support, the proof of claim is

not entitled to a presumption of prima facie validity pursuant to Bankruptcy Rule 3001(f) .  In re

WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005) (only

a claim that alleges facts sufficient to support legal liability to claimant satisfies claimant's initial

obligation to file substantiated proof of claim); see also In re Allegheny Intern., Inc., 954 F.2d

167, 174 (3d Cir. 1992) (in its initial proof of claim filing, claimant must allege facts sufficient to

support claim); In re Chiro Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006) (claimant bears

---

[5]    Claimants who responded to the Debtors' communications and provided additional information are not included
as part of this objection.

initial burden of sufficiently alleging claim and establishing facts to support legal liability); In re

Armstrong Finishing, L.L.C., No. 99-11576-C11, 2001 WL 1700029, at *2 (Bankr. M.D.N.C.

May 2, 2001) (only when claimant alleges facts sufficient to support its proof of claim is it

entitled to have claim considered prima facie valid); In re United Cos. Fin. Corp., 267 B.R. 524,

527 (Bankr. D. Del. 2000) (claimant must allege facts sufficient to support legal basis for its

claim to have claim make prima facie case).  As a result of the failure of the Claimants identified

on Exhibit A-1 to provide sufficient documentation to permit an understanding of the basis for

their Claims, those Claims do not make out a prima facie case against the Debtors.

23.    The Insufficiently Documented Claims either (a) fail to assert a Claim, (b)

fail to assert a monetary amount for the Claim, (c) state that there is no outstanding Claim against

the Debtors, and/or (d) contain no documentation in support of the Claim or provide no evidence

of the Debtors' liability for the Claim.  In addition, one of the Insufficiently Documented Claims

was received by the Debtors after the Bar Date (the "Untimely Insufficiently Documented

Claim").  In addition, for the Untimely Insufficiently Documented Claim, the Debtors also object

to such Claim on the basis that it was not timely filed pursuant to the Bar Date Order.[6]

24.    Attached hereto as Exhibit A-1 is a list of the Insufficiently Documented

Claims which the Debtors have identified as Claims that do not contain sufficient documentation

---

[6]    The Bar Date Order provides, in relevant part:

Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails
to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and
enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in
an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-
contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set
forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon,
or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in
respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from
any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

10

to permit an understanding of the basis for the claim. Identified on Exhibit A-2 is the Untimely

Insufficiently Documented Claim which the Debtors have concluded does not contain sufficient

documentation to permit an understanding of the basis for the Claim and, in addition, was not

timely filed pursuant to the Bar Date Order.[7] In the event that this Court does not disallow and

expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to

the Insufficiently Documented Claims and Untimely Insufficiently Documented Claim at a later

date on any basis whatsoever.

25.     Accordingly, the Debtors (a) object to both the Insufficiently Documented

Claims and the Untimely Insufficiently Documented Claim and (b) seek entry of an order

disallowing and expunging both the Insufficiently Documented Claims and the Untimely

Insufficiently Documented Claim in their entirety.

B.     Claims Not Reflected On The Debtors' Books And Records

26.     During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain Proofs of Claim assert liabilities or dollar amounts that are not owing pursuant to the

Debtors' books and records ("Books and Records Claims"). In addition, the Debtors determined

that certain other Proofs of Claim also assert liabilities or dollar amounts that are not owing

pursuant to the Debtors' books and records and were not timely filed pursuant to the Bar Date

Order ("Untimely Books and Records Claims"). The Debtors believe that the parties asserting

both Books and Records Claims and Untimely Books and Records Claims are not creditors of

the Debtors.

---

[7]     The Untimely Insufficiently Documented Claim listed on Exhibit A-2 was not included as part of the Motion
For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed,
dated September 29, 2006 (Docket No. 5238) ("Claims Timeliness Motion").

11

27.     The bases for determining that the Debtors are not liable for an asserted Claim include, but are not limited to, the following: (a) the Debtors' books and records do not reflect the existence of the asserted Claim or of the Claimant asserting such Claim, (b) the Debtors' books and records reflect that the Debtors have assumed the Claimant's executory contract and cured any prepetition claims relating thereto, (c) the Debtors' books and records reflect that the Claim has been paid pursuant to a prior order of this Court, (d) the Debtors' books and records reflect that the Claimant has signed a release and/or waiver stating that the Debtors are not liable to the Claimant for such Claim, (e) the Debtors' books and records reflect that the asserted Claim was properly paid prior to the commencement of the Debtors' cases, and (f) the Claim constitutes a postpetition liability that has been paid by the Debtors in the ordinary course of the Debtors' businesses.

28.     A claimant's proof of claim is entitled to the presumption of prima facie validity under Bankruptcy Rule 3001(f) only until such time an objecting party refutes "'at least one of the allegations that is essential to the claim's legal sufficiency.'"  WorldCom, 2005 WL 3832065, at *4 (quoting Allegheny, 954 F.2d at 174).  Once such an allegation is refuted, "'the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  Id.  The Debtors' books and records refute an essential allegation as to each Books and Records Claims; namely, that the claims asserted therein are owed by any of the Debtors.

29.     Attached hereto as Exhibit B-1 is a list of the Books and Records Claims that the Debtors have identified as Claims for which the Debtors are not liable.  Attached hereto as Exhibit B-2 is a list of the Untimely Books and Records Claims which the Debtors have also identified as Claims for which the Debtors are not liable.  The Debtors object to the Untimely Books and Records Claims not only because the Debtors have no liability in respect thereof, but

12

also because the Claims were not timely filed pursuant to the Bar Date Order.[8]  If this Court does

not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to

further object to any or all of the Books and Records Claims and the Untimely Books and

Records Claims at a later date on any basis whatsoever.

30.    Accordingly, the Debtors (a) object to both the Books and Records Claims

and the Untimely Books and Records Claims and (b) seek entry of an order disallowing and

expunging both the Books and Records Claims and the Untimely Books and Records Claims in

their entirety.

<u>Separate Contested Matters</u>

31.    Pursuant to the Claims Objection Procedures Order, to the extent that a

response is filed with respect to any Claim listed in this Fifth Omnibus Claims Objection, each

such Claim and the objection to such Claim asserted in this Fifth Omnibus Claims Objection will

be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

Pursuant to the Claims Objection Procedures Order, any order entered by the Court with respect

to an objection asserted in this Fifth Omnibus Claims Objection will be deemed a separate order

with respect to each Claim.

<u>Reservation Of Rights</u>

32.    The Debtors expressly reserve the right to amend, modify, or supplement

this Fifth Omnibus Claims Objection and to file additional objections to the Proofs of Claim or

any other Claims (filed or not) which may be asserted against the Debtors, including without

limitation the right to object to any claim on the basis that it has been asserted against the wrong

---

[8]    The Untimely Books and Records Claims listed on <u>Exhibit B-2</u> hereto were not included as part of the Claims
Timeliness Motion.

Debtor entity.  Should one or more of the grounds for objection stated in this Fifth Omnibus

Claims Objection be dismissed, the Debtors reserve their rights to object on other stated grounds

or on any other grounds that the Debtors discover during the pendency of these cases.  In

addition, the Debtors reserve the right to seek further reduction of any Claim to the extent that

such Claim has been paid.

Responses To Objections

33.    Responses to the Fifth Omnibus Claims Objection are governed by the

provisions of the Claims Objection Procedures Order.  The following summarizes the provisions

of that Order, but are qualified in all respects by the express terms thereof.

A.    Filing And Service Of Responses

34.    To contest an objection, responses (a "Response"), if any, to the Fifth

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance

with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing

system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,

14

John K. Lyons, and Randall G. Reese) in each case so as to be received no later than 4:00 p.m.

(Prevailing Eastern Time) on January 4, 2007.

B.    Contents Of Responses

35.    Every Response to this Fifth Omnibus Claims Objection must contain at a

minimum the following:

(a)    the title of the claims objection to which the Response is directed;

(b)    the name of the Claimant and a brief description of the basis for
the amount of the Claim;

(c)    a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged expunged, including, but not limited to, the specific factual and
legal bases upon which the Claimant will rely in opposing the claims objection;

(d)    unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be
confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in
support of its Claim subject to appropriate confidentiality constraints;

(e)    to the extent that the Claim is contingent or fully or partially
unliquidated, the amount that the Claimant believes would be the allowable amount of such
Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the
Response, if different from the address(es) presented in the claim.

C.    Timely Response Required

36.    If a Response is properly and timely filed and served in accordance with

the above procedures, the hearing on the relevant Claims covered by the Response will be

adjourned to a future hearing, the date of which shall be determined by the Debtors, by serving

notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all

uncontested objections, the Debtors request this Court conduct a final hearing on January 11,

15

2007 at 10:00 a.m.  The procedures set forth in the Claims Objection Procedures Motion will

apply to all Responses and hearings arising from this Fifth Omnibus Claims Objection.

37.    Only those Responses made in writing and timely filed and received will

be considered by the Court.  If a Claimant whose proof of claim is subject to the Fifth Omnibus

Claims Objection and who is served with the Fifth Omnibus Claims Objection fails to file and

serve a timely Response in compliance with the Claims Objection Procedures Order, the Debtors

may present to the Court an appropriate order seeking relief with respect to such claim consistent

with the relief sought in the Fifth Omnibus Claims Objection without further notice to the

Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the

entry of such order as provided in the Claims Objection Procedures Order, provided further,

however, that if the Claimant files a timely Response which does not include the required

minimum information required by the Claims Objection Procedures Order, the Debtors will seek

disallowance and expungement of the relevant claim or claims only in accordance with the

Claims Hearing Procedures Order.

38.    To the extent that a Claim would be subject to estimation pursuant to

section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with

the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or

partially unliquidated and (b) provides the amount that the Claimant believes would be the

allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency,

as appropriate (the "Claimant's Asserted Estimated Amount"), pursuant to the Claims Objection

Procedures Order the Debtors may elect to provisionally accept the Claimant's Asserted

Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the

Bankruptcy Code for all purposes other than allowance, but including voting and establishing

16

reserves for purposes of distribution, subject to further objection and reduction as appropriate

and section 502(j) of the Bankruptcy Code, by providing notice as described more fully in the

Claims Objection Procedures Order.

## Replies To Responses

39.    Replies to any Responses shall be governed by the Claims Objection

Procedures Order.

## Service Of Fifth Omnibus Claims Objection Order

40.    Service of any order with regard to this Fifth Omnibus Claims Objection

will be made in accordance with the Claims Objection Procedures Order.

## Further Information

41.    Questions about this Fifth Omnibus Claims Objection or requests for

additional information about the proposed disposition of Claims hereunder should be directed to

the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in

writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

Claims Agent at 1-888-259-2691 or www.delphidocket.com.  Claimants should not contact the

Clerk of the Bankruptcy Court to discuss the merits of their Claims.

## Notice

42.    Notice of this Objection has been provided in accordance with the

Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

17

Management, And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418) and the Claims Objection Procedures Order.

43.    Pursuant to the Claims Objection Procedures Order, the Debtors will provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Fifth Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis for such objection as well as a copy of the Claims Objection Procedures Order.  A form of Notice Of Objection To Claim is attached hereto as Exhibit C.  Claimants will receive a copy of this Fifth Omnibus Claims Objection without Exhibits A-1, A-2, B-1, or B-2 hereto.  Claimants will nonetheless be able to review such exhibits free of charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

Memorandum Of Law

44.    Because the legal points and authorities upon which this Objection relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

granting the relief requested herein and (b) granting the Debtors such other and further relief as is

just.

Dated:          New York, New York
                December 8, 2006

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                              By:   /s/ John Wm. Butler, Jr.
                                   John Wm. Butler, Jr. (JB 4711)
                                   John K. Lyons (JL 9331)
                                   Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                   - and -

                              By:   /s/ Kayalyn A. Marafioti
                                   Kayalyn A. Marafioti (KM 9632)
                                   Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                              Attorneys for Delphi Corporation, et al.,
                                 Debtors and Debtors-in-Possession

19

In re Delphi Corporation, et al.                                                    **Fifth Omnibus Claims Objection**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CABEZA CARLOS<br>2930 S ALBRIGHT RD<br>APT 2<br>KOKOMO, IN 46902 | 6295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,395.68<br><br><br>$8,395.68 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261 | 1495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 01/09/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| COLUMBIANA COUNTY TREASURER<br>PO BOX 469<br>LISBON, OH 44432-1255 | 7647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DELAWARE COUNTY TREASURER<br>91 N SANDUSKY ST<br>DELAWARE, OH 43015-1799 | 4214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARIE E LAGO<br>664 SANTA MONICA<br>YOUNGSTOWN, OH 44505-1144 | 9885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| SHARON K LOWE<br>10317 CENTURY<br>O P, KS 66215-2201 | 10771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$2,000.00<br>$2,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15571 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15573 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15570 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15569 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15574 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| **Total:** | **13** | **$10,395.68** | | | |

