| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9494<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>CARL JEFFREY G<br>6597 PKWOOD DR<br>LOCKPORT, NY 14094-6625<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 9492<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>CARL JEFFREY G<br>6597 PKWOOD DR<br>LOCKPORT, NY 14094-6625<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13802<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13779<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13716<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13797<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

**Exhibit A - Duplicate and Amended Claims**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13784<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13791<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13782<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13793<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13786<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13787<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13789<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13719<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13795<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13783<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

**Exhibit A - Duplicate and Amended Claims**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13720<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13798<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13800<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13780<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13712<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

**Exhibit A - Duplicate and Amended Claims**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13710<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13785<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13801<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13714<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13709<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

**Exhibit A - Duplicate and Amended Claims**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13717<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13792<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13804<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13778<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13715<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

In re Delphi Corporation, et al.  
05-44481-rdd Doc 6188-1 Filed 12/18/06 Entered 12/18/06 14:07:54 Exhibit A  
Pg 7 of 17  
Second Omnibus Claims Objection

Exhibit A - Duplicate and Amended Claims

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13803<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | **Claim Number:** 13788<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| **Claim Number:** 13796<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | **Claim Number:** 13788<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| **Claim Number:** 13718<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | **Claim Number:** 13788<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| **Claim Number:** 13711<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | **Claim Number:** 13788<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| **Claim Number:** 13817<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | **Claim Number:** 13788<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

**Exhibit A - Duplicate and Amended Claims**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13799<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13790<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13777<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13781<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13713<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13708<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 15014<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15010<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15015<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15016<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15017<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15045<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15048<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15046<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15011<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15013<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15012<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14217<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br>MEXICO<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15116<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14834<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

In re Delphi Corporation, et al.
05-44481-rdd    Doc 6188-1    Filed 12/18/06    Entered 12/18/06 14:07:54    Exhibit A
Pg 12 of 17
Second Omnibus Claims Objection

Exhibit A - Duplicate and Amended Claims

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15047<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14237<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14216<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15108<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14977<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

In re Delphi Corporation, et al.  
05-44481-rdd    Doc 6188-1    Filed 12/18/06    Entered 12/18/06 14:07:54    Exhibit A  
Pg 13 of 17  
Second Omnibus Claims Objection

Exhibit A - Duplicate and Amended Claims

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15104<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15111<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15105<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14219<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15110<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15107<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14372<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14235<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14218<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15114<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15115<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14371<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15044<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15109<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15106<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14210<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14208<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14209<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14238<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

**Exhibit A - Duplicate and Amended Claims**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15112<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>IR EPI SERVICES INC<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 12189<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PORT CITY CASTINGS CORP AFFILIATE OF<br>PORT CITY DIE CAST INC<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $100,551.70<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $100,551.70 | Claim Number: 12187<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PORT CITY CASTINGS CORP AFFILIATE OF PORT<br>CITY DIE CAST INC<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $100,551.70<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $100,551.70 |

**Total Claims to be Expunged:** 82

**Total Asserted Amount to be Expunged:** $80,596,545.30