In re Delphi Corporation, et al.                                    Fifth Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BERNICE K SUOMINEN AND 224 PUMPING STATION RD QUARRYVILLE, PA 17566 | 16366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 10/13/2006 | DELPHI CORPORATION (05-44481) |
| | **Total: 1** | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADLER INDUSTRIAL SERVICES INC<br>95 123 FIRMENICH WAY<br>NEWARK, NJ 07114 | 2330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,330.00<br><br><br><br>$72,330.00 | 03/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLIANCE CNC CUTTER GRINDING<br>3987 BROCKTON SE STE A<br>GRAND RAPIDS, MI 49512 | 786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,728.13<br>$1,728.13 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| AMI INDUSTRIES<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | 15202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$209,904.46<br>$209,904.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK USA ENTERPRISES INC<br>HAYNES AND BOONE LLP<br>1221 MCKINNEY STE 2100<br>HOUSTON, TX 77010 | 11636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$477,800.00<br>$477,800.00 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ASI<br>6285 GARFIELD AVE<br>CASS CITY, MI 48726 | 15200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$129,089.41<br>$129,089.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10.50<br>$10.50 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$110.80<br>$110.80 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| AUTO KNOW INC<br>248 SLATER CRESCENT<br>OAKVILLE ONT, L6K 2C8<br>CANADA | 510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,393.99<br><br><br>$1,393.99 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,057,681.80<br>$4,057,681.80 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOCAM DO BRASIL USINAGEM LTDA<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $701,548.63<br>$701,548.63 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | 498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,406.20<br>$16,406.20 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1905 | Secured:<br>Priority: $6,524.80<br>Administrative:<br>Unsecured:<br>Total: | $6,524.80 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1909 | Secured:<br>Priority: $6,425.10<br>Administrative:<br>Unsecured:<br>Total: | $6,425.10 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CINCINNATI FREEZER CORP<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | 5997 | Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,105.43 | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF COOPERSVILLE<br>333 BRIDGE ST STE 800<br>GRAND RAPIDS, MI 49504 | 14836 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: | $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,104.21<br>Total: | $4,104.21 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,206.26<br>$38,206.26 | 03/20/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,539.38<br>$5,539.38 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,088.91<br>$2,088.91 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,843.88<br>$22,843.88 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,317.18<br>$5,317.18 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.06<br>$3,830.06 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,916.83<br>$1,916.83 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,274.42<br>$6,274.42 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DEARBORN CITY HALL 13615 MICHIGAN AVENUE DEARBORN MICHIGAN, | 16034 | Secured: Priority: Administrative: Unsecured: Total: | $24,202.71<br><br><br><br>$24,202.71 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF KANSAS CITY MO REVENUE DIVISION 414 E 12TH ST STE 201 W KANSAS CITY, MO 64106 | 3985 | Secured: Priority: Administrative: Unsecured: Total: | $2,193.64<br><br>$479.93<br>$2,673.57 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CITY OF WALKER INCOME TAX ADMINISTRATOR PO BOX 153 GRAND RAPIDS, MI 49501-0153 | 282 | Secured: Priority: Administrative: Unsecured: Total: | $717.17<br><br><br>$717.17 | 11/02/2005 | DELPHI CORPORATION (05-44481) |
| CLARK COUNTY TREASURER 31 N LIMESTONE ST SPRINGFIELD, OH 45502 | 5807 | Secured: Priority: Administrative: Unsecured: Total: | $500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARK COUNTY TREASURER 31 N LIMESTONE ST SPRINGFIELD, OH 45502 | 5816 | Secured: Priority: Administrative: Unsecured: Total: | $500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT MDOR PO BOX 9564 BOSTON, MA 02114-9564 | 3092 | Secured: Priority: Administrative: Unsecured: Total: | $723.16<br><br><br>$723.16 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CONTROL MASTERS INC 5235 KATRINE AVE DOWNERS GROVE, IL 60515 | 8219 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$3,340.00<br>$3,340.00 | 06/19/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CORPORATE ROOFING COMPANY 3031 W GRAND BLVD STE 621 DETROIT, MI 48202-3008 | 4899 | Secured: Priority: Administrative: Unsecured: Total: | $9,950.00<br><br><br><br>$9,950.00 | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTY OF SANTA CLARA COUNTY GOVERNMENT CTR E WING 70 W HEDDING ST SAN JOSE, CA 95110 | 1159 | Secured: Priority: Administrative: Unsecured: Total: | $1,864.35 $1,864.35 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| CRANES KEN MAGNAVOX CITY INC DBA KEN CRANES HOME ENTERTAINMENT 4900 W 147TH ST HAWTHORNE, CA 90250-6708 | 2757 | Secured: Priority: Administrative: Unsecured: Total: | $668.49 $668.49 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| CROWN CREDIT COMPANY 115 N MAIN ST NEW BREMEN, OH 45869 | 6578 | Secured: Priority: Administrative: Unsecured: Total: | $2,152.00 $2,152.00 | 05/22/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CSX CORPORATION 500 WALTER ST 8TH FL J220 JACKSONVILLE, FL 32202 | 412 | Secured: Priority: Administrative: Unsecured: Total: | $326,399.90 $326,399.90 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| CUYAHOGA COUNTY TREASURER 1219 ONTARIO ST RM 112 CLEVELAND, OH 44113-1697 | 8789 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 06/24/2006 | DELPHI CORPORATION (05-44481) |
| D&M PLASTICS CORP D&M CUSTOM INJECTION MOLDINGS 150 FRECH RD PO BOX 158 BURLINGTON, IL 60109 | 4499 | Secured: Priority: Administrative: Unsecured: Total: | $50,023.08 $50,023.08 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DETROIT DOOR & HARDWARE 111 E 12 MILE RD MADISON HEIGHTS, MI 48071 | 1757 | Secured: Priority: Administrative: Unsecured: Total: | $3,483.70 $3,483.70 | 02/03/2006 | DELPHI CORPORATION (05-44481) |
| DIESELPRODS LTD FINLAN RD WIDNES CHESHIRE, WA8 7RZ UNITED KINGDOM | 681 | Secured: Priority: Administrative: Unsecured: Total: | $7,253.00 $7,253.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | 2372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $718.00<br>$718.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DPAC TECHNOLOGIES CORP<br>7321 LINCOLN WY<br>GARDEN GROVE, CA 92841 | 1310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| ENERGY ENGINEERING &<br>CONSULTING SERVICES LLC<br>2137 S 800 W<br>SWAYZEE, IN 46986 | 179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,480.00<br>$4,480.00 | 10/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| ENGENIUS INC<br>31077 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2029 | 51 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,370.94<br>$83,370.94 | 10/19/2005 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT INDUSTRIES INC<br>PO BOX 2068<br>WARREN, OH 44484 | 845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $353.88<br>$353.88 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY, PA 15317 | 2044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,441.80<br>$2,441.80 | 02/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| EXPERT TECHNOLOGY ASSOCIATES L<br>4060 BUTLER PIKE STE 100<br>PLYMOUTH MEETING, PA 19462 | 5710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$229.33<br>$229.33 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYETTE COUNTY GA<br>FAYETTE COUNTY TAX<br>COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30214 | 5890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.08<br>$491.08 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FTE AUTOMOTIVE USA INC<br>4000 PINNACLE COURT<br>AUBURN HILLS, MI 48326 | 815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,445.10<br>$2,445.10 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,167.18<br>$10,167.18 | 11/21/2005 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | 2336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,100.00<br>$3,100.00 | 03/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL INSIGHT USA INC<br>1000 WINTER ST STE 4300N<br>WALTHAM, MA 02451 | 220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69,129.25<br>$69,129.25 | 10/31/2005 | DELPHI CORPORATION<br>(05-44481) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004<br><br>SIEMENS VDO AUTOMOTIVE SAS<br>1 AVE PAUL OURLIAC<br>TOULOUSE, 31036<br>FRANCE | 2247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,309,024.84<br>$9,309,024.84 | 03/10/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| H SQUARE CORPORATION<br>1033 N FAIR OAKS AVE<br>SUNNYVALE, CA 94089 | 884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br>$315.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| HINSHAW ROOFING & SHEET METAL CO IN<br>2452 S STATE RD 39<br>PO BOX 636<br>FRANKFORT, IN 46041-0636 | 133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $343,356.07<br><br>$2,125.00<br>$345,481.07 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| HURON COUNTY TREASURER<br>16 EAST MAIN ST<br>NORWALK, OH 44857 | 5677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE 100 W RANDOLPH ST LEVEL 7 425 CHICAGO, IL 60601 | 1441 | Secured: Priority: Administrative: Unsecured: Total: | $20,111.78 $250.00 $20,361.78 | 01/05/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| IMPRO INDUSTRIES USA INC 21660 E COPLEY DR STE 225 DIAMOND BAR, CA 91765 | 2217 | Secured: Priority: Administrative: Unsecured: Total: | $30,888.00 $30,888.00 | 03/08/2006 | DELPHI CORPORATION (05-44481) |
| INTERLATIN INC 300 S ALTO NESA STE A EL PASO, TX 79912 | 107 | Secured: Priority: Administrative: Unsecured: Total: | $3,360.00 $3,360.00 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| JERRY BIBBY & ASSOCIATES RT 1 BOX 1040 BROOKELAND, TX 75931 | 3702 | Secured: Priority: Administrative: Unsecured: Total: | $3,195.00 $3,195.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| K&S SERVICES INC 15677 NOECKER WAY SOUTHGATE, MI 48195 | 1024 | Secured: Priority: Administrative: Unsecured: Total: | $157.00 $157.00 | 12/06/2005 | DELPHI CORPORATION (05-44481) |
| KENNETH E SUMNER 2718 BRIGHT TRAIL SUGARLAND, TX 77479 | 955 | Secured: Priority: Administrative: Unsecured: Total: | $3,296.35 $3,296.35 | 12/01/2005 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO 1462 62ND ST BROOKLYN, NY 11219-5477 | 280 | Secured: Priority: Administrative: Unsecured: Total: | $86.60 $86.60 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LEO B SCHROEDER INC 1229 EAST THIRD ST PO BOX 1243 DAYTON, OH 45402 | 1091 | Secured: Priority: Administrative: Unsecured: Total: | $19,795.00 $19,795.00 | 12/09/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,183.05<br>$2,183.05 | 12/07/2005 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF MANAGECOMM INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 15461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,878.63<br>$1,878.63 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF RODAK PLASTICS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 15460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,041.65<br>$1,041.65 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| LITTLE GIANT BODY & PAINT SERVICE INC<br>400 LITTELL AVE<br>DAYTON, OH 45419 | 270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,247.74<br>$1,247.74 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LOUISIANA DEPARTMENT OF REVENUE<br>617 N THIRD ST<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 7092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,024.16<br>$1,024.16 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| LUCAS COUNTY TREASURER<br>ONE GOVERNMENT CTR STE 500<br>TOLEDO, OH 43604 | 1599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921,270.41<br>$1,921,270.41 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| LULA LUNSFORD HUFF MUSCOGEE COUNTY TAX COMMISSIONER<br>PO BOX 1441<br>COLUMBUS, GA 31902-1441 | 4469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,167.06<br>$2,167.06 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LYNN LAYTON CHEVROLET<br>PO BOX 1828<br>DECATUR, AL 35602 | 1624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $986.08<br>$986.08 | 01/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 608 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00 $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 607 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00 $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MADISON KIPP CORP 201 WAUBESA ST MADISON, WI 53704-572 | 10158 | Secured: Priority: Administrative: Unsecured: Total: | $188,714.94 $188,714.94 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXIMUM TRANSPORTATION INC PO BOX 577 ELIZABETHTOWN, KY 42702 | 789 | Secured: Priority: Administrative: Unsecured: Total: | $1,388.80 $1,388.80 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| MCINALLY ELECTRIC 1642 MAYFIELD RD PO BOX 459 LAPEER, MI 48446 | 1693 | Secured: Priority: Administrative: Unsecured: Total: | $4,029.45 $4,029.45 | 01/30/2006 | DELPHI CORPORATION (05-44481) |
| MEA MEDICAL CLINICS 1515 JEFFERSON ST LAUREL, MS 39440 | 827 | Secured: Priority: Administrative: Unsecured: Total: | $150.00 $150.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| MEDSTAT GROUP INC 777 E EISENHOWER PKWY ANN ARBOR, MI 48108 | 1075 | Secured: Priority: Administrative: Unsecured: Total: | $98,600.26 $98,600.26 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| MEMPHIS SCALE WORKS INC 3418 CAZASSA RD MEMPHIS, TN 38116 | 803 | Secured: Priority: Administrative: Unsecured: Total: | $675.00 $675.00 | 11/22/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 1646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.28<br>$389.28 | 01/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204 | 15502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,038.42<br><br><br><br>$142,038.42 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MILLER ENGINEERING GROUP INC<br>4738 GATEWAY CIR A 100<br>KETTERING, OH 45440 | 446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84,691.50<br>$84,691.50 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $329.00<br>$329.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.00<br>$195.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $198.00<br>$198.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MONITOR TOWNSHIP TREASURER<br>2483 MIDLAND RD<br>BAY CITY, MI 48706 | 3088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,943.97<br><br><br>$3,943.97 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY CO TN<br>MONTGOMERY COUNTY TRUSTEES OFFICE<br>350 PAGEANT LN<br>STE 101 A<br>CLARKSVILLE, TN 37041 | 6462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $590.00<br><br><br>$590.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEOTEC INC<br>222 S MAIN ST<br>AKRON, OH 44308 | 5958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,110.89<br>$13,110.89 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,303.33<br>$750.00<br>$5,053.33 | 06/19/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,626.21<br>$250.00<br>$2,876.21 | 06/19/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NICHOLAS FUNARI<br>22 WILDERNESS DR<br>MEDFORD, NJ 08055 | 13554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NORTH COAST TECHNICAL<br>8251 MAYFIELD RD 105<br>CHESTERLAND, OH 44026 | 49 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,790.00<br>$2,790.00 | 10/18/2005 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC<br>PO BOX 187<br>SANGERVILLE, ME 04479 | 2821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,762.31<br>$9,762.31 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| OETIKER INC<br>3305 WILSON ST<br>MARLETTE, MI 48453-0217 | 722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,643.20<br>$12,643.20 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES<br>PO BOX 182404<br>COLUMBUS, OH 43218-2404 | 2671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $478.90<br>$478.90 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

In re Delphi Corporation, et al.

Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218-2404 | 2672 | Secured: Priority: Administrative: Unsecured: Total: | $18,716.32 $18,716.32 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| OMEGA TOOL CORP 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | 15507 | Secured: Priority: Administrative: Unsecured: Total: | $760,000.00 $760,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMNI WAREHOUSE 966 BRIDGEVIEW SOUTH SAGINAW, MI 48604 | 10253 | Secured: Priority: Administrative: Unsecured: Total: | $144,111.64 $144,111.64 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMRON ELECTRONICS LLC OEI 1 E COMMERCE DR SCHAUMBURG, IL 60173-530 | 2939 | Secured: Priority: Administrative: Unsecured: Total: | $2,678.51 $2,678.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| OSCAR W LARSON CO 10100 DIXIE HWY CLARKSTON, MI 48348 | 4524 | Secured: Priority: Administrative: Unsecured: Total: | $116,658.69 $116,658.69 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 6734 | Secured: Priority: Administrative: Unsecured: Total: | $402.00 $402.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 6739 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 6737 | Secured: Priority: Administrative: Unsecured: Total: | $53.00 $53.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $143.00<br>$143.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69.00<br>$69.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45.00<br>$45.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113.00<br>$113.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.00<br>$90.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PDM GROUP<br>DUNS NO RD601931009<br>1258 S RIVER RD<br>CRANBURY, NJ 08512-3601 | 81 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,824.70<br>$11,824.70 | 10/24/2005 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.79<br>$205.79 | 02/27/2006 | DELPHI LLC (05-44615) |

05-44481-rdd    Doc 6134    Filed 12/11/06    Entered 12/11/06 21:23:39    Main Document

In re Delphi Corporation, et al.                    Pg 255 of 323                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 6941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,844.02<br><br><br>$1,844.02 | 05/26/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $621.23<br><br><br>$621.23 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| POLYONE CORPORATION<br>33587 WALKER RD<br>AVON LAKE, OH 44012 | 12003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,331.20<br>$3,331.20 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRECISION JHESA<br>3339 LIMERICK RD<br>EL PASO, TX 79925 | 783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,219.00<br>$31,219.00 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| QUICK RIOS & ASSOC<br>2601 MAIN ST STE 150<br>IRVINE CA 92614, CA 92614 | 11460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QWEST COMMUNICATIONS CORPORATION<br>1801 CALIFORNIA RM 900<br>DENVER, CO 80202-2658 | 15424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,824.85<br>$14,824.85 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAGER PRECISION TECHNOLOGIES INC<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,082.50<br>$10,082.50 | 06/12/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| SAMTECH CORPORATION<br>MASUDA FUNAI EIFERT & MITCHELL LTD<br>203 LASALLE ST STE 2500<br>CHICAGO, IL 60601-1262 | 15611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $375,386.80<br><br><br><br>$375,386.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN, OH 43017 | 6535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE DELIVERUS NETWORK INC<br>ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 14671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,290.00<br>$22,290.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 5774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SOUND CITY INC<br>45 INDIAN LN E<br>TOWACO, NJ 07082-1025 | 6839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.90<br>$140.90 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAT CARE PC<br>PO BOX 2225<br>INDIANAPOLIS, IN 46206 | 806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $177.00<br>$177.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH ST LEVEL 7 425<br>CHICAGO, IL 60601 | 1443 | Secured:<br>Priority: $4,287.00<br>Administrative:<br>Unsecured: $511.00<br>Total: | $4,798.00 | 01/04/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS SERVICES LLC<br>(05-44632) |

In re Delphi Corporation, et al.                                                          **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE OF MICHIGAN<br>C O MI DEPT OF CONSUMER & INDS<br>BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130.00<br>$130.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF MICHIGAN DEPARTMENT<br>OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | 9273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585,989.54<br>$585,989.54 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF MICHIGAN DEPARTMENT<br>OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | 4534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,684.20<br>$20,684.20 | 05/02/2006 | DELPHI TECHNOLOGIES,<br>INC (05-44554) |
| STATE OF MICHIGAN DEPARTMENT<br>OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | 4537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145,551.50<br>$145,551.50 | 05/02/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| STATE OF NEW JERSEY DIVISION OF<br>TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 10064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216,773.93<br>$216,773.93 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUMMIT COUNTY TREASURER<br>MARVIN D EVANS ASSISTANT<br>PROSECUTIN<br>SUMMIT COUNTY PROSECUTORS<br>OFFICE TA<br>220 S BALCH STE 220<br>AKRON, OH 44302-1606 | 3546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SUNNINGDALE PRECISION<br>INDUSTRIES LTD<br>51 JOO KOON CIRCLE629069<br>SINGAPORE | 9380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450,126.60<br>$1,450,126.60 | 07/12/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SUNSOURCE INC<br>PO BOX 2608<br>FORNEY, TX 75126-2608 | 2185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,936.96<br>$51,936.96 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| T J BELL INC<br>1340 HOME AVE<br>AKRON, OH 44310 | 59 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.68<br>$1,104.68 | 10/20/2005 | DELPHI CORPORATION<br>(05-44481) |
| TEAM INDUSTRIAL SERVICES<br>200 HERMANN DR<br>ALVIN, TX 77511 | 1707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.50<br>$888.50 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| TELCONTAR<br>4 NORTH SECOND ST STE 950<br>SAN JOSE, CA 95113 | 5522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.97<br>$10,520.55<br>$10,954.52 | 05/10/2006 | MOBILEARIA, INC.<br>(05-47474) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 1367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,633.72<br>$8,633.72 | 12/29/2005 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 2541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,035.49<br>$37,035.49 | 04/03/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC<br>(05-44623) |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | 12935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $288,679.23<br>$288,679.23 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TF WAREHOUSING INC<br>1036 GREEN VALLEY RD<br>LONDON, ON N6N 1E3<br>CANADA | 4553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$356.31<br>$356.31 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | 11126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$783.58<br>$783.58 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TUBE TECH INC<br>500 TROLLEY BLVD<br>ROCHESTER, NY 14606 | 114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,570.63<br>$34,570.63 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| UNITED RENTALS INC<br>620 ECKEL RD<br>PERRYSBURG, OH 43551 | 142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,127.39<br>$2,127.39 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| US FILTER IONPURE INC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851-2728 | 975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,860.63<br>$3,860.63 | 12/02/2005 | DELPHI CORPORATION (05-44481) |
| VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | 2351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$497.87<br><br>$439.64<br>$937.51 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| VOGT ELECTRONIC OF NORTH AMERICA<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 1462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,381.00<br>$40,381.00 | 01/06/2006 | DELPHI CORPORATION (05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 44 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,000.00<br><br><br><br>$38,000.00 | 10/18/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 45 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,600.00<br><br><br><br>$52,600.00 | 10/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| WARREN BROACH AND MACHINE EFT CORP<br>6541 DIPLOMAT<br>STERLING HEIGHTS, MI 48314 | 8290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,714.84<br>$15,714.84 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEAVER & YOUNG PC<br>32770 FRANKLIN RD<br>FRANKLIN, MI 48025 | 4289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILSON CO NC<br>WILSON CO TAX COLLECTOR<br>PO BOX 1162<br>WILSON, NC 27894 | 5670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.08<br><br><br><br>$292.08 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 8990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,566,627.33<br>$2,566,627.33 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| XP FORESIGHT ELECTRONICS<br>990 BENECIA AVE<br>SUNNYVALE, CA 94085 | 6889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$42,955.80<br>$42,955.80 | 05/26/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 95170-0910 | 7907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$42,400.00<br>$42,400.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **159** | | **$27,191,167.31** | | |

In re Delphi Corporation, et al.                                          Fifth Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 W 3RD ST<br>SAN BERNARDINO, CA 92415 | 16057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182.56<br><br><br><br>$182.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | 16333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/15/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | 16317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 16282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,126.56<br><br>$1,126.56 | 09/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NUMBERALL STAMP & TOOL CO INC<br>HIGH ST<br>PO BOX 187<br>SANGERVILLE, ME 04479-0187 | 16193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,762.31<br>$9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC<br>PO BOX 187<br>SANGERVILLE, ME 04479 | 16263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,762.31<br>$9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 6 | $32,916.42 |  |  |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

     Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed and expunged as summarized in that table and described in more detail in the Debtors' Fifth Omnibus Objection to Certain Claims (the "Fifth Omnibus Objection"), a copy of which is enclosed (without exhibits). The Debtors' Fifth Omnibus Objection is set for hearing on January 11, 2007 at 10:00 a.m. (Prevailing Eastern Time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED FIFTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 4, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

     The enclosed Fifth Omnibus Objection identifies four different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

     Claims identified as having a Basis For Objection of "Insufficient Documentation" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors to meaningfully review the asserted Claim.

     Claims identified as having a Basis For Objection of "Untimely Insufficient Documentation" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors to meaningfully review the asserted Claim, and also were not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And

Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim |
|---|---|---|---|---|
|  |  |  |  |  |

If you wish to view the complete exhibits to the Fifth Omnibus Objection, you can do so on www.delphidocket.com.  If you have any questions about this notice or the Fifth Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-259-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on January 4, 2007. Your Response, if any, to the Fifth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you shall disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the January 11, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that this Court conduct a final hearing on January 11, 2007 at 10:00 a.m.

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO PROVISIONALLY ACCEPT SUCH AMOUNT AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  If no Responses to the Fifth Omnibus Objection

3

are timely filed and served in accordance with the procedures set forth herein and in the Claims Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Fifth Omnibus Objection without further notice other than notice of the entry of such an order as provided in the Claims Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :
       In re                        :     Chapter 11
                               :
   DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                             :
               Debtors.      :     (Jointly Administered)
                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH
INSUFFICIENT DOCUMENTATION AND (B) CLAIMS NOT
<u>REFLECTED ON DEBTORS' BOOKS AND RECORDS</u>

("FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, And (b)

Claims Not Reflected On Debtors' Books And Records, dated December 8, 2006 (the "Fifth

Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Fifth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

        IT IS HEREBY FOUND AND DETERMINED THAT:[1]

           A.      Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>,

<u>B-1</u>, and <u>B-2</u> attached hereto was properly and timely served with a copy of the Fifth Omnibus

---

[1]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate. <u>See</u> Fed. R. Bankr. P. 7052. Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Fifth Omnibus Claims Objection.

Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order, and notice of the deadline for responding to the Fifth

Omnibus Claims Objection.  No other or further notice of the Fifth Omnibus Claims Objection is

necessary.

        B.    The Court has jurisdiction over the Fifth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

        C.    The Claims listed on Exhibit A-1 hereto contain insufficient

documentation in support of the Claims asserted ("Insufficiently Documented Claims").

        D.    The Claim listed on Exhibit A-2 hereto ("Untimely Insufficiently

Documented Claim") contains insufficient documentation in support of the Claim asserted and

was untimely pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed

R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs

Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar

Date Order").

        E.    The Claims listed on Exhibit B-1 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records ("Books and Records Claims").

F.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were untimely pursuant to the Bar Date Order ("Untimely Books and Records Claims").

G.      The relief requested in the Fifth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is hereby disallowed and expunged in its entirety.

2.      The Untimely Insufficiently Documented Claim listed on Exhibit A-2 hereto is hereby disallowed and expunged in its entirety.

3.      Each Books and Records Claim listed on Exhibit B-1 hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on Exhibit B-2 hereto is hereby disallowed and expunged in its entirety.

5.      With respect to each Claim for which a timely Response to the Fifth Omnibus Claims Objection has been filed and served in compliance with the Fifth Omnibus Claims Objection and the Claims Objection Procedures Order, all of which Claims are listed on Exhibit C, hereto, a hearing to determine the disallowance or estimation of such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order.

3

6.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Fifth Omnibus Claims Objection, on any grounds whatsoever.

7.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

8.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fifth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

9.      Each Claim and the objections by the Debtors to each Claim as addressed in the Fifth Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

10.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

11.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Fifth Omnibus Claims Objection.

Dated: New York, New York
          January  ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

4

# EXHIBIT F

Delphi Corporation
Fourth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Oil Company Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Aerielle Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Alexander Manufacturing Co | J Patrick Bradley | Greensfelder Hemker & Gale PC | 12 Wolf Creek Dr Ste 100 | | Belleville Swansea | IL | 62226 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Anne Murphy Patent Services | Law Offices of Bruce E Matter | 12413 Rousseau Terrace | | | North Potomac | MD | 20878 | |
| Banda Jr Augustin | | 7351 Trinklein Rd | | | Saginaw | MI | 48609-5375 | |
| Barrett Norma | | 181 Alcorne St | | | Somerset | NJ | 08873 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Bear Stearns Investment Products Inc | | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire | Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | Limerick | PA | 19468-1699 | |
| Bear Stearns Investment Products Inc | Daniel V Logue | Beaver Manufacturing Company | PO Box 279 | | Mansfield | GA | 30055-0279 | |
| Beaver Manufacturing Company | Beaver Manufacturing Company | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Benecke Kaliko AG | Daniel Felden | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bexar County | David G Aelvoet | | | | | | | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Brooks Richard A | | 3025 S Outer Dr | | | Saginaw | MI | 48601-6938 | |
| C&W Environmental LLC & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Catalytic Solutions | Accounts Payable | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Catalytic Solutions Inc | | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Cleary T | | 7825 Elyria Rd | | | Medina | OH | 44256 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Colorado Department Of Revenue | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cook Gary L | | 5249 Field Rd | | | Clio | MI | 48420-8220 | |
| Cozart Diane | | 5272 N Gale Rd | | | Davison | MI | 48423 | |
| David P Krzewinski | David P Krzewinski | 210 W N Union St A3 | | | Bay City | MI | 48706 | |
| Davis Robert E Ii | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | Dayton | OH | 45423 | |
| Day Pak Inc | Tracey Moore | 2208 Sandridge Dr | PO Box 363 | | Dayton | OH | 45409 | |
| DBM Technologies LLC | Judy B Calton | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| DBM Technologies LLC | DBM Technologies LLC | DBM Technologies LLC | 220 W Congress 5th Fl | | Detroit | MI | 48226 | |
| Dean W Bierlein | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Decatur Plastic Products Inc | c o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Dennis Gary | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Dept of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Flr | | | New York | NY | 10007 | |
| Donald L Jacobs | | 5420 Naughton Dr | | | Dayton | OH | 45424-6002 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Dynamic Corporation Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Eaton Corporation | | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Electrodes Inc | | 252 Depot Rd | | | Milford | CT | 06460 | |
| Ellington Jr Henry | | 140 E Floyd Ave | | | Dayton | OH | 45415-3432 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |
| Fair Rite Products Corp Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | | Cincinnati | OH | 45242-181 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |

Page 1 of 4

Delphi Corporation
Fourth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco PC | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| Geraldine M Watts | | 161 Gramont Ave | | | Dayton | OH | 45417-2217 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | New York | NY | 10036 | |
| Harada Industry of America | Harada Industry of America | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | GutenbergstraBe 8 | | | Konigsbach Stein | DE | 75203 | Germany |
| Hayes Lemmerz International Inc | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | New York | NY | 10017 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | Norwalk | OH | 44857 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson Seal Corporation | c o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| Independent Sorters Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Inlow David E | | 9008 Carriage Ln | | | Pendleton | IN | 46064-9344 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis | IN | 46236-9260 | |
| Jones Mercies S | | 1901 Arthur St | | | Saginaw | MI | 48602-1092 | |
| Karen Howle Hurst | | 923 Highland Ave | | | Anmiston | AL | 36207 | |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Kerridge David | | 23113 Ball Trail | | | Atlanta | MI | 49709 | |
| Lawrence N Girard | | 1601 Morgan Rd | | | Clio | MI | 48420-1866 | |
| Leetch James | | 1045 Palmetto Dr | | | Hubbard | OH | 44425 | |
| Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | Dallas | TX | 75202 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 711 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Fourth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manhertz Esther M | | 3 Bramblewood Ln | | | Rochester | NY | 14624 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Mark G Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | |
| Marketing Innovators Intl | Marketing Innovators Intl | Inc | 9701 W Higgins Rd | Upd 1 27 02 Ph | Rosemont | IL | 60018-4778 | |
| Marketing Innovators Intl Inc | Attn Rich Samuel | 9701 W Higgins Rd | | | Rosemont | IL | 60018 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Natl Institute Of Standards and Technology  O A Nist | Attn Julie Weiblinger | 100 Bureau Dr Mail Stop 1624 | | | Gaithersburg | MD | 20899-1624 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Oneill Brian P | | 2591 South Shore Dr | | | Flushing | MI | 48433-3515 | |
| Palmer Michael A | | 1973 Home Path Ct | | | Centerville | OH | 45459-6971 | |
| Patricia J Rumora | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Previte Dean | | 9 Jean Rd | | | E Brunswick | NJ | 088161367 | |
| Previte Dean | Law Offices of Howard S Teitelbaum LLC | Law Offices of Howard S Teitelbaum LLC | Bruce M Iverson | 1076 Hwy 18 | E Brunswick | NJ | 08816 | |
| Radioshack Credit Services | Radioshack Credit Services | WFS 323 Credit Services | 300 RadioShack Cir | | Fort Worth | TX | 76102-1964 | |
| Rankin Co Ms | | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | Breckenridge | CO | 80424 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Rita F Upson | | 6287 Badger Dr N | | | Lockport | NY | 14094-5918 | |
| Rita J Wells | | 213 W Marengo Ave | | | Flint | MI | 48505-3260 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as Assignee for DSM Engineering Plastics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Faulkner Inc Maintenance Co | Riverside Claim LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Robert Stasik | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Robinson Maude | | 1351 Airport Rd | | | Raymond | MS | 39154-9349 | |
| Rumora Frank | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Salis Inc formerly Colonial Tax Compliance | Chris Albrecht | 300 Colonial Ctr Pkwy Ste 300 | | | Roswell | GA | 30076 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Showers Group Inc & Shepard Mfg Co Inc | | 2423 W Industrial Park Dr | | | Bloomington | IN | 47404-2601 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Sierra Liquidity Fund Commercial Control Systems | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Deliverus Network Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Motion Machine Co Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Reeds Office Supply Equipment Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee The Caster Store Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach | FL | 33708-2549 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz | | | Greenwich | CT | 06830 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton | OH | 45408 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |

Delphi Corporation
Fourth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Stull Virginia E | | 731 Hidden Cir | | | Dayton | OH | 45458-3317 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| Terry M Willingham | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Utilities Instrumentation Serv | | 306 N River St | | | Ypsilanti | MI | 48198Q | |
| Visconti Carl H | | 1817 Apple Valley Ct | | | Howell | MI | 48855-7668 | |
| William R Herren | William R Herren | c o Susan M Cook | Lamber Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Yvonne Roberts | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | | | San Bruno | CA | 94066 | |

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                            :
      In re                     :     Chapter 11
                            :
DELPHI CORPORATION, <u>et al.</u>,     :     Case No. 05-44481 (RDD)
                            :
             Debtors.     :     (Jointly Administered)
                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR
HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN
<u>NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS</u>

("CLAIM OBJECTION PROCEDURES ORDER")

Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the objections to the Motion and the record of the hearing held on the

Motion; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Proper, timely, adequate, and sufficient notice of the Motion has been

provided, such notice was good, sufficient and appropriate under the particular circumstances,

and no other or further notice of the Motion is or shall be required.

B.    The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157

and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases

and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The relief requested in the Motion and granted herein is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    This Court shall conduct special periodic hearings on contested claims

matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States

Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New

York 10004 unless the Debtors and the parties whose claims are affected are otherwise notified

by the Court. The following dates and times have been scheduled as Claims Hearing Dates in

these chapter 11 cases:

December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Motion.

2

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.    Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

3

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps,

Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:

John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese), in each case so as to be received no

later than 4:00 p.m. (prevailing Eastern time) on the seventh calendar day prior to the Omnibus

Hearing for which the relevant claims objection or omnibus claims objection is scheduled.

        3.      Every Response must contain at a minimum the following:

        (a)      the title of the claims objection to which the Response is directed;

        (b)      the name of the claimant (each holder of a proof of claim, a "Claimant") and a brief description of the basis for the amount of the claim;

        (c)      a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the claims objection;

        (d)      unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be

4

confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

4.    Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the relevant claims objection without further notice to the claimant, provided that, upon entry of such an order, the claimant shall receive notice of the entry of such order as provided below; provided, however, that if the claimant files a timely Response, which does not include the required minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures provided in paragraph 9 below.

5.    To the extent that a Response is filed with respect to any claim listed in a claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim asserted in the claims objection shall be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

6.    The Debtors are hereby authorized and directed to serve each Claimant whose proof of claim is listed in any omnibus claims objection with (a) a personalized Notice Of Objection To Claim which specifically identifies the Claimant's proof of claim that is subject to objection and the basis for such objection and (b) a complete copy of the relevant omnibus

5

claims objection without exhibits.  Service of omnibus claims objections in such manner shall

constitute good and sufficient notice and no other or further notice to claimants of an omnibus

claims objection shall be required.

7.    Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

authorized and directed to serve all orders entered with respect to any omnibus claims objections,

including exhibits, upon only the master service list and the 2002 list.  The Claims Agent is

hereby further authorized and directed to serve all claimants whose proofs of claim are the

subject of an order entered with respect to an omnibus claims objection with a copy of such order,

without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as

Exhibit A specifically identifying such Claimant's proof of claim that is subject to the order, the

Court's treatment of such proof of claim, and the basis for such treatment, and advising the

Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal

Information Website.  Without limiting the foregoing, the Court hereby directs the Claims Agent

to serve the First Omnibus Claims Order in the manner provided hereby.

8.    Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection shall be deemed a separate order with respect to each claim covered by

such order.

9.    The following procedures shall apply with respect to the determination of

Contested Claims (the "Claims Hearing Procedures"):

(a)    Adjournment Of Claims Hearing.

(i)    All Contested Claims for which a timely Response is filed shall be
automatically adjourned to a future hearing, the date of which shall be determined by the Debtors,
in their sole discretion, by serving the Claimant with notice as provided herein.  The Debtors
may send such notice to each Claimant when they deem it appropriate to do so, subject to the
requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court.

The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

           (A)     for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a claim against the asserted Debtor under Bankruptcy Rule 7012 (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") and a copy of this Order at least 20 business days prior to the date of such Sufficiency Hearing, or

           (B)     for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing, the "Notices of Hearing") and a copy of this Order at least 65 calendar days prior to the date of such Claims Objection Hearing.

           (ii)     The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>, <u>however</u>, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A) and (B) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

        (b)     <u>Sufficiency Hearing Procedures</u>.

           (i)     To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Debtors wish to file a supplemental pleading, they shall file and serve their pleading no later than ten calendar days before the scheduled Sufficiency Hearing. The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

           (ii)     To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Claimant wishes to file a supplemental response, the Claimant shall file and serve its response no later than two business days before the scheduled Sufficiency Hearing. The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

           (iii)     To the extent that this Court determines upon conclusion of the Sufficiency Hearing that a Contested Claim cannot be disallowed in whole or in part without further proceedings, the Debtors shall provide to the Claimant a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

        (c)     <u>Mandatory Meet And Confer</u>.

           (i)     If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of

business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant  shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Claims Objection Hearing.

(ii)     If (A) (1) the amount in dispute for a Contested Claim is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Claims Objection Hearing.

(iii)     The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, who shall be prepared to discuss the matter described in paragraph 9 (k) below, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

(iv)     The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Meet and Confer in good faith.

(d)     Debtors' Statement Of Disputed Issues.  Within five business days after service of the Notice Of Claims Objection Hearing, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") upon the Claimant.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and

8

provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected, subject to appropriate confidentiality constraints.

(e)    <u>Claimant's Supplemental Response</u>.  The following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(k), filed in connection with a Claims Objection Hearing for a Contested Claim:

(i)    The Claimant may file and serve its Supplemental Response (with a copy to chambers) no later than 30 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); <u>provided</u>, <u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; <u>provided</u> <u>further</u>, <u>however</u>, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim, subject to appropriate confidentiality constraints.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

(iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; <u>provided</u>, <u>however</u>, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Claims Objection Hearing; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Claims Objection Hearing, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Claimant timely filed a Supplemental Response, the Claimant may file and serve (with a copy to chambers) an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Response shall be subject to the page limitations set forth above.

(f)     Debtors' Supplemental Reply.  The following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(k) below, filed in connection with a Claims Objection Hearing with respect to a Contested Claim:

(i)     The Debtors may file and serve (with a copy to chambers) a Supplemental Reply no later than 20 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)     If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply); provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; provided further, however, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection, subject to appropriate confidentiality constraints.  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)     The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection to the Contested Claim; provided, however, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Debtors shall not be permitted to elicit any direct testimony at the Claims Objection Hearing, instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Claims Objection Hearing or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)     No later than three business days prior to commencement of the Claims Objection Hearing, if the Debtors timely filed a Supplemental Reply, the Debtors may file and serve (with a copy to chambers) an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)     Mandatory Non-Binding Summary Mediation.  Except as set forth below, at least 15 business days prior to commencement of the Claims Objection Hearing, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a

10

"Mediation") in an effort to consensually resolve the Contested Claim.  The Mediation shall be governed by General Order M-143 except as follows.  The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(k) below:

(i)    Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit D hereto (each, a "Mediator").  The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

(ii)    The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

(iii)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

(iv)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; provided that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

(v)    If (A) the amount in dispute for a Contested Claim is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

(vi)    A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; provided, however, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

(vii)    Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

11

(viii)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Mediation in good faith.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    <u>Claims Objection Hearing Discovery</u>.  If a Claims Objection Hearing is scheduled for a particular Contested Claim, the Debtors and the Claimant shall be bound by the following discovery procedures, which shall otherwise be governed by the Bankruptcy Rules, subject to modification pursuant to paragraph 9(k) below:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Claimant respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Debtors respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(iii)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

12

(iv)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(v)    Except as provided in paragraph 9(g)(vi) above, nothing in this Order alters any obligation of opposing counsel with regard to communications with non-counsel opponents or any applicable law regarding corporations or other business entities to be represented by counsel.

(i)    Conduct Of The Claims Objection Hearing.  The Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(k) below, no more than one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.  The parties shall coordinate with each other in advance of the hearing with respect to, joint exhibit binders, stipulated admission of evidence, anticipated disputes regarding the admission of particular evidence and any designated deposition testimony.

(j)    Estimation Based Upon Claimant's Asserted Estimated Amount.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as Exhibit E.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

(k)    Ability To Modify Procedures By Agreement Or Order Of Court.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

10.    The procedures approved herein shall not apply to claims filed by Banc of

America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof

of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence

Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit

Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce,

Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to

proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH,

the State of California Environmental Protection Agency, the State of Michigan Environmental

Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties,

Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental

Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760)

(collectively, the "Excluded Parties") for any purpose, including, but not limited to, any

objections to such claims or other litigation in respect of such claims; provided, however, that

nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice

and an opportunity to be heard, from seeking to establish appropriate alternative claims

resolution procedures.

11.    With respect to the claim of Gary Whitney ("Mr. Whitney") (claim

number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against

Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's

ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy

Code subject to the Debtors' right to object to such request.

12.    The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC

("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

14

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix

Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix

Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated

pursuant to its terms.

13.     Nothing in this Order shall preclude any right to seek estimation of a claim

under section 502(c) of the Bankruptcy Code, any right to seek relief from the automatic stay

under section 362 of the Bankruptcy Code to liquidate a claim in a different forum, any right to

seek protection of information under section 107(b) of the Bankruptcy Code or any right not

specifically addressed in this Order.

14.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated: New York, New York
        December 6, 2006


            /s/Robert D. Drain
            UNITED STATES BANKRUPTCY JUDGE

15

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
            _____ _, 200_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

sufficiency hearing (the "Sufficiency Hearing") to address the legal sufficiency of the Proof of

Claim and whether the Proof of Claim states a colorable claim against the asserted Debtor is

hereby scheduled for _____, 200_, at 10:00 a.m. (prevailing Eastern time) in the United

States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Sufficiency Hearing will proceed

in accordance with the procedures provided in the Order, unless such procedures are modified in

accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure to comply

with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k)) could

result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
       _____ _, 200_

                                        SKADDEN, ARPS, SLATE, MEAGHER &
                                          FLOM LLP

                                        By:_____
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                        By:_____
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
      In re                               :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                         Debtors.         :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

          PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

claims objection hearing (the "Claims Objection Hearing") for purposes of holding an

evidentiary hearing on the merits of the Proof of Claim is hereby scheduled for _____, 200_,

at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern

District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Claims Objection Hearing will

proceed in accordance with the procedures provided in the Order, unless such procedures are

modified in accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure

to comply with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k))

could result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
_____ \_, 200\_

SKADDEN, ARPS, SLATE, MEAGHER &
 FLOM LLP

By:_____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

<u>EXHIBIT D</u>

<u>LIST OF MEDIATORS</u>

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), the

Debtors hereby provide notice that the Debtors elect to accept the Claimant's Asserted Estimated

Amount as the estimated amount of the Proof of Claim pursuant to section 502(c) of the

Bankruptcy Code as set forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Order is hereby cancelled.

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
        _____ \_, 200\_

        SKADDEN, ARPS, SLATE, MEAGHER &
          FLOM LLP

        By:_____
          John Wm. Butler, Jr. (JB 4711)
          John K. Lyons (JL 4951)
          Ron E. Meisler (RM 3026)
        333 West Wacker Drive, Suite 2100
        Chicago, Illinois  60606
        (312) 407-0700

        By:_____
          Kayalyn A. Marafioti (KM 9632)
          Thomas J. Matz (TM 5986)
        Four Times Square
        New York, New York 10036
        (212) 735-3000

        Attorneys for Delphi Corporation, et al.,
          Debtors and Debtors-in-Possession

3

# EXHIBIT H

Delphi Corporation
Fifth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adler Industrial Services Inc | | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| Alliance CNC Cutter Grinding | Alliance CNC Cutter Grinding | 3987 Brockton SE Ste A | | | Grand Rapids | MI | 49512 | |
| AMI Industries | AMI Industries Post Petition | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| Amtek USA Enterprises Inc | Attn Blaine F Bates | Haynes and Boone LLP | 1221 McKinney Ste 2100 | | Houston | TX | 77010 | |
| ASI | ASI Postpetition | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Associated Bag Co | Associated Bag Co | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Auto Know Inc | Ronald J Brown | 248 Slater Crescent | | | Oakville | ONT | L6K 2C8 | Canada |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autocam do Brasil Usinagem Ltda | Attn Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Bernice K Suominen and: | Bernice K Suominen and | | 224 Pumping Station Rd | | Quarryville | PA | 17566 | |
| Buehler Motor Inc | Buehler Motor Inc | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Cabeza Carlos | | 2930 S Albright Rd | Apt 2 | | Kokomo | IN | 46902 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | Cincinnati | OH | 45206 | |
| City of Coopersville | Law Weathers & Richardson PC | 333 Bridge St Ste 800 | | | Grand Rapids | MI | 49504 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dearborn | James J OConnor Treasurer | City Hall | 13615 Michigan Avenue | | Dearborn | Michigan | | |
| City of Kansas City MO | Mark Rhuems | Revenue Division | 414 E 12th St Ste 201 W | | Kansas City | MO | 64106 | |
| City of Walker | | Income Tax Administrator | PO Box 153 | | Grand Rapids | MI | 49501-0153 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Colorado Department Of Revenue | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432-1255 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Control Masters Inc | | 5235 Katrine Ave | | | Downers Grove | IL | 60515 | |
| Corporate Roofing Company | | 3031 W Grand Blvd Ste 621 | | | Detroit | MI | 48202-3008 | |
| County of San Bernardino | | Office of the Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | |
| County of Santa Clara | Tax Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | |
| Cranes Ken Magnavox City Inc | | Dba Ken Cranes Home Entertainment | 4900 W 147th St | | Hawthorne | CA | 90250-6708 | |
| Crown Credit Company | Attn Rodney J Hinders Esq | 115 N Main St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | Crown Equipment Corporation | Crown Equipment Corporation | Attn Rodney J Hinders Esq | 40 S Washington St | New Bremen | OH | 45869 | |
| CSX Corporation | Attn Ruth Salter | 500 Walter St 8th Fl J220 | | | Jacksonville | FL | 32202 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | | Cleveland | OH | 44113-1697 | |
| D&M Plastics Corp D&M Custom Injection Moldings | | 150 Frech Rd | PO Box 158 | | Burlington | IL | 60109 | |
| Delaware County Treasurer | | 91 N Sandusky St | | | Delaware | OH | 43015-1799 | |
| Detroit Door & Hardware | | 111 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Dieselprods Ltd | Dieselprods Ltd | Finlan Rd | Widnes | | Cheshire | | WA8 7RZ | England |
| Dobson Industrial Inc | | 3660 N Euclid Ave | | | Bay City | MI | 48706 | |
| DPAC Technologies Corp | DPAC Technologies Corp | 7321 Lincoln Wy | | | Garden Grove | CA | 92841 | |
| Energy Engineering & Consulting Services LLC | Dennis R Zappone Sr Energy Engineer | 2137 S 800 W | | | Swayzee | IN | 46986 | |
| EnGenius Inc | David L Foxworthy | 31077 Schoolcraft Rd | | | Livonia | MI | 48150-2029 | |
| Everett Industries Inc | Everett Industries Inc | PO Box 2068 | | | Warren | OH | 44484 | |
| Excelloy Industries Inc | | 608 E McMurray Rd Ste B3 | | | McMurray | PA | 15317 | |
| Expert Technology Associates L | | 4060 Butler Pike Ste 100 | | | Plymouth Meeting | PA | 19462 | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | | Fayetteville | GA | 30214 | |
| FTE Automotive USA Inc | Attn Melanie Basler | 4000 Pinnacle Court | | | Auburn Hills | MI | 48326 | |
| Gebruder Hahn GmbH | Gebruder Hahn GmbH | Halverstrasse 76 | | | Schalksmuhle | DE | 58579 | Germany |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Global Insight USA Inc | | 1000 Winter St Ste 4300N | | | Waltham | MA | 02451 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| H Square Corporation | H Square Corporation | 1033 N Fair Oaks Ave | | | Sunnyvale | CA | 94089 | |
| Hinshaw Roofing & Sheet Metal Co In | Hinshaw Roofing & Sheet Metal Co In | 2452 S State Rd 39 | PO Box 636 | | Frankfort | IN | 46041-0636 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | Norwalk | OH | 44857 | |

Delphi Corporation
Fifth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Department of Revenue | Illinois Department of Revenue | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Impro Industries Usa Inc | | 21660 E Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Interlatin Inc | Interlatin Inc | 300 S Alto Nesa Ste A | | | El Paso | TX | 79912 | |
| Jerry Bibby & Associates | | Rt 1 Box 1040 | | | Brookeland | TX | 75931 | |
| K&S Services Inc | K&S Services Inc | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| Kenneth E Sumner | Kenneth E Sumner | 2718 Bright Trail | | | Sugarland | TX | 77479 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Leo B Schroeder Inc | | 1229 East Third St | PO Box 1243 | | Dayton | OH | 45402 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Managecomm Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Rodak Plastics | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Little Giant Body & Paint Service Inc | | 400 Littell Ave | | | Dayton | OH | 45419 | |
| Louisiana Department of Revenue | Martha Posada | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | Louisiana Department of Revenue | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | |
| Lucas County Treasurer | | One Government Ctr Ste 500 | | | Toledo | OH | 43604 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Lynn Layton Chevrolet | co Jim Carnell | PO Box 1828 | | | Decatur | AL | 35602 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Madison Kipp Corp | | 201 Waubesa St | | | Madison | WI | 53704-572 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Herbert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Marie E Lago | | 664 Santa Monica | | | Youngstown | OH | 44505-1144 | |
| Maximum Transportation Inc | Maximum Transportation Inc | PO Box 577 | | | Elizabethtown | KY | 42702 | |
| McInally Electric | McInally Electric | 1642 Mayfield Rd | PO Box 459 | | Lapeer | MI | 48446 | |
| MEA Medical Clinics | MEA Medical Clinics | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Memphis Scale Works Inc | Karen Coleman | 3418 Cazassa Rd | | | Memphis | TN | 38116 | |
| Mid American Products Inc | | PO Box 983 | | | Jackson | MI | 49204 | |
| Miller Engineering Group Inc | Miller Engineering Group Inc | 4738 Gateway Cir A 100 | | | Kettering | OH | 45440 | |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Monitor Township Treasurer | Monitor Township Treasurer | 2483 Midland Rd | | | Bay City | MI | 48706 | |
| Montgomery Co Tn | | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Neotec Inc | George R Sarkis Esq | 222 S Main St | | | Akron | OH | 44308 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Nicholas Funari | | 22 Wilderness Dr | | | Medford | NJ | 08055 | |
| North Coast Technical | North Coast Technical | 8251 Mayfield Rd 105 | | | Chesterland | OH | 44026 | |
| Numberall Stamp & Tool Co Inc | General Counsel or President | High St | PO Box 187 | | Sangerville | ME | 04479-0187 | |
| Numberall Stamp and Tool Co Inc | | PO Box 187 | | | Sangerville | ME | 04479 | |
| Oetiker Inc | Oetiker Inc | 3305 Wilson St | | | Marlette | MI | 48453-0217 | |
| Ohio Department of Job and Family Services | | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omni Warehouse | | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| Omron Electronics Llc | | Oei | 1 E Commerce Dr | | Schaumburg | IL | 60173-530 | |
| Oscar W Larson Co | | 10100 Dixie Hwy | | | Clarkston | MI | 48348 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| PDM Group | PDM Group | Duns No RD601931009 | 1258 S River Rd | | Cranbury | NJ | 08512-3601 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Polyone Corporation | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Precision Jhesa | Guillermo Jalil | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Quick Rios & Assoc | | 2601 Main St Ste 150 | | | Irvine Ca 92614 | CA | 92614 | |
| Qwest Communications Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver | CO | 80202-2658 | |

12/11/2006 12:05 PM
Fifth Omnibus Objection Service List

Delphi Corporation
Fifth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | Kentwood | MI | 49512 | |
| Samtech Corporation | c o Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Sharon K Lowe | | 10317 Century | | | O P | KS | 66215-2201 | |
| Shirck Thomas M | | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | Toulouse | | 31036 | France |
| Sierra Liquidity Fund LLC Assignee Deliverus Network Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | Slaughter | Slaughter | 28105 N Keith Dr | | Lake Forest | IL | 60045 | |
| Slaughter Company Llc | Slaughter Company Llc | Slaughter Company Llc | 28105 N Keith Dr | | Lake Forest | IL | 60045 | |
| Sound City Inc | Mervet Yassin | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Stat Care PC | Stat Care PC | PO Box 2225 | | | Indianapolis | IN | 46206 | |
| State of Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| State Of Michigan | | C O Mi Dept Of Consumer & Inds | Bureau Of Construction Codes | PO Box 30255 | Lansing | MI | 48909 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury | State of Michigan Department of Treasury | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Peggy A Housner Asst Atty General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey Division of Taxation | Peter C Harvey | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| Summit County Treasurer | John A Donofrio | Marvin D Evans Assistant Prosecuting Attorney | Summit County Prosecutors Office Tax Div | 220 S Balch Ste 220 | Akron | OH | 44302-1606 | |
| Sunningdale Precision Industries Ltd | Attn Soh Hui Ling | 51 Joo Koon Circle | | | | | 629069 | Singapore |
| Sunningdale Precision Industries Ltd | Clifford Chance US LLP | Clifford Chance US LLP | Attn David A Sullivan Esq | 31 W 52nd St | New York | NY | 10019 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | Forney | TX | 75126-2608 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| T J Bell Inc | T J Bell Inc | 1340 Home Ave | | | Akron | OH | 44310 | |
| Team Industrial Services | Attn Madeline Staner | 200 Hermann Dr | | | Alvin | TX | 77511 | |
| Telcontar | | 4 North Second St Ste 950 | | | San Jose | CA | 95113 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Tf Warehousing Inc | | 1036 Green Valley Rd | | | London | ON | N6N 1E3 | Canada |
| Town Of Burlington Ma | | Town Of Burlington | PO Box 376 | | Burlington | MA | 01803 | |
| Tube Tech Inc | Accounts Payable | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| United Rentals Inc | | 620 Eckel Rd | | | Perrysburg | OH | 43551 | |
| US Filter Ionpure Inc | US Filter Ionpure Inc | 10 Technology Dr | | | Lowell | MA | 01851-2728 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Services PC | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Vogt Electronic of North America | Euler Hermes ACI Agent of Vogt Electronic North America | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Vortechnics Inc | Eric Roach | 200 Enterprise Dr | | | Scarborough | ME | 04074 | |
| Warren Broach and Machine Eft Corp | | 6541 Diplomat | | | Sterling Heights | MI | 48314 | |
| Weaver & Young PC | Gregory T Young | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | | Wilson | NC | 27894 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| Xp Foresight Electronics | XP Power  Inc | 990 Benecia Ave | | | Sunnyvale | CA | 94085 | |

Delphi Corporation
Fifth Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Structural Mechanics Analysis Inc | PO Box 700910 | | San Jose | CA | 95170-0910 | |

# EXHIBIT I

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1401 Troy Associates Lp | | Elkin Equities | PO Box 79001 | | Detroit | MI | 48279-1363 | |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | Whitby | ON | L1N 6N7 | Canada |
| 15th District Court | | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | Howell | MI | 48843-7594 | |
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| Aaron E Fisher | | 6437 Oakhurst Pl | | | Dayton | OH | 45414-2828 | |
| Abel R Davis | | 8300 Hawthorne Ave | | | Raytown | MO | 64138-3384 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | Firestone | CO | 80504 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton | OH | 45449 | |
| Acusil Incorporated | James Mondschean | 1201 East 86th Pl | | | Merrillville | IN | 46410 | |
| Adelphine J Kapala | | 3434 Eleven Mile Rd | | | Auburn | MI | 48611 | |
| Adrain G Lyman Personal Representative | Estate of Bertha A Hills Deceased | 26050 Orchard Lake Rd Ste 100 | | | Farmington Hills | MI | 48335 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrianne H Duggan | | 92 Mendingwall Cir | | | Madison | CT | 06443-1645 | |
| Advanced Machinery Sales Ltc | | 125 Mohican | | | Buffalo | NY | 14211 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| Aksys Ltd | Laurence P Birch | Two Marriott Dr | | | Lincolnshire | IL | 60069 | |
| Albert Alfonso Lobato and Joni | | Marie Lobato Jt Ten | 4910 Alan Ave | | San Jose | CA | 95124 | |
| Albert Hasson and | | Caroll Fogel Jt Ten | Box 17374 | | Encino | CA | 91416-7374 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alfonso F Williams | | 75 Jost Villa Dr | | | Florissant | MO | 63034-3218 | |
| Alice Marie Baker | | 5451 Madison Ave | | | San Diego | CA | 92115-3612 | |
| Alicia Byyans | | 1428 Algardi Ave | | | Coral Gables | FL | 33146-1002 | |
| Aline Poirier and Roland | | Poirier Jt Ten | 30 Leyland Ave | | Haverhill | MA | 01832-3708 | |
| Allan T Gemmell and | | Lucille Gemmell Jt Ten | 59 Village Rd | | Southington | CT | 06489-3436 | |
| Allen K Prell and Sarah A | | Prell Trustees Ua Dtd | 110889 F B O Prell Trust | | Troy | MI | 48098 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alloweese Q Theobald Tr | Alloweese Q Theobald Rev Trust | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| American Turned Products Inc | James R Walczak Esquire | MacDonald Illig Jones & Britton LLP | 100 State St Ste 700 | | Erie | PA | 16507-1459 | |
| Anderson James | | 6968 Lincoln Ave Ext | | | Lockport | NY | 14094 | |
| Angela Roros Cust Anastasia | | Roros Under The Md Uniform | Transfers To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela Roros Cust Pete Roros | | Under The Md Unif Transfers | To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela S Roros and | | John Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| Anglo Production Processes | Anglo Production Processes | Saxon Business Park | Hanbury Rd | Stoke Prior | Bromsgrove | | B60 4AD | UK |
| Anna E Kessler | | Co Connie Corrova | 4603 Wenham Pk | | Columbus | OH | 43230-8445 | |
| Anne Mc Coin Callaway | | 5700 Glen Vale Dr | | | Knoxville | TN | 37919-8615 | |
| Antonio C Dias | | Avenue Da Corredoura No 6 | Celorico Da Beira | 6360 | | | | Portugal |
| Antonio Raspa Jr | | 215 Karsey St | | | Highland Park | NJ | 08901 | |
| Aqua Prix Inc | Aqua Prix Inc | PO Box 56 | | | Moberly | MO | 65270 | |
| Arabian Battery Holding Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Arc Automotive Inc | c o Mr Timothy Murray | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Associated Radiologists of Flint | | One Hurley Plaza | | | Flint | MI | 48502 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | Sterling Heights | MI | 48312-452 | |
| ATEL Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Atkins R | CJ Lee Since 2001 | 263 Townsend Ave | Norris Green | | Liverpool | | L11 5AE | United Kingdom |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Audrey B Gladney | | 80 Success Dr | | | Bolton | MS | 39041-9441 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Audrey Le Sage | | 13416 Grand River Dr | | | Lowell | MI | 49331-9311 | |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaetten | | A-8141 | Austria |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automatic Precision Inc | Peter Bulat | 4609 North Ronald St | | | Harwood Heights | IL | 60706-4718 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | c/o Sommers Schwartz PC | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | Southfield | MI | 48075 | |
| Autotube Ltd | Accounts Receivable | 300 Hight St E | | | Strathroy | ON | N7G 3W4 | Canada |
| B K B Manufacturing Inc | | 607 S Walbash Rd | | | North Manchester | IN | 46962 | |
| Baker Wayne | | 1847 Delwood Ave Sw | | | Wyoming | MI | 49509 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |

12/11/2006 11:42 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banc of America Leasing Assignee Canon Financial | Banc of America Leasing Assignee Canon Financial | 305 W Big Beaver Rd Ste 400 | | | Troy | MI | 48084 | |
| Banco JP Morgan SA Institucion de Banca Multiple | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F 00121 | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | Chicago | IL | 60601 | |
| Bank of America N A | | 214 N Tryon | Mail Code NCI 027 1401 | | Charlotte | NC | 28255 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ste 1202 | | | New York | NY | 10022 | |
| Barbara L Wacker | | 7032 Sea Oats Ln | | | Indianapolis | IN | 46250 | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust | Ua 061495 | 13611 Deering Bay Dr | Unit 904 | Coral Gable | FL | 33158 | |
| Bastiaan W Bosch | | 205 Mariners Way | | | Copiague | NY | 11726-5112 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bearup Ronald | | 204 Butler St | | | Clio | MI | 48420 | |
| Belinda J Bates | | Box 1712 | | | Birmingham | MI | 48012-1712 | |
| Ben Hulsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Benedict J Miceli | | 951 Grove St | | | Meadville | PA | 16335-2939 | |
| Benjamin Steel Company | c o E James Hopple Esq | Schottenstein Zox & Dunn Co LPA | PO Box 165020 | | Columbus | OH | 43216-5020 | |
| Bernard A Kansky | | 103 Aletha Rd | | | Needham | MA | 02492-3931 | |
| Bernard A Leckie Tr | Bernard A Leckie Separate | Property Trust Ua 051598 | 1616 Lincoln Ln | | Newport Beach | CA | 92660-4939 | |
| Bernice R Cassidy | | 649 12 E Division St | | | Syracuse | NY | 13208-2739 | |
| Besig David M | | 9037 Prine Rd | | | Baldwinsville | NY | 13027-9817 | |
| Beth S Skylis | Beth Stone | 875 Scott Lk Rd | | | Waterford | MI | 48328-2549 | |
| Betty J Groh Tr | | Betty J Groh Living Trust | Ua 040695 | 410 Darbee Crt | Clawson | MI | 48017-1425 | |
| Billie B Greenbury | | 5313 Torrey Rd | | | Flint | MI | 48507-5953 | |
| Billie Beauton | | Greenbury | 5313 Torrey Rd | | Flint | MI | 48507-5953 | |
| Biw Isolierstoffe Gmbh | | Postbach 11 15 | 58240 Ennepetal | | | | | Germany |
| Blank Rome Llp | Marc E Richards | Attn Marc E Richards Esq | 405 Lexington Ave | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bobby L Brooks | | 1001 S Brockway | | | Olathe | KS | 66061-5223 | |
| Bock Transfer & Storage Co | | 1666 Mcmyler St Nw | | | Warren | OH | 44485-2703 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Borealis Compounds LLC | Attn Alexander Fuchs | 176 Thomas Rd | | | Port Murray | NJ | 07865 | |
| Boyer John | | 2220 Oakwoods Ln | | | Westfield | IN | 46074 | |
| Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | Westfield | In | 46074 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Brooks Edward | | 3010 Yankee | | | Middletown | OH | 45042 | |
| Brown Jewel | | 3285 Ridgecliff Dr | | | Flint | MI | 48532 | |
| Bruce Wayne Cole | | 3027 S Farrell | | | Chicago | IL | 60608 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica | MA | 01821 | |
| Bryant E Munson | | 107 Carriage Dr | | | North Haven | CT | 06473-1508 | |
| BTR Siebe Controls | co Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4501 | |
| Bubp Thomas A | | 10933 Haber Rd | | | Englewood | OH | 45322-9739 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo | NY | 14203 | |
| Bush And Miller Pc | | Attorneys At Law Pc | PO Box 492293 | | Atlanta | GA | 30349 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| CAI Lease Securitization II Corp | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Caillau Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Carbone of America | Carbone of America | 400 Myrtle Ave | | | Boonton | NJ | 07005 | |
| Carl Allison | Megan E Clark Esq | Freking & Betz | 215 E 9th St | | Cincinnati | OH | 45202 | |
| Carl Balaloski | | 5865 Timber Dr | | | Columbus | OH | 43213-2131 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carlo Finazzo | | 703 N Shore Dr | | | Milford | DE | 19963 | |
| Carlos F Browning | | 7221 Lafayette Rd | | | Medina | OH | 44256-8518 | |
| Carol A Mc Evilly | | 210 Mortimer Ave | | | Rutherford | NJ | 07070-1918 | |
| Carol E Olson | | 2104 S 36th St | | | Milwaukee | WI | 53215-2309 | |
| Carol J Bentley | | 5747 Garnet Circle | | | Clarkston | MI | 48348-3061 | |
| Carol T Lane | | 7869 S Co Rd 325 E | | | Hardinsburg | IN | 47125-6915 | |
| Carol Wasserman | | 2166 Broadway Apt 11f | | | New York | NY | 10024-6671 | |
| Carolyn J Sherwin | | 256 Beech Hill Ln | | | Mt Pleasant | SC | 25464 | |
| Carolyn Miller | Carolyn Miller | 174 Grove Ave | | | Dayton | OH | 45404 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Casco Products Corp | Casco Products Corp | Attn Cherie Macdonald Esq | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Cates James | | 91 Urban St | | | Buffalo | NY | 14211-1310 | |
| Catherine R Smerz | | 82 North Misty Morning | | | The Woodlands | TX | 77381 | |
| Cda Consulting Inc | Scott S Yaldo Esq | Yaldo & Domestein Pllc | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48341 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Cecil H Jenkins | | 1126 90th Ave | | | Oakland | CA | 94603-1306 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholar LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celotto Tool & Mould | Celotto Tool & Mould | 102 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Century Mold & Tool Co | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Ch & I Technologies Inc | | 725 E Main St | Suite 200 | | Santa Paula | CA | 93060 | |
| Chapter 13 Trustee | Camille Hope | 111 Third St | | | Macon | GA | 31201 | |
| Charles F Thompson and | | Helen F Thompson Jt Ten | 89 Lynn Dr | | Paramus | NJ | 07652-3331 | |
| Charles P Zins | | 7522 S Palmyra Rd | | | Canfield | OH | 44406-9796 | |
| Charter Loan Services | | 302 S Broadway | | | Moore | OK | 73160 | |
| Cherry GmbH | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Chester A Felty | | 5441 County Rd 52 | | | Big Prairie | OH | 44611-9649 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department | CIT Communications Finance Corporation | I CIT Drive | Suite 4104A | Livingston | NJ | 07039 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| Clear Channel Communications | | 101 Pine St | | | Dayton | OH | 45402 | |
| Cleary Gottlieb Steen & Hamilton LLP | Cleary Gottlieb Steen & Hamilton LLP | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Coficab Companhia De Fios E Cabos Lda | | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Coficab Portugal Companhia de Fios e Cabos Lda | Coficab Portugal Companhia de Fios e Cabos Lda | Lote 46 Industrial EN 18 1 KM 2 5 | 6300 230 Vale de Estrela | | Guarda | | | Portugal |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432-1255 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | | | | | France |
| Comptrol Incorporated | co Joseph A Carbone | 1370 Ontario St Ste 800 | | | Cleveland | OH | 44113 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Crosible Inc | | Filtration | West Cayuga St | | Moravia | NY | 13118 | |
| CSX Realty Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Curtis F Gorn | | 8649 Hart Dr | | | Windlake | WI | 53185-1361 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | Martin | Michigan | 49070 | |
| Cyro Industries | Maria Limarenko | 100 Enterprise Dr | Po Box 5055 | | Rockaway | NJ | 07866-5055 | |
| D & S Machine Products Inc | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield | MI | 48075 | |
| Daniel B Benarcik and | Daniel B Benarcik and | Catherine M Benarcik Jt Ten | 1826 Marsh Rd | | Wilmington | DE | 19810 | |
| Daniel B Benarcik Cust For | Peter Mark Benarcik Under | The De Unif Gifts To Minors | Act | 1826 Marsh Rd | Wilmington | DE | 19810-4506 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Daniel H Steppke | | 3268 W 50th St | | | Cleveland | OH | 44102-5838 | |
| Daniel V Logue | Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Danotek Motion Technologie Eft | | PO Box 2387 | | | Ann Arbor | MI | 48106 | |
| Darrell L Vandusen | | 1604 Lillian Circle | | | Columbia | TN | 38401-5418 | |
| Darrin C Savage | Darrin C Savage | PO Box 35262 | | | Kansas City | MO | 64134 | |
| David G Cernik | | 19562 Dawnshire Dr | | | Riverview | MI | 48192-8518 | |
| David O Peart | | 1388 Pleasant Valley Way | | | West Orange | NJ | 07052-1313 | |
| David T Montgomery | | 107 Taber Dr | | | Clairton | PA | 15025-3149 | |
| Daymon C Sutton Jr and Nellie | | Sutton Jt Ten | 56 Meadow Dr | | Hamilton | OH | 45013-4920 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | Chicago | IL | 60606 | |
| Deborah J Lynch | | 14 Ajello Farm Rd | | | Seymour | CT | 06483 | |
| Debra J Wilson | | 4626 E Outer Dr | | | Detroit | MI | 48234-3221 | |
| Debra L Engemann | | 1780  Pinnacle SW | | | Wyoming | MI | 49519 | |
| Dee Sign Company | c/o Cors & Bassett LLC | David J Schmitt | 537 East Pete Rose Way | Ste 400 | Cincinnati | OH | 45202-3502 | |
| Defabio Gerry A | | 3967 Staatz Dr | | | Youngstown | OH | 44511-1933 | |
| Denis G Rubal | | 10355 Mulberry Rd | | | Chardon | OH | 44024-9798 | |
| Dennis G Thomas | | 1618 Kathy Ln | | | Miamisburg | OH | 45342-2624 | |
| Dennis G Thomas | Dennis G Thomas | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Dennis J Gilles | | 1541 Chablis Rd | | | Healdsburg | CA | 95448 | |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |
| Depository Trust Company Treasurers Dept | Carole Perchik | 90 Stephen Dr | | | Plainview | NY | 11803-5727 | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson | | | | | | | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett | 6136 Chicago Rd | | | Warren | MI | 48092 | |
| Depository Trust Company Treasurers Dept | Arnold F Demo | 4109 W Inman Ave | | | Tampa | FL | 33609 | |
| Depository Trust Company Treasurers Dept | Matt J Menger | Geraldine H Menger | 4513 Sterling Ln | | Tyler | TX | 75093-7154 | |
| Deykes Douglas | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Diana Marie Linsky | | 20926 Flora | | | Roseville | MI | 48066-4573 | |
| Diane Washington | | PO Box 23 | | | Brookhaven | MS | 39601 | |
| Dianne Marie Crowe | | 25 Itendale St | | | Springfield | MA | 01108-3002 | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| Domestic Relations Acct Of Jeffrey H Barlett | | Acct Dr130 Dr 1992 File 7104 | PO Box 46 | | Mercer | PA | 16137 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald C Gagne | | 16916 Boulder Wy | | | Macomb | MI | 48042-3516 | |
| Donald R Muckel | | 124 Clarence St | | | Belleville | MI | 48111-2772 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| Donna Seidl | | 1608 S Theodore St | | | Appleton | WI | 54915-4006 | |
| Dorothy E Emmons | | 40 Benedict Rd R F D 1 | | | Buzzards Bay | MA | 02532-3506 | |
| Dorothy K Morris | | 211 Danube Way | | | Palm Beach Gardens | FL | 33410 | |
| Dorothy L Meythaler Kraece | | 1929 University Ave | | | Madison | WI | 53726 | |
| Dorothy M F Smith | | 138 Palo De Oro Dr | | | Islamorada | FL | 33036-3312 | |
| Dorothy N Manziel | | Box 6005 | | | Tyler | TX | 75711-6005 | |
| Dorothy W Brown | | 201 Fishburn St | | | Harrisburg | PA | 17109-3806 | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act Nj | 1852 Williamsburg Ave | The Villages | FL | 32162 | |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | Allesley | | CV58LN | United Kingdom |
| Dowell E Mullins | | 154 Tatum Rd | | | Cedar Bluff | VA | 24609 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | | Binknoll La | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| Earnest L Smith | | 569 Northern Pkwy | | | Uniondale | NY | 11553-2833 | |
| Edna M Roudebush | | 5693 Cobblegate Dr | | | Dayton | OH | 45449-2837 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward Omaits | | Virginia Omaits | 1864 Twin Sun Circle | | Walled Lake | MI | 48390 | |
| Edward Rzonca and | | Gilda Rzonca Jt Ten | 109 Hanson Pl | | Bellmore | NY | 11710-3927 | |
| EJOT GmbH & Co KG | EJOT GmbH & Co KG | Untere Bienhecke | | | Bad Laasphe | | D 57334 | Germany |
| Elbert J White | | 3198 Turkey Mt Tr | | | Monore | GA | 30655 | |
| Elbert J White | | 1237 Melanie Ct | | | Stone Mt | GA | 30087-3011 | |
| Elco Textron Inc | Jill P Meyer Esq | Frost Brown Todd LLC | 2200 PNC Center | 201 E Fifth St | Cincinnati | OH | 45202 | |
| Eleanor M Vitkus | | 4109 W 98th St | Unit 1a | | Oaklawn | IL | 60453-3428 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | Plano | TX | 75024 | |
| Elizabeth Davis | | 7101 Goodland Ave | | | North Hollywood | CA | 91605-5028 | |
| Elizabeth M Masquelier | Trustee Ua Dtd 032994 The | Elizabeth M Masquelier | Trust | 318 Third St | Mcdonald | PA | 15057-1146 | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesisenstr 5 | | | Uttfeld | | 54619 | Germany |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesisenstrasse 5 | | | Uttfeld | | 54619 | Germany |
| Emily Fecko | | 2558 South Waverly Rd | | | Eaton Rapids | MI | 48827-9786 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq | Gibson Dunn & Crutcher LLP | 200 Park Ave | | New York | NY | 10166 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | Toledo | OH | 43604 | |
| Ernest Brock and Alice Brock Trustees | Brock Fam Trust | Ua 072795 | 1880 Camino Redondo | | Los Alamos | NM | 87544-2723 | |
| Ernest Brock and Alice Brock Trustees | Ernest Brock and Alice Brock Trustees | 3 Sierra Ct | | | Moraga | CA | 94556 | |
| Esmerk | | 23 Rue D Hauteville Bp 160 | 75463 Paris Cedex 10 | | | | | France |
| Estate of Albert Ford | c o Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate of Albert Ford | Estate of Albert Ford | co Karen J Fisher Executor | 5061 Fosdick Rd | | Walworth | NY | 14568 | |
| Estate of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Estate Of Kenneth H Nelson | | 614 Humboldt Ave Apt 232 | | | St Paul | MN | 55107 | |
| Eva Orlik | | EVA Orlik | 14102 Warbler Way N | | Carmel | IN | 46033 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Evelyn Johnson Kirk | | Oconnor Woods | 3334 Wagner Heights Rd #2 | | Stockton | CA | 95209-4885 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evelyn M Durnin | | 116 West Broadway | Box 336 | | Jim Thorpe | PA | 18229-0336 | |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| Falter Stephen | | 934 N Fairfield Rd | | | Beavercreek | OH | 45434 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Management Trust Company | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fineline Mold & Design Ltd | Fineline Mold & Design Ltd | 5060 Ure St | | | Oldcastle | Ontario | NOR1L0 | Canada |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave NW Ste 450 | | Washington | DC | 20005 | |
| Flexico Industrial Serv | Cheong So | Blk 1014 02 192 | Geylang East Ave 3 | | Singapore | | 389729 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Floriana Giuffre Montagnese | | Via Deiverdi 5 Isolato 283 | 98100 Messina | Sicily | | | | Italy |
| Floyd G Butterfield | | 10080 South 17 Rd | | | Cadillac | MI | 49601 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Coles | | 662 Winding Brook Ln | | | Califon | NJ | 07830 | |
| Formall Inc | | 3908 Fountain Valley Lr | | | Knoxville | TN | 37918 | |
| Frances M Gordon | | 3115 Ave I | | | Brooklyn | NY | 11210-3844 | |
| Franchon Silberstein | | 800 25th St Nw | Apt 802 | | Washington | DC | 20037 | |
| Frank M Cleary and | | Laverne M Cleary Jt Ten | 31330 Cline Dr | | Birmingham | MI | 48025-5231 | |
| Frank Weyer | | 264 S La Cienega Blvd Ste 1224 | | | Beverly Hills | CA | 90211 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin J Walker | | 23 Hill St | | | Tonwanda | NY | 14150-3301 | |
| Fred A Guthrie Sr and Carolyn | | K Guthrie Jt Ten | 814 N Audubon Rd | | Indianapolis | IN | 46219-4507 | |
| Fred E Johnson and Gloria | | F Johnson Jt Ten | 3770 Ponytail Palm Ct | | N Ft Myers | FL | 33917-2064 | |
| Freudenberg Nonwovens Limited Partnership | Freudenberg Nonwovens Limited Partnership | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Frimo Huber Systemtechnik GmbH & Co KG | | Liegnitzer Strasse 5 | | | Freilassing | | D 83395 | Germany |
| Frontier Composites & Castings | | 115 Cushman Rd | Unit 8 | | St Catharines | ON | L2M 6S9 | Canada |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| G Clancey Limited Belle Vale | | Halesowen | Saltbrook Road | | West Midlands | England | B63 2QU | United Kingdom |
| Gary A Gotto | Gary A Gotto | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary Whitney | c o Robecca A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| General Chemical Performance Products LLC | Attn James Imbriaco | c o GenTek Inc | 90 E Halsey Rd | | Parsippany | NJ | 07054 | |
| General Electric Capital Corp Inc | Attn Elena Lazarou | c o Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | 44 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georg F Hofmann | | Eddersheimerstr 67 | D 65439 Floersheim | | | | | Germany |
| George H Brandau | | 3703 Olympia | | | Houston | TX | 77019-3029 | |
| George M Lewis Jr and Lynne E | | Lewis Jt Ten | 3602 St Clair Hwy | | China Township | MI | 48054-2137 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Gerald J Supina | | 1046 Pueble Pass | | | Walled Lake | MI | 48893 | |
| Geraldine V Vitale | | 389 A Heritage Hills Dr | | | Somers | NY | 10589-1918 | |
| Gertrude C Sample and | | Thomas N Sample Jt Ten | 320 E Watrous Ave | | Des Moines | IA | 50315-2809 | |
| Giuliana Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| Gloria Gallagher | | 7500 York Ave So 129 | | | Edina | MN | 55435-4736 | |
| Golda M Umstattd | | Rt 1 Box 420 | | | Butler | MO | 64730-9801 | |
| Gordon N Monroe | | 288 Rector Rd | Parkerburg Wv | | Parkersburg | WV | 26105-8257 | |
| Gordon N Monroe and | | Margaret Monroe Jt Ten | 288 Rector Rd | | Parkersburg | WV | 26105-8257 | |
| Governors State University | | Business Office | | | University Pk | IL | 60466 | |
| Grace M Morgan Tod | | Danielle M Austin | Box 876 | | East Olympia | WA | 98540-0876 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

12/11/2006 11:42 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greeley Containment & Rework Inc | Greeley Containment & Rework Inc | 200 Base Line Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Green J | John Green | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green Martha | | 58 Southmont Dr | | | Tuscaloosa | AL | 35405 | |
| Greene James R Iii | James R Greene Iii & Assoc | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Greene James R Iii James R Greene Iii and Assoc | | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Greensfelder Hemker & Gale PC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonal Esq | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Greiner Perfoam GmbH Germany | | Robert Bosch Str 13 | | | Wangen | | 73117 | Germany |
| Gruner AG | Gruner AG | Burlestrasse 15 17 | | | Wehingen | | 78564 | GERMANY |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 909 Poydras St Ste 280C | | | New Orleans | LA | 70112 | |
| Guy Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Harlaos T Sakellarides and | | Lucy H Sakellarides Jt Ten | 3 Hawthorn Pl | | Boston | MA | 02114-2334 | |
| Harold Goodman and Ruby | Goodman Trustees Ua Dtd | 091090 Harold Goodman and | Ruby Goodman Living Trust | 646 Funston Ave | San Francisco | CA | 94118-3604 | |
| Harold L Orloff | | 5272 Plain Field Dr | | | Banning | CA | 92220-5213 | |
| Harold Woodson | | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | Bloomfield Hills | MI | 48302 | |
| Harry G Athanasiou | | Co H and a Ac and Refrigeration | 2301 Osgood St | | Pittsburgh | PA | 15214-3624 | |
| Harry G Benezette and Stella | N Benezette Trustees Ua Dtd | 031591 The Benezette | Family Trust | 7935 Devenir St | Downey | CA | 90242-4120 | |
| Hayes Kay | | 21 Fox Hound Ct | | | Grand Blanc | MI | 48439-8172 | |
| Hazel Bujold | | 904 Wexford Way | | | Rochester Hills | MI | 48307-2972 | |
| HB Performance Systems LLC | c/o Whyte Hirschboeck Dudek SC | Attn Patrick B Howell | 555 East Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |
| Helen D Thomas and | | Dennis G Thomas Jt Ten | 1618 Kathy Ln | | Miamisburg | OH | 45342-2624 | |
| Helen D Thomas and Dennis G Thomas Jt Ten | Helen D Thomas and Dennis G Thomas Jt Ten | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Helen M Conneen | | Royal Stewart Arms Clydebank 216 | | | Dunedin Beach | FL | 34698 | |
| Helen S Entrikin | | 908 Canoe Ln | | | Manahawkin | NJ | 08050-2120 | |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner | Maienbuhlstrasse 7 | | | Wembach | | 79677 | Germany |
| Helvoet Rubber & Plastic Technologies NV | Helvoet Rubber & Plastic Technologies NV | Anton Philipsweg 4 | | | Lommel | | 3820 | Belgium |
| Henry H Sidor and Margaret A | | Sidor Jt Ten | 22424 Heatherbrae | | Novi | MI | 48375-4316 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | Staffordshire | | ST3 5LB | United Kingdom |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Herb Banfield | Herb Banfield | 1598 1st St Ne Apt J | | | Massillon | OH | 44646-4086 | |
| Herbert W Banfield | | 1600 1st St NE No E | | | Massillon | OH | 44646 | |
| Herman Hormel and | | Timothy Hormel and Carol Friday and | Denise Putnam Jt Ten | PO Box 342 | Mayville | MI | 48744 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Howard A Littell | | 11448 E Monte Ave | | | Mesa | AZ | 85212 | |
| Howard R Everett | | 369 Toura Dr | | | Pittsburgh | PA | 15236-4510 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Huf Portuguesa Lda | | Zim Apartado 89 | | | Tondelan | | 3460-070 | Portugal |
| Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Huron Valley Radiology PC | | PO Box 77000 Dept 77034 | | | Detroit | MI | 48277 | |
| Huston Audrey L | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| Huston John Terry | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43223 | |
| Iberofon Plasticos SL | Iberofon Plasticos SL | Pol Ind Miralcampo C Aluminio 4 | 19200 Azuqueca De Henares | | Guadalajara | | | Spain |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher Esquire | Pitney Hardin LLP | 7 Times Square | | New York | NY | 10036 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | 500 S 2nd St | | | Springfield | IL | 62706 | |
| Illinois Environmental Protection Agency | James L Morgan | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |
| Illinois Tool Works Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| In Parallel Computer Staff Ltd | Contact Jerry Jones | 3 Church St | | | Tewkesbury Gloucestershi | | GL20 5PA | United Kingdom |
| Inbis Limited | | Club St Bamber Bridge | Preston Pr5 6fn | | | | | United Kingdom |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | Westmont | IL | 60559-0316 | |
| Inergy Automotive Systems | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 102 | | | Mesa | AZ | 85210 | |
| Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135 | | | Phoenix | AZ | 85028-1651 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| James D Malouhos and Eva | | Malouhos Jt Ten | 2107 Lakewood Pl | | Crown Point | IN | 46307-9328 | |
| James E Thorpe and Bethany J | Thorpe Tr Uad 110284 | With James E Thorpe and | Bethany J Thorpe | 4449 Island View Dr | Fenton | MI | 48430-9146 | |
| James Edith Con Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| James H Dennis Jr | | 6504 Nw Twin Spring Rd | | | Kansas City | MO | 64152-3047 | |
| James H Nguyen Appeal Filed | | Richard L Darst | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | Indianapolis | IN | 46240-4636 | |
| James H Young | | Box 95 | | | Prospect | VA | 23960-0095 | |
| James J Swistak | | 686 N Colony Rd | | | Wallingford | CT | 06492-2408 | |
| James J Vacketta Cust For | Thomas Michael Vacketta As | Minor Under Mi Unif Gift Min | Act | 4265 Arcadia Dr | Auburn Hills | MI | 48326-1894 | |
| James R Barclay and | | Carol E Barclay Jt Ten | 9790 66th St N 207 | | Pinellas Pk | FL | 33782 | |
| James R Greene III & Associates | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James W Sullivan Sr | | 4419 N Hway 287 | | | Alvord | TX | 76225 | |
| Jane M Duffy | | 44 Southwood Rd | | | Newington | CT | 06111-3154 | |
| Jane T Morton | | 1589 Sunset Rd | | | Oxford | NC | 27565-8210 | |
| Janet H Zimmerman and Henry G Dec 3 04 05 | Janet H Zimmerman Trustee | Janet H Zimmerman Living Trust | 4775 Village Dr 106 | | Grand Ledge | MI | 48837 | |
| Janet L Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Janet L Curtis and Wayne D | | Curtis Jt Ten | 1701 Flint Dr | | Auburndale | FL | 33823-9678 | |
| Janette L Banks Wiggins C o Sherrie A Mickens | | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Jaymar Packaging Ltd Eft | | Add Chg Afc 08 06 03 Vc | 1st Ave Weston Rd | | United Kingdom | | | UK |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Jennie Parker | | 425 W Fifth St | | | Mansfield | OH | 44903-1558 | |
| Jerome H Meuer and Yvonne A | | Meuer Jt Ten | 2820 Bridgestone Circle | | Kokomo | IN | 46902 | |
| Joan H Stout Tr | | Joan H Stout Trust | Ua 120993 | 470 Fisher Rd | Grosse Pointe | MI | 48230-1281 | |
| Joan Nancoz Tr | | Joan Butkovich Living Trust | Ua 012793 | 149 Weeks Rd | N Babylon | NY | 11703 | |
| Jodi H Bair | | 1383 Lincoln Rd | | | Columbus | OH | 43212-3209 | |
| Jodie C Cannon | Jodie C Cannon | 5813 Sharon Dr | | | Norcross | GA | 30071 | |
| Joel J Goldman | | 21 Bluebill Ave Apt 1005 B | | | Naples | FL | 34108-1765 | |
| John Alan Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| John E Benz & Co | Attn Jeremy R Johnson Esq | c o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John J Kamphouse and | | Fred Kamphouse Jt Ten | 1937 Rondo Se | | Kentwood | MI | 49508-4902 | |
| John J Schlagel and | | Sharon Schlagel Jt Ten | 2539 Logging Trail 1 | | West Branch | MI | 48661 | |
| John O Mcguire and Dorothy | Mcguire Trustees Ua Mcguire | Family Living Trust Dtd | Brian McGuire | 22813 Nona | Dearborn | MI | 48124 | |
| John R Turnbull | | 4982 18th Court Sw | | | Naples | FL | 34116 | |
| John Roros and | | Angela Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| John W Conner Jr | | 206 Eastway | | | Richmond | KY | 40475-2412 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Joseph Antypas and | | Elen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Antypas and | | Ellen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Friedman and Rita | | Friedman Jt Ten | 245 Prospect Ave | | Hackensack | NJ | 07601-2569 | |
| Joseph Koussa | | 1537 Beavercreek Ln | | | Kettering | OH | 45429-3705 | |
| Joseph W Ceccacci | | 15827 Edsel Dr | | | Clinton Township | MI | 48035 | |
| Joy D Denagel | | 132 E Somerset Ave | | | Tonawanda | NY | 14150 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Jst Corporation | Attn Gary Vist | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Judith A Graf | | 7 Spring St | | | Pembroke | MA | 02359-2004 | |
| Julia Rampulla | | 196 School St | | | Groveland | MA | 01834-1730 | |
| Julie L Jorgensen | | 1797 Normandy Ln | | | Troy | OH | 45373 | |
| K&K Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Karen Smith | | 1200 N Tippecanoe | | | Alexandria | IN | 46001-1157 | |
| Karl Kufner KG | Attn Markus Kufner | Rossentalstr 87 89 | | | Albstadt | | D72461 | Germany |
| Katherine E Putnam | | 401 Pk Pl | | | Ft Lee | NJ | 07024-3731 | |
| Kauffman Engineering Inc | Accounts Payable | 701 Ransdell Rd | | | Lebanon | IN | 46052 | |
| KDH Consultants Inc | KDH Consultants Inc | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |
| Keith G Turman and | | Shelly G Turman Jt Ten | 18 Sweeney Rd | | Grand Isle | VT | 05458 | |
| Keith Smith | | 8223 Spruce Needle Court | | | Columbus | OH | 43235 | |
| Kenneth Olin Cust For | | Clifford Charles Olin Under | Ny Unif Gifts To Min | 5855 Topanga Cyn Blvd 410 | Woodland Hills | CA | 91367-4677 | |
| Kenneth S Mcclellan Tr Kenneth S | | Kenneth S McClellan | 2577 Bridlewood Dr | | Helena | AL | 35080-3916 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kimberlin Don | | 252 Lakeshore Dr | | | Brooklyn | MI | 49230 | |
| Kirkland & Ellis Llp | James A Stempel Esq | 200 East Randolph Dr | | | Chicago | IL | 60601 | |
| Kniess Saw & Supply Co Inc | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Supply Co Inc Eft | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Tool | Jack | 2069 Webster St | | | Dayton | OH | 45404 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | Orion | MI | 48359-1833 | |
| Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| Kumiega Kenneth J | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Kuster Automobilova Technika Spol SRO | Kuster Automobilova Technika Spol SRO | Tovarenska 1 | | | Vlkanova | SK | 976 31 | Slovensko |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| Laborsource 2000 Inc | Harvey Altus Esq | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza Earl Washington | Lafonza Earl Washington | 6602 M L King Jr Ave | | | Flint | MI | 48505 | |
| Lambda Holdings Inc | Leonard Schilling | c o Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4761 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Laskowski Allen | | 4145 Dover Ln | | | Bay City | MI | 48706-2307 | |
| Latanick Equipment Inc | | 720 River Rd | | | Huron | OH | 44839-2623 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Lawrence Duca | | 110 Washington Ave | | | Clifton | NJ | 07011-2612 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawrence Stevens | | 33 Fenwood Ln | | | Palm Coast | FL | 32137-9161 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | Kentwood | MI | 49508 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex | | 86107 | France |
| Lee Harrington | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | |
| Lenoir County United Way | | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Leo Giuffre | | Via Vittorio Emenuele 200 | 98100 Lipari Me | | | | | Italy |
| Leonard Costelnock and | | Marion Costelnock Jt Ten | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Lester J Saraga and Patricia E | | Saraga Jt Ten | 11 Farm Ave Highland Wds | | Wilmington | DE | 19810-2912 | |
| Lewis Queen A | | 519 13th Ave | | | Meridian | MS | 39301-5316 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendeleton | IN | 46064 | |
| Lillian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd 607 | Southfield | MI | 48034-1178 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lorenzo Rosano | | 48 Birchwood Ln | | | Hartsdale | NY | 10530-3112 | |
| Loth Linda | | 4644 Rita Ave | | | Youngstown | OH | 44515 | |
| Louis A Visk and Dolores M | | Visk Jt Ten | 15965 Wedgewood Ln | | Strongsville | OH | 44149-5756 | |
| Luther W Lee | | 218 E Philadelphia | | | Flint | MI | 48505-3328 | |
| Mable I Armstrong | | 9931 State Rd 33 North | | | Polk City | FL | 33868-9472 | |
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Madeline Mary Wynn | | Co William L Wynn Iii Poa | 12 Lake Placid Pl | | Palm Coast | FL | 32137 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |
| Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 1800 | | | San Francisco | CA | 94105 | |
| Margaret J Ballenger | | 242 Braton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret Lee Mackintosh | | 11011 Mayflower Rd | | | Spring Hill | FL | 34608-2816 | |
| Maria Ann Ponnock | | 10163 Vestal Ct | | | Coral Springs | FL | 33071 | |
| Maria C M Tucker and | | Isaac J Tucker Jr Jt Ten | 94 662 Kauakapua Loop | | Mililani | HI | 96789 | |
| Marie Adam and | | David Adam Jt Ten | 26129 Thomas | | Warren | MI | 48091 | |
| Marie Pergola | | 152 Highland Ave | | | Montclair | NJ | 07042 | |
| Marjorie P Beare | | 290 Amberidge Trail Nw | | | Atlanta | GA | 30328-2803 | |
| Mark Anthony Tree | | 125 W Milford St | | | Mount Union | PA | 17066-1920 | |
| Martha Carolyn Buttaccio | | 1916 Saddlehorn Dr | | | Canandaigua | NY | 14424 | |
| Martha H Dewaters | | 305 Trelawny Dr | | | Dothan | AL | 36301-7425 | |
| Martha R Mackenzie and | | Nancy J Shensky Jt Ter | 11665 Dudley | | Taylor | MI | 48180 | |
| Martin B Wright | | 76 Monroe Ave | | | Brockport | NY | 14420-1823 | |
| Mary C Purvis and | | John H Purvis Jt Ten | 50609 Bellfort Court | | New Baltimore | MI | 48047-4429 | |
| Mary Cryan | | 12 Fairlane Terr | | | Winchester | MA | 01890-3251 | |
| Mary J Carlton Lynch and Linda Woods | Mary J Carlton Deceased Linda Woods | 270 Vineyard Ln | | | Birmingham | AL | 35242 | |
| Mary P Luth and | | William P Luth Jt Ten | 735 5 Woodtick Rd | | Waterbury | CT | 06705 | |
| Material Delivery Service Inc | | 887 Bolger Ct | | | Fenton | MO | 63026 | |
| Mathew Kobliska | | 34405 W Twelve Mile Rd Ste 236 | | | Frmngtn Hls | MI | 48331 | |
| Matson Navigation Company | | 4605 E Elwood St No 600 | | | Phoenix | AZ | 85040 | |
| Maurice P Slotuik | | 148 Mossy Oak Way | | | Mount Pleasant | SC | 29464-7807 | |
| Maxine Rice and Gerald Rice Jt Ten | | 3823 Kensington St | | | Portage | IN | 46368-6650 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | New York | NY | 11215 | |
| Mc Allister Catherine | | 2035 Fox Hill Dr | Apt 12 | | Grand Blanc | MI | 48439-3903 | |
| Mccarter J | | 7797 Woodlawn Cir | | | Tuscaloosa | AL | 35405-8700 | |
| Mccarthys Fire Emergency Suppl | | 60 Fairhaven | | | Rochester | NY | 14610 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | c o Jason J DeJonker Esq | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10017 | |
| Mcswain Barbara E | | S Shamrock Ave Apt Apt 508 | | | Landrum | SC | 29356 | |
| MDO Imaging Associates | MDO Imaging Associates | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Melvin Brown Jr | | 2309 Ne 57 Terr | | | Gladstone | MO | 64118-5509 | |
| Mervin E Hill | | 1208 Dunham Se | | | Grand Rapids | MI | 49506 | |
| Meta C Witt | | Box 138 | | | Apple Springs | TX | 75926-0138 | |
| Metalbages SA | co Les Arenes 1 | Pol Ind Sta Anna Il | Santpedor | | Barcelona | | 08251 | Spain |
| Metaldyne Corporation and Metaldyne Sintered Components Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Machining Corporation and Metaldyne Machining and Assembly Company Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| MG Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Mg Packaging Supplies | Mg Packaging Supplies | Burscough Ind Est Unit 14a | Tollgate Rd | | Burscough La | | L40 8TG | United Kingdom |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies Ltd | Unit 1B Tollgate Rd | Burscough Industrial Estate | | Burscough | Lancashire | L408TG | United Kingdom |
| Miami County Treasurer | | 201 W Main St | Safety Building | | Troy | OH | 45373-3263 | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger | Dr Mitterbauer-Straße1 | | | Vorchdorf | | A-4655 | Austria |
| Michael A Bishop and Ethel M | Bishop Jt Ten | 333 Circle Dr | | | Delmont | PA | 15626-1249 | |
| Michael A Moleski | | 3000 Jefferson Rd | | | Ashtabula | OH | 44004-9605 | |
| Michael E Sieloff | | 16075 North County Rd 450 | | | Hillman | MI | 49746-9510 | |
| Michael J Tarburton | | 302 Riverside Dr | | | Baltimore | MD | 21221-6828 | |
| Michelle Hyder | Raymond J Masek Esq | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | Miamisburg | OH | 45342-2794 | |
| Mike Grighlnos Tr | | Grighlnos Living Trust | Ua 042495 | 2737 White Oak Ave | Whiting | IN | 46394-2128 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557-2530 | |
| Moak Misty | | 2430 McLaurin St Box 12 | | | Waveland | MS | 39576 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Monroe Radiology | Monroe Radiology | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Moraine Maintenance Co Inc | Moraine Maintenance Co Inc | 2611 Nordic Rd | | | Dayton | OH | 45414 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mullings Novelet | | 116 Quentin Ave | | | New Brunswick | NJ | 08901 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-061 | |
| Municipal Emergency Services I Nc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | Palatine | IL | 60055-4075 | |
| Muriel Obstand | | 2616 Alabama Ave S | | | Saint Louis | MN | 55416-1761 | |
| Myron Saline | | 7509 San Mateo Dr | | | Boca Raton | FL | 33433-4128 | |
| Myron Saline and Natalie | | Saline Jt Ten | 7509 San Mateo Dr | | Boca Raton | FL | 33433-4128 | |
| Nancy S Walters | | 3518 Westmont Dr | | | Aiken | SC | 29801-2971 | |
| Nancy Voorhest | | 54 Haven St | | | Dover | MA | 02030-2131 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Nedschroef Plettenberg GmbH | Detlev Blumel | Weststr 30 | | | Rechtsanwalt | Hamm | D 59065 | Germany |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nina Kaden and Todd Kaden Jt Ter | | 89 E Williams St | | | Fords | NJ | 08863-2207 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan Technical Center North America Inc | c o Michael R Paslay Esq | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Norma Jean Babcock | | 1406 Maxwell Hill Rd | | | Beckley | WV | 25801-2326 | |
| Norman A Hsn | | 5115 Harmony Ln | | | Kansas City | MO | 64151-4746 | |
| Northeast Battery & Alt Inc Bdc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alt Inc Plt | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alternator Inc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Nova Packaging Grouprp | | Nova Pak | 2409 W 2nd St | | Marion | IN | 46952 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| NV Bekaert SA | | Bekaertstraat 2 | | | Zwevegem | 8550 | | Belgium |
| Nyra Williams Cust | | William W Williams Unif Gift | Min Act Hawaii | 44 380 Kaweoha Bay Dr | Kaneohe | HI | 96744 | |
| Odenwald Chemie GmbH | | Postfach 11 40 | | | Schonau | | D69246 | Germany |
| Offshore International Inc | | 8350 E Old Vail Rd | | | Tucson | AZ | 85747-9197 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency Home Ave | c o  Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| OKI America Inc | Anna Phan | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Oliver D Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| On Semiconductor Components Industries LLC | Quarles & Brady Streich Lang LLP | One Renaissance Square | Two N Central Ave | | Phoenix | AZ | 85004-2391 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Ortech Yuhshin Usa Ltd | | 2806 N Industrial Rd | | | Kirksville | MO | 63501 | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco | Avendia Manuel Gomes Morin 8606-4 | | | Cd Juarez | Chih | | Mexico CP 32539 |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Palmer Randy | | 1573 S 700 E | | | Elwood | IN | 46036 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | Greenfield | WI | 53221-3036 | |
| Pathology Associates | | PO Box 33321 | | | Detroit | MI | 48232 | |
| Patricia A Kollar and | | Michael A Kollar Jt Ten | Drawer 129 | | Camfield | OH | 44406 | |
| Patricia Ann Luer | | PO Box 4774 | | | Culver City | CA | 90231-4774 | |
| Patricia C Hannon and | | James K Hannon Ten Com | 1118 April Waters North | | Montgomery | TX | 77356-8881 | |
| Patricia Deluca | | 8639 Springwood Ct | | | Roscoe | IL | 61073-7911 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia Pugliese | | 1972 Marion Dr | | | East Meadow | NY | 11554-1128 | |
| Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Patty Jo Olsson | Patty Jo Olsson | 2616 Alabama Ave S | | | St Louis Park | MN | 55416 | |
| Paul N Akey and | | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Lebanon | MO | 65536 | |
| Paul Schielke and | | Vicki Koscielecki Jt Ten | PO Box 2077 | | Leavenworth | WA | 98826 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Pauline Robison | | 501 W Arlington Ave | | | Clarksville | IN | 47129-2605 | |
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

12/11/2006 11:42 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Peggy J Tiedeman | | 8795 Lagoon Dr | | | Brighton | MI | 48116-8826 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr | 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Industrial Fund I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | | D-49393 | Germany |
| Potter Michael | | N 38w 26876 Glacier Rd | | | Pewaukee | WI | 53072 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Primo Sverige Ab | | PO Box 4073 | Se 514 12 Limmared | | | | | Sweden |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland | MI | 49422-2519 | |
| Prudential Financial Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Quality Seals Inc | c o Paul A Patterson Esq | Stradley Ronon Stevens & Young LLF | 2600 One Commerce Sq | | Philadelphia | PA | 19103 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Rasselstein Gmbh | | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Ratcliffe Tommie L | | 4645 Rossman Rd | | | Kingston | MI | 48741-9531 | |
| Raul E Ramirez | | 3277 Janes St | | | Saginaw | MI | 48601-6359 | |
| Raymond F Hall | | 18100 Juliana | | | E Detroit | MI | 48021-3233 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Rebecca Jane Rosengarten | | 4232 St Rt 108 | | | Leipsic | OH | 45856-9472 | |
| Record Copy Services | | Laurel Pk West 200 | 18136 Laurel Pk Dr N | | Livonia | MI | 48152-3958 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Reilly Jr Thomas A | co David R Scott Esq | Scott & Scott LLC | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows | IL | 60008 | |
| Reno Joseph | | Law Offices Of Brad A Chalker LLC | PO Box 750726 | | Dayton | OH | 45475 | |
| Republic Credit Corporation | Attn Christopher Smith | 3300 S Parker Rd No 50C | | | Aurora | CO | 80014 | |
| RFC CA 36 LLC | Attn Christopher Smith | 3300 S Parker Rd No 50C | | | Aurora | CO | 80014 | |
| Richard A Anderson | | 900 University St No 13R | | | Seattle | WA | 98101 | |
| Richard C Nadrowski | | 6004 Armada St | | | Tavares | FL | 32778-9520 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard H Forster | | 248 Larch Ln | | | Milton | WI | 53563-1433 | |
| Richard Janes | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Robert B Peabody | | 201 North Woodland Rd | | | Pittsburgh | PA | 15232-2852 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert C Colclough | | 4 Rice Dr | | | Bear | DE | 19701-1889 | |
| Robert C Roberts and | | Trs Ua Dtd 053101 The | Robert C Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-9141 | |
| Robert E Davis | Robert E Davis | 3564 Hanover Dr | | | Kent | OH | 44240 | |
| Robert L Kistler Service Corp | | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Robert O Comeau | | 39 Hamilton St | | | Woonsocket | RI | 02895-5918 | |
| Robert Tvardzik and Denise | | Tvardzik Jt Ten | 152 Plymouth Ave | | Trumbull | CT | 06611-4152 | |
| Robert V Pisa | | 23711 Braden | | | Clinton Twp | MI | 48035-1910 | |
| Robert W Campbell | c o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Campbell | Robert W Campbell | BOX 35663 | | | Tulsa | OK | 74145 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester | NY | 14606 | |
| Ronald J Paradis | | 1 Valley Stream Dr | | | Cumberland | RI | 02864-5046 | |
| Rosalyn Motley | Wiggins Childs Quinn & Pantazis LLC | 301 N 19th St | | | N Birmingham | AL | 35203 | |
| Rowley Donald | co David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Royal Freight Lp | c/o Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10Th St | Ste A | Mcallen | TX | 78504 | |
| Russell Isabell | | 14142 Cr 1141 | | | Tyler | TX | 75703-9584 | |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc | 26 Broadway 17th Fl | | | New York | NY | 10004 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | | | New York | NY | 10166 | |
| Ruth B Zarnowski Tod | | Dee Zarnowski | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod | | Zoe Z Marshall | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod Janet Z Price | | Subject To Sta Tod Rules | 1765 Daisey Court | | Millersville | MD | 21108 | |
| Ruth E Bingham and Jessie L | | Bingham Jt Ten | 13780 Wells St | | Nahma | MI | 49864 | |
| Ruth F Scarfo and Daniel J | | Scarfo Jt Ten | 317 Pleasant St | | Belmont | MA | 02478-4243 | |
| S H Palin | | 820 Hobert Ave | | | Plainfield | NJ | 07063-1520 | |
| Saeed Shafa Cust Siamak | | Shafa Under The Ca Unif | Tran Min Act | 480 Washington | Belvederetiburon | CA | 94920-2006 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Sanford Randell and Judith | | Randell Jt Ten | 412 Charles Ave | | Massapequa Pk | NY | 11762-1301 | |
| Sara J Abramson | Squire | 1155 Pk Ave | | | New York | NY | 10128-1209 | |
| Sari B Isaacson Tr | | Sari B Isaacson Trust | Ua 062993 | 608 Ravinia | Highland Pk | IL | 60035-4020 | |
| SC Johnson & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43224 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer | | 58675 | Germany |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Scientific Tube Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Scott Nancy | | 11332 Nora Dr | | | Fenton | MI | 48430 | |
| Scrivens Genus | James R Greene Iii & Associates | 120 West 2nd Street | | | Dayton | OH | 45402 | |
| Seahorse Transport Inc | | PO Box 3767 | | | Brownsville | TX | 78523 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | 20090 Rodano Millepini MI | | | Italy |
| Select Sorting Services | | 97 Grath Crescent | | | Whitby | ON | L1N 6N7 | Canada |
| Seminole Cty Ct Clerk | | PO Box 130 | | | Wewoka | OK | 74884 | |
| Serapio L Popoca | | 4433W 104th St | | | Oakawn | IL | 60453 | |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | Toronto | | M5W 4W2 | Canada |
| SGS Canada Inc | SGS Canada Inc | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |
| Sharlie Hess Kerr | | 303 Leewood Dr | | | Lynchburg | VA | 24503-3417 | |
| Shelia Anderson Kennedy | | 7941 Moccasin Trail | | | Pensacola | FL | 32534 | |
| Shipley K L | | Dickinson Pker Hill | 23 Derby St | | Ormskirk | | L39 2BZ | United Kingdom |
| Shirley W Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation fka Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Software Spectrum UK Ltd | Mallard House | Peregrine Business Pk | Gomm Rd | | High Wycombe | | HP13 7DL | UK |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 100 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Canada Ltd | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sputtered Films Inc Eft | | 2201 S McDowell Blvd | | | Petaluma | CA | 94954 | |
| Stacy Prusheik | Alan C Olson & Associates SC | 2880 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Stan Rubens | | Box 10248 | | | Honolulu | HI | 96816-0248 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Stanley Industries Inc | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc Eft | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | |
| Stephen F Welch | | 0529 Leanard St NW | | | Grand Rapids | MI | 49544 | |
| Stephen J TenHarmsel | | 668 146th Ave | | | Caledonia | MI | 49306 | |

12/11/2006 11:42 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp fka US Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Superior Design Co Inc | Attn Scott Stenclik | PO Box 9057 | | | Williamsville | NY | 14231-9057 | |
| Superior Ltd | | PO Box 37 | | | Peshtigo | WI | 54157 | |
| Susan J Wagner | | 1424 Mckinley St | | | Sandusky | OH | 44870 | |
| Susan L Brooks | | 70 Shaffner Blvd | | | Mansfield | OH | 44907 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock | AR | 72209 | |
| Tadiran Batteries | Attn Sol Jacobs | 2 Seaview Bl | | | Port Washington | NY | 11050 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tebo S A de C V | Tebo S A de C V | Calle Del Ferrocarril 5 | Fracc Ind Alce Blanco | Naucalpan de Juarez | Edo de Mexico | 53370 | | Mexico |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Thaddeus P Mikulski Jr | | 80 Lambert Ln Ste 150 | | | Lambertville | NJ | 08530 | |
| The Fin Machine Company Ltd | The Fin Machine Company Ltd | Unit A Hall Dene Way | Seaham Grange Ind Est | Co Durham | Seaham | | SR7 0PU | UK |
| The Immaculate Conception Church | The Immaculate Conception Church | 126 E Pike St | | | Clarksburg | WV | 26301-2155 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Thelen Glenn | | 1571 Pinnacle East | | | Wyoming | MI | 49509 | |
| Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Thelma G Morris | | 65 Maple Dr | | | Springboro | OH | 45066-1210 | |
| Thomas C Perry Sr | | 130 Northwood Ave | | | W Seneca | NY | 14224 | |
| Thomas C Wimsatt | | PO Box 281 | | | Frankenmuth | MI | 48734 | |
| Thomas F Houston | | 262 Creekside Dr | | | Tonawanda | NY | 14150-1435 | |
| Thomas J Matz | Thomas J Matz | Skadden Arps Slate Meagher & Flom LLP | Four Times Sq | | New York | NY | 10036 | |
| Thomas J Sutton Tr For | | Esther R Sutton Uw Coessa T | Shaw | | Coshocton | OH | 43812-0847 | |
| Thomas Kaye L | | 2821 Sw 110th St | | | Oklahoma City | OK | 73170 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | Saint Quentin En Yvelines | Cedex | 78056 | France |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Timothy C Wheeler | | 3212 Dumas St | | | San Diego | CA | 92106-1312 | |
| Timothy Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| TK Holdings Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Tornos Technologies U S Corp | | 325 | | | Brookfield | CT | 06804 | |
| Torrey Robert | | 681 Quillette | | | Beaverton | MI | 48612 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esc | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen | Law Office of John P Humphreys | 3 Huntington Quadrangle Ste 1025 | PO Box 9028 | Melville | NY | 11747 | |
| Travers | Mary | 118 Spartangreen Blvd. | | | Duncan | SC | 29334-0338 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Trudy A Erickson | | 115 Pamda Dr | | | Rochester | NY | 14617 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tu Discount Ford Auto Parts Ir | | Ic 16 Ave Lomas Verdes | | | Bayamon | PR | 00956 | |
| Tyler Madison Inc | | 6950 W 146th St Ste 120 | | | Apple Valley | MN | 55124 | |
| Tyler Madison Inc | | 6950 West 146th St 120 | | | Apple Valley | MN | 55124 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Universal Tool & Engineering Co Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| US Aeroteam Inc | US Aeroteam Inc | One Edmund St | | | Dayton | OH | 45404 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Velda J Tyler | | 21877 State Hwy 21 | | | Tomah | WI | 54660-8023 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Veronica Polonitza | | 422 Blvd | | | Bayonne | NJ | 07002-1415 | |
| Versa Handling Co | Dianna Hood | 12995 Hillview | | | Detroit | MI | 48227 | |
| Victoria B Perez | | Box 24083 | | | El Paso | TX | 79914-0083 | |
| Vincent R Olsson | Vincent R Olsson | 3737 Bryant Ave S | | | Minneapolis | MN | 55409 | |
| Violet M Carrington | | 126 W Hudson Ave | | | Englewood | NJ | 07631-1652 | |
| Virginia C Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| Virginia K Fine | | 4 Viles Rd | | | Lexington | MA | 02421-5536 | |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Walter Daughtrey Jr | | 20 Lafayette St | | | White Plains | NY | 10606 | |
| Walter H Kennedy | | 19 Scar Hill Rd | | | Boylston | MA | 01503 | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski | 1765 Daisey Court | | | Millersville | MD | 21108 | |
| Walter Mullikin | | Box 1240 | | | Stanwood | WA | 98292-1240 | |
| Wells Fargo Financial Leasing Inc | | 400 Locust St Ste 500 | MAC F4045 050 | | Des Moines | IA | 50309-2331 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| Whitmor Plastic Wire & Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | Valencia | CA | 91355 | |
| Whittenberger Sherry | | 2379 Shawnee Trl | | | Youngstown | OH | 44511-1371 | |
| Wilfred D Leong As Cust For | | Clifford Leong Uthe | California Uniform Gifts To | Minors Act 3616 Garner Pl | Encinitas | CA | 92024-5504 | |
| William G Kalaidjian | | 2631 Arlington Ave | | | Riverdale | NY | 10463-4804 | |
| William M Rothfuss Jr and | | Carole C Rothfuss Tr | William M Rothfuss Jr Revocable | Trust Ua 21299 599 Sharon Ln | Hamilton | OH | 45013-3705 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| William R Graham | | 10785 Valley View Rd Apt 112 | | | Eden Prairie | MN | 55344 | |
| William T Maple and | | Helen J Maple Jt Ten | 30061 Haessly Rd 187 | | Hanoveron | OH | 44423-9778 | |
| Willis Steven | co David R Scott | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Wilson Vonell | | 22597 Mooresville Rd | | | Athens | AL | 35613 | |
| Wind River Systems Inc | Wind River Systems Inc | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winifred Thatcher | | 114 Sunset Ave | | | Gibsonburg | OH | 43431-1263 | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine | WL Gore & Associates Inc | 551 Paper Mill Rd | | Newark | DE | 19711 | |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | Southfield | MI | 48075-1000 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Worldwide Battery Company LLC | Roberge & Roberge | 9190 Priority Way West Drive | Suite 100 | | Indianapolis | IN | 46240 | |
| WV State Treasurers Office | WV State Treasurers Office | One Players Club Dr | | | Charleston | WV | 25311 | |
| Zdislaw Wojciechowski | | 6711 Clement Ave | | | Cleveland | OH | 44105-4936 | |