IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
In re                                                     :     Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :     Case No. 05-44481 (RDD)
                                                          :
                              Debtors.                    :     (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 19, 2006, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via facsimile and (iv) upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

1)  Order Under 11 U.S.C. Section 363(b) and Fed. R. Bankr. P. 6004 Authorizing Delphi Medical Systems Texas Corporation to Enter into Amendment to Manufacturing Agreement Terminating Supply Operations to its Sole Customer ("Delphi Medical Systems Texas Corporation Order") (Docket No. 6197) [a copy of which is attached hereto as Exhibit E]

Dated: December 20, 2006

                                            _____/s/ Evan Gershbein_____
                                            Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 20th day of December, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____/s/ Amy Lee Huh_____

Commission Expires: ___3/15/09_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivirj@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/20/2006 3:38 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason D. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/20/2006 3:38 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/20/2006 3:39 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/20/2006 3:39 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississipp; Riafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A. de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Entergy Services, Inc. Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SFX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthrup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 212-947-1202 | | kwalsh@lordbissel.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative of Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgolber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for The Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Street | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Street | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

12/20/2006 3:39 PM
Delphi 2002 lists Email

Delphi Corporation
Special Party

| COMPANY | NOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | John C. Hutchins | State Street Financial Center | One Lincoln Street | Boston | MA | 02111-2950 | jhutchins@klng.com | Counsel to Applera Corporation |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | 866-609-0888 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | 850-763-8425 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | 312-849-2021 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | 312-258-5600 | Counsel to Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | 212-476-4787 | Counsel to SPCP Group LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/20/2006 3:41 PM
Delphi 2002 lists Fax

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/20/2006 3:41 PM
Delphi 2002 lists Fax

# EXHIBIT D

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

12/20/2006 3:41 PM
Delphi 2002 lists US Mail

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2/90 Sign Systems | Henke Dewilde | 5350 Corporate Grove Blvd | | Grand Rapids | MI | 49512 | |
| Ac Label Company | Sherill Semides | 47690 Westinghouse Dr | | Fremont | CA | 94539 | |
| Accutronics | Don Wienstock | 10488 West Centennial Rd | | Littleton | CO | 80127 | |
| Acqiris Usa | Phil Gregor | 243 Cromwell Hill Rd | | Monroe | NY | 10950 | |
| Action Box Company | Kelly Fitch | 6207 N Houston Rosslyn Rd | | Houston | TX | 77091 | |
| Action Industries | Bill Bathurst | 6453 Fig St | | Arvada | CO | 80004 | |
| Adhost Internet | Melissa Sadler | 140 Fourth Ave North | Ste 360 | Seattle | WA | 98109 | |
| Advanced Circuits | Anne Means Or Janna Schinke | 21100 East 33rd Dr | | Aurora | CO | 80011 | |
| Advanced Digital Logicinc | Gary Karns | 4411 Morena BlvdSte 23 | | San Diego | CA | 92117 | |
| Advanced Motion Controls | | 3805 Calle Tecate | | Camarillo | CA | 93012 | |
| Advanced Office Systems | Customer Service | 10692 Haddington Dr | | Houston | TX | 77043 | |
| Advanced Record Storage | Customer Service | 13885 Westfair E Dr | | Houston | TX | 77041 | |
| Advanced World Products | Matthew Jablonski | 44106 Old Warm Springs Blvd | | Fremont | CA | 94538 | |
| Advantec Mfs Inc | | 6723 Sierra Court Ste A | | Dublin | CA | 94568 | |
| Advantech Embbeded Usa | Richard Hong | 412 Kato Terrace | | Fremont | CA | 94539 | |
| Ag Machining | Dora Brown | 4607 S Windermere St | | Englewood | CO | 80110 | |
| Agilysys Inc | Dan Mellish | 6065 Pkland Blvd | | Cleveland | OH | 44124 | |
| Aim Processing Inc | Jacque Jones | 1650 Skyway Dr | | Longmont | CO | 80504 | |
| Ajax Custom Plastics | Jonathan Chang | 34585 7th St | | Union City | CA | 94587 | |
| Alden Products Co | | PO Box 510 117 North Main St | | Brockton | MA | 02403 | |
| Alicat Scientific | | 2045 North Forbes Blvd | | Tucson | AZ | 85745 | |
| All American | Curt Boldman | 230 Devcon Dr | | San Jose | CA | 95112 | |
| All American | Dana Shinaberry | 7577 West 103rd Ave | Ste 204 | Westminister | CO | 80021 | |
| Allcable | Shanna Weatherford | 665 E 56th Ave | | Denver | CO | 80216 | |
| Allied Electronics | John | 10 Inverness Dr East | Ste 120 | Englewood | CO | 80112 | |
| Allied Electronics Company | Customer Service | 9802 Fm 1960 By Pass | Ste 140 | Humble | TX | 77338 | |
| Allied Packaging Systems Inc | Customer Service | 2822 Canal St | | Houston | TX | 77003 | |
| Allmotion | Customer Service | 5501 Del Oro Court | | San Jose | CA | 95124 | |
| Alltech Associates | Shannon Omalley | 2051 Waukegan Rd | | Deerfield | IL | 60015 | |
| Alltech Associates | | PO Box 23 | | Deerfield | IL | 60015 | |
| Altek Inc | Donna Kelly | 22819 East Apple Way | | Liberty Lake | WA | 99019 | |
| Amber Science | | 277 Blair Blvd | | Eugene | OR | 97402 | |
| America Ii Electronics Inc | Dave Tillery | 2600 118th Ave North | | St Petersburg | FL | 33716 | |
| American Packing And Gasket Co | | PO Box 213 | | Houston | TX | 77001 | |
| American Precision Spring Corp | Gladys Calvillo | 1513 Arbuckle Court | | Santa Clara | CA | 95054 | |
| American Red Cross | Craig Bauer | 2700 Southwest Freeway | | Houston | TX | 77098 | |
| Ampro Computersinc | | PO Box 392 | | Salt Lake City | UT | 84110 | |
| Anaspec Inc | Customer Service | 2149 Otoole AveSte F | | San Jose | CA | 95131 | |
| Anodizing Graphics Of Texas | Customer Service | PO Box 374 | | Stafford | TX | 77497-0374 | |
| Anthro Corporation | Karen Baker | 10450 Sw Manhasset Dr | | Tualatin | OR | 97062 | |
| Aonics Electronics | Jt | 24152 St Rd 54 Ste 2 | | Lutz | FL | 33559 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Apem Components Inc | | 63 Neck Rd | | Haverhill | MA | 01835 | |
| Apollo Paper Co | Customer Service | PO Box 40310 | | Houston | TX | 77240 | |
| Apple Rubber Products Inc | Tom Hammer | 310 Erie St | | Lancaster | NY | 14086 | |
| Applera Holding Bv Singapore B | | Blk 3305 03 Marsiling Indus | | Estate Rd 3 | | 739256 | Singapore |
| Applied Biosystems | Ann Wagner | 550 Lincoln Centre Dr | | Foster City | CA | 94404 | |
| Applied Industrial | Mark Scheig | 187 Utah Ave | | South San Franc | CA | 94080 | |
| Appliedscintillationtechnologi | Ron Barker | 8 Raydonbury Industrial Estate | Horsecroft Rd | Harlow | | CM195BZ | UK |
| Aramark Refreshment Services | Customer Service | 1665 Townhurst | Ste 160 | Houston | TX | 77043 | |
| Armorlink Corporation | Dominics Bellavia | 515 N Puente St | | Brea | CA | 92821 | |
| Arrk Product Development Group | Philippe Largerie | 1275 Rollins Rd | | Burlingame | CA | 94010 | |
| Arrow Electronics | Sandy Farro X7638 | 3000 Bowers | | Santa Clara | CA | 95051 | |
| Arrow Electronics | Wanda Roessing | 7459 S Lima St | | Englewood | CO | 80112 | |
| Arrow Sheet Metal | Susan Cirocki Trujillo | 2890 West 62nd Ave | | Denver | CO | 80221 | |
| Asco Scientific Inc | Rob | 50 Hanover Rd | | Florham Pk | NJ | 07932 | |
| Assembly Alliance Electronics | Ilan Katz | 27128a Paseo EspadaSte 1504 | | San Juan Capist | CA | 92675 | |
| Associated Spring | | PO Box 77152 | | Detroit | MI | 48297 | |
| Associated Spring Raymond | Customer Service And | 6180 Valley View Ave | | Buena Pk | CA | 90620 | |
| Associated Spring Raymond | | 18 Main St | | Bristol | CT | 06010 | |
| Astro Ced Electric | | 7818a Kempwood St | | Houston | TX | 77055 | |
| Atlantic Components | Joe Lewko | 195 Wildwood Ave | | Woburn | MA | 01801 | |
| Attronica Computers | Paul Burns | PO Box 17423 | | Baltimore | MD | 21297-0465 | |
| Attronica Computers Inc | Paul Burns | 15867 Gaither Dr | | Gaithersburg | MD | 20877 | |
| Attronica Computers Inc | Paul Burns | PO Box 17423 | | Baltimore | MD | 21297-0465 | |
| Austin Hardware & Supply Inc | | 4302 Industrial St | | Rowlett | TX | 75088 | |
| Avnet Computer | Customer Service | 10 H Centennial Dr Ms 213 | | Peabody | MA | 01960 | |
| Avnet Electronics | Melissa Utterback | 12808 West Airport Blvd | Ste 350 | Sugar Land | TX | 77478 | |
| Avnet Electronics Marketing | Cheryl Rettinger | 12600 East Arapahoe Rd | | Englewood | CO | 80112 | |
| Axion Technologies | Jacob Olimuthu | 10970 Stancliff Rd | | Houston | TX | 77099 | |
| B&b Electronics Mfgco | Mary Odonnell X237 | 707 Dayton Rd | | Ottawa | IL | 61350 | |
| Bal Seal Engineering Company | Marissa X185/steve T | 19650 Pauling | | Foothill Ranch | CA | 92610-2610 | |
| Barr Associates Inc | Susan Fox | 2 Lyberty Way | | Westford | MA | 01886-3690 | |
| Barrett Vending | Customer Service | 6102 Milwee Dr | | Houston | TX | 77092 | |
| Bass Tool & Supply Inc | | 10600 Hempstead 100 | | Houston | TX | 77092 | |
| Bay Advanced Technologies | Todd | 1460 Obrien Dr | PO Box 3016 | Menlo Pk | CA | 94025-1445 | |
| Bay Area Labels | Margie / Gail Echon | 1980 Lundy Ave | | San Jose | CA | 95131 | |
| Bay Area Labels | Margie | 1980 Lundy Ave | | San Jose | CA | 95131 | |
| Bay Seal Company Inc | Amy De Mello | 1550 West Winton Ave | | Hayward | CA | 94545 | |
| Bayou City Packaging | Steven Mayer | 2830 Produce Row | | Houston | TX | 77023 | |
| Bayou City Packaging Corporati | Jeff Brandes/terry P | 2830 Produce Row | | Houston | TX | 77023 | |
| Bearing Engineers | Michelle/rich | 27 Argonaunt | | Aliso Viejo | CA | 92656 | |
| Bearings Specialty Co Inc | | 50 Energy Dr | | Canton | MA | 02021 | |

12/20/2006 3:43 PM

Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Behl Precision Fabricating Inc | Luke Rosenbloom | 10130 Mula Rd | | Stafford | TX | 77477 | |
| Behlke Electronic Gmbh | | Am Avernberg 4 | | Kronberg/taunus | DE | 61476 | |
| Bell Micro San Diego | Joan Mcdonald | 5860 Owens Ave | Ste 200 | Carlsbad | CA | 92008 | |
| Benchmark Specialties Inc | Dwayne Hengst | 5703 Apshodel Court | | Spring | TX | 77379-7904 | |
| Bertram Controls Corporation | Kristen | 5 Eastview Dr | | Farmington | CT | 06032 | |
| Beswick Engineering Co Inc | Terry | 284 Ocean Rd | | Greenland | NH | 03840 | |
| Bfi | Customer Service | 13660 Fondren | | Houston | TX | 77085 | |
| Bio Chem Valve Inc | John Albrech | 85 Fulton St | | Boonton | NJ | 07005 | |
| Bio Rad Laboratories | Ray Manyoky | 2000 Alfred Nobel Dr | | Hercules | CA | 94547 | |
| Bisco Industries | | 704 West Southern Ave | | Orange | CA | 92665 | |
| Bisco Industries Inc | Cindy Moen | 1800 W Oxford Ave | Unit H | Sheridan | CO | 80110 | |
| Black Box Corporation | Jackie Sammarco | PO Box 371671 | | Pittsburgh | PA | 15251 | |
| Blazer International Corp | | 2960 Hart Dr | | Franklin Pk | IL | 60131 | |
| Blue Mountain Quality Resource | Diane Ward | PO Box 830 | | State College | PA | 16804-0830 | |
| Boc Edwards | Nancy Shapleigh | 301 Ballardvale St | | Willmington | MA | 01887 | |
| Boc Edwards Vacuum Products | | PO Box 371050m | | Pittsburgh | PA | 15251 | |
| Boise Cascade Office Products | Customer Service | File 42256 | | Los Angeles | CA | 90074-2256 | |
| Bokers Inc | Sheila Mosley | 3104 Snelling Ave | | Minneapolis | MN | 55406-1937 | |
| Bokers Inc | Mike Koestler | 3104 Snelling Ave | | Minneapolis | MN | 55406 | |
| Boyd Corporation | Thom Mcgehee | 600 South Mc Clure Rd | | Modesto | CA | 95357 | |
| Boyd Corporation | Marilyn Mcquilliams | 600 South Mcclure Rd | | Modesto | CA | 95357 | |
| Bsi Management Systems | Jeff White | 12110 Sunset Hills Rd | Ste 200 | Reston | VA | 20190 | |
| Burle Eleco Optics Inc | | Box 1159 Sturbridge Bus Pk | | Sturbridge | MA | 01566 | |
| Burr Industriesinc | Ginette Van Knowe | 495 Newbury St | | Danvers | MA | 01923 | |
| Busak & Shamban Inc | Shawn Carriere | 2842 Collections Ctr Dr | | Chicago | CA | 60693 | |
| C & H Distributors Inc | Customer Service | 22133 Network Pl | | Chicago | IL | 60673-1133 | |
| C&d Circuits | Cindy Dennis | 94 Pattee Hill Rd | | Goffstown | NH | 03045 | |
| Cable Connection | Alan Young | 102 Cooper Court | | Los Gatos | CA | 95032-7604 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | Arlington | TX | 76011 | |
| Calgreg Electronics Inc | Don Warnock | 60 Alhambra Rd Ste 1 | | Warwick | RI | 02886 | |
| Caliper Life Sciences | Jennifer Custabs9 | 68 Elm St | | Hopkinton | MA | 01748 | |
| Cambrex Bio Science | Ron Berzofsky | 8830 Briggs Ford Rd | | Walkersville | MD | 21793 | |
| Cambridge Tool & Mfg Co Inc | Renee Kadlec | 67 Faulkner St | | North Billerica | MA | 01862 | |
| Cambridge Valve & Fitting Inc | | PO Box 595 | | Billerica | MA | 01821 | |
| Carlton Bates Company | Frank Buerger | 13805 West Rd | Ste 250 | Houston | TX | 77041 | |
| Castechnologies | Susan | 81 West St | 478 | Attleboro | MA | 02703 | |
| Cds Engineering Inc | Amy Meder/michael Ha | 6013 A Techni Ctr Dr | | Austin | TX | 78721-2324 | |
| Cdw Computer Centers Inc | Jason Manguba | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| Cdw Corporation | Rick Joyce X30564 | 1720 Oak St | | Lakewood | NJ | 08701 | |
| Century Spring Corporation | | 222 East 16th St | PO Box 15287 | Los Angeles | CA | 90015 | |
| Ch Products A Division Of Joy | | 970 Pk Ctr Dr | | Vista | CA | 92083-8312 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charter Pest Control | Customer Service | PO Box 6581 | | Katy | TX | 77491 | |
| Chemiquip Products | Carol P / Fanny | 524 64th St | | West New York | NJ | 07093 | |
| Chick Packaging Of Northern | Denise Callahan Ext | 212 Railroad Ave | | Milpitas | CA | 95035 | |
| Circuit Express Inc | Ann Marie Ext 224 | 229 S Clark Dr | | Tempe | AZ | 85281 | |
| Circuit Images | Tom | 3155 Bluff St | | Boulder | CO | 80301 | |
| Circuits West | Chuck | PO Box 1528 | Ave | Longmont | CO | 80501 | |
| Cirqit Inc | Dave Drag | 100 S Jefferson Rd | | Whippany | NJ | 07981 | |
| City Waste | Greg Oslin | 2202 Kelley St | | Houston | TX | 77026 | |
| Cleveland Wire & Cloth Mfg Co | Doug Brainard | 3573 East 78th St | | Cleveland | OH | 44105-1596 | |
| Coherent | Cindy | 2301 Lindbergh St | | Auburn | CA | 95603 | |
| Coilcraft | Darla | 1102 Silver Lake Rd | | Cary | IL | 60013 | |
| Coilcraft | | PO Box 92170 | | Elk Grove Villa | IL | 60009-2170 | |
| Cole Parmer | Carm Stacy Ext 5155 | Department 77 6391 | | Chicago | IL | 60678-6391 | |
| Colorado Coiling Company | Teresa Sosa Kevin Smith | 655 Weaver Pk Rd | | Longmont | CO | 80501 | |
| Colorado Electronic Hardware | Karen | 16050 Table Mountain Pkwy | Ste 400 | Golden | CO | 80403 | |
| Colorado Fasteners Metric Inc | Mike Or Jim | 34 Boston Court Ste A | | Longmont | CO | 80501 | |
| Complete Press Solutions | John Dauberg | 1887 Otoole AveSte C 11 | | San Jose | CA | 95131 | |
| Compu Imaging | Joe Morales | 2950 Kifer Rd | | Santa Clara | CA | 95051 | |
| Connectronics Corporation | Val C Robinson | 2745 Avondale Ave | | Toledo | OH | 43607 | |
| Conney Safety Products | Customer Service | PO Box 44190 3202 Latham Dr | | Madison | WI | 53744-4190 | |
| Consolidated Electrical Dist | Jamie Or Greg | 135 Gay St Unit A | | Longmont | CO | 80501 | |
| Contact East Inc | Ursula Estrada | Department 5324 | PO Box 30000 | Hartford | MA | 06150-5324 | |
| Container Consulting Services | | 455 Mayock Rd | | Gilroy | CA | 85020 | |
| Contract Mfg Inc | Mark York | 10963 Leroy Dr | | Northglenn | CO | 80233-3615 | |
| Cosmo Corporation | Customer Service | 30201 Aurora Rd | | Cleveland | OH | 44139 | |
| Coverall Of Houston | Chuck Kittrel | 9801 Westheimer Ste 808 | | Houston | TX | 77042 | |
| Cpi Wirecloth & Screens Inc | | 2425 Roy Rd | PO Box 1710 | Pearland | TX | 77581 | |
| Craftech Industries Inc | | PO Box 1021 | | Hudson | NY | 12534 | |
| Crating Technology | Randy Or Tom | One Bowen St | | Longmont | CO | 80501 | |
| Crescent Gage & Tool Sales Co | Steve Lee/bill Ruppe | PO Box 609 | | Rowlett | TX | 75030 | |
| Crown Lift Trucks | Customer Service | 1650 East North Belt | | Houston | TX | 77032-3032 | |
| Crucial Technology | Kristina Erwin Ex3 | 3475 E Commercial Court | | Meridian | ID | 83642 | |
| Csi Keyboards Inc | Gary Brown | 56 Pulaski St | | Peabody | MA | 01960 | |
| Custom Computer Services Inc | Sales | PO Box 30224 | | Brookfield | WI | 53008 | |
| Custom Machine Inc | | 30 Nashua St | | Woburn | MA | 01801-4599 | |
| Cvi Laser Corporation | Matt Larsen | Lockbox 30224 | PO Box 60000 | San Francisco | CA | 94160 | |
| D & D Metal Products | Dan Clegg Or James | 2305 W Midway Blvd | | Broomfield | CO | 80020 | |
| Dallas Semiconductor | Customer Service | 4401 South Beltwood Pkwy | | Dallas | TX | 75240-3292 | |
| Danaher Ball Screws & Actuator | Rob Dondero | 970 Mclaughlin Ave | Building 12 | San Jose | CA | 95122 | |
| Danaher Precision Systems | | 7c Raymond Ave | | Salem | NH | 03079 | |
| Data Image Corporation | Bill | 4202 Metric Dr | | Winter Pk | FL | 32792 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Data Ray Inc | Andrew Macgregor | 3840 Barr Court | | Boulder | CO | 80305 | |
| Datascan Technologies Inc | Al Carrasco | 10700 North Freeway Ste 550 | | Houston | TX | 77037 | |
| Davidson Optronics Inc | Charles Gaugh | 2223 Ramona Blvd | | West Covina | CA | 91790 | |
| Db Roberts Company | Scott Or Juanita Bow | 1100 Valwood Pkwy | | Carrollton | TX | 75006 | |
| De Anza Manufacturing | Marlene Or Beth X 103 | 1271 Reamwood Ave | | Sunnyvale | CA | 94089 | |
| Dean Lewis | Andy | 21650 Cloud Way | | Hayward | CA | 94545 | |
| Dell Computer Corporation | Manuela Haist | 1 Dell Way Rr3 | | Round Rock | TX | 78682 | |
| Dell Computer Corporation | Manuela Haist X8134 | 1 Dell Way Rr3 | | Round Rock | TX | 78682 | |
| Delphi Medical Systems | Stacey Markham | 4300 Rd 18 | | Longmont | CO | 80504 | |
| Delphi Medical Systems | | 4300 Rd 18 | | Longmont | CO | 80504 | |
| Demachine Shop | Jerry Waneka | 204 Versaw Court Unit 1 | PO Box 533 | Berthoud | CO | 80513 | |
| Denver Valve And Fitting | Damon | 950 Simms St | | Lakewood | CO | 80215 | |
| Design Octaves Inc | Tony Valencia | 2701 Research Pk Dr | | Soquel | CA | 95073 | |
| Design Resources | Customer Service | 80 Turnpike Rd Rt 9 | | Westborough | MA | 01581-1730 | |
| Device Technologies Inc | Customer Service | 3 Brigham St | | Marlborough | MA | 01752 | |
| Dexter Magnetic Technologies | Carol Wilton | Department 652 001 | PO Box 905292 | Charlotte | NC | 28290-5292 | |
| Diamond Tool & Die Inc | Mark / Dan Welter | 508 29th Ave | | Oakland | CA | 94601 | |
| Diba Industries | | 4 Precision Rd | | Danbury | CT | 06810 | |
| Digi Key Corp | Jolene Fallon | 701 Brooks Ave South | PO Box 677 | Thief River Fal | MN | 56701 | |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | PO Box 677 | Thief River Fal | MN | 56701 | |
| Digi Key Corporation | Customer Service | 701 Brooks Ave South | | Thief River Fal | MN | 56701-0677 | |
| Digikey | Stephanie Johnson | 701 Brooks Ave South | | Thief River Falls | MN | 56701 | |
| Direct Printing | Customer Service | 4729 Ramus Ste F | | Houston | TX | 77092 | |
| Directed Energy Inc | Ron Ext 24 | 2401 Research Blvd Ste 108 | | Fort Collins | CO | 80526 | |
| Dmi | Carl Beatrice | 215 Salem St | | Woburn | MA | 01801 | |
| Document Technologiesinc | | 545 Sansome St Ste 600 | | San Francisco | CA | 94111 | |
| Donaldson Bros Plumbing | Customer Service | 6106 Jessamin Ln | | Houston | TX | 77081 | |
| Douglas Electrical Components | | 14 Beach St | PO Box 645 | Rockaway | NJ | 07866 | |
| Dr Dos Inc | Bryce Burns | 645 East Technology Ave | Building B | Orem | UT | 84097 | |
| Dynamic Design Inc | Dave | 6321 Monarch Pk Pl | | Niwot | CO | 80503 | |
| Dynamic Measurement Systems | Steve Eldridge | 16515 Hedgecroft | | Houston | TX | 77060 | |
| E Sam Jones Distributor | Rick Elick/mike Brim | 4898 S Atlanta Rd | | Smyrna | GA | 30080 | |
| Ear Specialty Composites | Customer Service | 7911 Zionsville Rd | | Indianapolis | IN | 46268 | |
| Eastern Industrial Products I | Customer Service | 737 Washington St | | Pembroke | MA | 02359-1150 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | Bristol | CT | 06010-7487 | |
| Edmund Industrial Optics | Laura Wilezynski/gar | 101 East Gloucester Pike | | Barrington | NJ | 08007-1380 | |
| Edmund Industrial Optics | Joann Ahern X6102 | 101 East Gloucester Pike | | Barrington | NJ | 08007-1380 | |
| Eezer Products Inc | Leighton Sjostrand | 4734 East Home Ave | | Fresno | CA | 93703 | |
| Ej Davis Company | Sue Slater | PO Box 326 | | North Haven | CT | 06473 | |
| Electro Optical Products | Ziva Tuchman | PO Box 650441 | | Fresh Meadows | NY | 11365 | |
| Elite Computers & Software In | Thomas Armes | PO Box 756 | | Cupertino | CA | 95015-0756 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ellington C/o Ecm Group | Kc Arns | 1401 S Brentwood Blvd | Ste 525 | St Louis | MO | 63144 | |
| Ellsworth Adhesives | | 9 East Presidental Way | | Woburn | MA | 01801 | |
| Elmech Inc | Paul Balog | 16315 B Vineyard Blvd | | Morgan Hill | CA | 95037 | |
| Elwood Corporation Gettys Grou | Tony Lorring | 195 W Ryan Rd | | Oak Creek | WI | 53154 | |
| Emp Inc | Denise Martinez | 1100 W Louisiana Ave | | Denver | CO | 80223 | |
| Encon Custom Plastics | Fran / Pete Gibbs | 6617 Dixie Dr | | Houston | TX | 77087 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | San Leandro | CA | 94579-2501 | |
| Erie Scientific Company | Randi Olofson | 20 Post Rd | | Portsmouth | NH | 03801 | |
| Esco Products Inc | Sales | 171 Oak Ridge Rd | | Oak Ridge | NJ | 07438 | |
| Express Media Services Inc | Gina Berry | 752 Port America Pl Ste 15 | | Grapevine | TX | 76051 | |
| Faison Office Products | Tari | 3251 Revere St | Ste 200 | Aurora | CO | 80011 | |
| Feller Llc | Beth Mills | 9100 Industrial Blvd | | Leland | NC | 28451 | |
| Ferrotec Usa Corporation | Jim Fraser | 40 Simon St | | Nashua | NH | 03060-3075 | |
| Festo Corporation | | 3314 Midcourt Ste 100 | | Carrollton | TX | 75006 | |
| Fiberoptic Systems Inc | Sandy Stark | 60 Moreland Rd Unit A | | Simi Valley | CA | 93065 | |
| Fiero Fluid Power | Jody Thomas | 5280 Ward Rd | | Arvada | CO | 80002 | |
| Fisher Scientific | Customer Service | 52 Fadem Rd | | Springfield | NJ | 07081 | |
| Fisk Information Technologies | Clayton L Sellers | PO Box 4417 | | Houston | TX | 77210 | |
| Fluid Power Tech | Leroy Holden | 6510 N Franklin St | | Denver | CO | 80229 | |
| Fm Corporation | Pat Patterson | 3535 Hudson Rd | | Rogers | AR | 72757-1720 | |
| Focal Point Technologiesinc | Jonathan Metters | 24 Aldrin Rd | | Plymouth | MA | 02360 | |
| Force Electronics | Herb Stimmel | 7000 North Broadway | Ste 310 | Denver | CO | 80221 | |
| Fralock | Larry Barron | 1200 Industrial Rd | 18 | San Carlos | CA | 94070 | |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | Frederick | CO | 80516 | |
| Fuses Unlimited | Katie Werther | 3202 West Miller Rd | | Garland | TX | 75041 | |
| Future Electronics | Jennifer/julie | 1819 Denver West Dr | Bldg 26 Ste 350 | Golden | CO | 80401 | |
| G Finkenbeiner Inc | Diane | 33 Rumford Ave | | Waltham | MA | 02154 | |
| G&l Precision Die Cutting Inc | Norma Gomez | 1766 Junction Ave | | San Jose | CA | 95112 | |
| Galil Motion Control Inc | | 3750 Atherton Rd | | Rocklin | CA | 95765 | |
| Gardner Spring Inc | Wendy | 1115 N Utica Ave | | Tulsa | OK | 74110 | |
| Gater Industries | Dan Taylor Or Jill | 4400 Dell Range Blvd | | Cheyenne | WY | 82009 | |
| Gdm Electronic/medical Assembl | Daniel Boles Xt 108 | 562 South Milpitas Blvd | | Milpitas | CA | 95035 | |
| Geekscom | Sales | 1890 Ord Way | | Oceanside | CA | 92056 | |
| Gem Industries | Gary Porter | 1003 E 75th Ave | | Denver | CO | 80229 | |
| General Foundry | Larry Graber/jenni | 459 Hester St | | San Leandro | CA | 94577 | |
| General Polymeric Corp | Diane | 1136 Morgantown Road | | Reading | PA | 19607 | |
| General Valve Division Of | Gerard/lois Inside S | 19 Gloria Ln | PO Box 1333 | Fairfield | NJ | 07004 | |
| Gigavac | Jim Lanum | 555 Maple St | | Carpinteria | CA | 93013 | |
| Gilson Inc | Erica | 3000 West Beltline | | Middleton | WI | 53562 | |
| Global American Inc | Richard | 17 Hampshire Dr | | Hudson | NH | 03051 | |
| Global I T Solutions | Arteka Louis | 3850 Gladeridge Ste A | | Houston | TX | 77068 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Globe Manufacturing Sales Inc | Customer Service | 1159 Us Route 22 | | Mountainside | NJ | 07092-2896 | |
| Gm Nameplate Inc | Randon Wickman | 2040 15th Ave West | | Seattle | WA | 98119-2783 | |
| Gorilla Circuits Inc | Laura Rutherford | 1497 Berger Dr | | San Jose | CA | 95112-2702 | |
| Grace Technologies | | 16613 West Hardy Rd | | Houston | TX | 77060 | |
| Grainger | | Department 352 804188134 | | Palatine | IL | 60038-0001 | |
| Greene Rubber Company Inc | | 20 Cross St | | Woburn | MA | 01801 | |
| Greene Tweed & Coinc | | Dept Ch 10467 | | Palatine | IL | 60055 | |
| Gsi Lumonics | John Campbell X6307 | 39 Manning Rd | | Billerica | MA | 01821 | |
| Gw Lisk Company Inc | Doug Kinnear | 2 South St | | Clifton Springs | NY | 14432 | |
| H Galow Company Inc | Joanne | 15 Maple St | | Norwood | NJ | 07648 | |
| Ha Guden Company Inc | Joan | 99 Raynore Ave | | Ronkonkoma | NY | 11779 | |
| Hallmark Nameplate Inc | Alicia | 1717 Lincoln Ave | | Mount Dora | FL | 32757 | |
| Hamamatsu Corporation | Pat | 360 Foothill Rd | | Bridgewater | NJ | 08807 | |
| Hamilton Company | Terry Ellison | Sds 12 1924 | PO Box 86 | Minneapolis | MN | 55486-1924 | |
| Hannah Engineering Incorporate | Michelle Cammet | 150 Maple St | PO Box 2033 | Danvers | MA | 01923 | |
| Hardware Specialty Co Inc | Katie Brown | 3700 Havana | Building 202 | Denver | CO | 80239 | |
| Harvey Vogel Manufacturing Com | Kim Theusch | 425 Weir Dr | | Woodbury | MN | 55125 | |
| Haydon Switch & Instrument Inc | Susan Blake X209 | Department 5167 | PO Box 30000 | Hartford | CT | 06150-5167 | |
| Hazard Communication Systems | Merrily Hansen | 396 Routes 6 & 209 | PO Box 1174 | Milford | PA | 18337 | |
| Heidenhain Corporation | Scott Fulgham | 333 East State Pkwy | | Schaumburg | IL | 60173-5337 | |
| Helical Products Company Inc | Tony Lorring Local R | 901 West Mccoy Ln | PO Box 1069 | Santa Maria | CA | 93455-1109 | |
| Hellma International Inc | | 80 Skyline Dr | | Plainview | NY | 11803 | |
| Heraeus Noblelight Llc | Eric Davenport | 2150 Northmont Pkwy | Ste L | Duluth | GA | 30096 | |
| Hexagon Metrology | Cathy Thompson | 200 Frenchtown Rd | | North Kingston | RI | 02852 | |
| High Purity Technologyinc | Daniel Mcsweeney | 50 Pershing Ave | PO Box 870 | Poughkeepsie | NY | 12602 | |
| Hirsch Precision Products | Mike Hirsch | 6420 Odell Pl | | Boulder | CO | 80301 | |
| Hisco | Amy Maclin | 12110 North Tejon St | | Westminster | CO | 80234 | |
| Hisco | Customer Service | 6650 Concord Pk | | Houston | TX | 77040 | |
| Hisco | Customer Service | 6650 Concord Pk Dr | | Houston | TX | 77040 | |
| Hmc Instrument & Machine Works | Alan Lowe | 2325 Blalock | | Houston | TX | 77080 | |
| Hmc Instruments & Machine Work | Alan Lowe | 2325 Blalock | | Houston | TX | 77080 | |
| Hobby Engineering | Sales | 180 El Camino Real | | Millbrae | TX | 94030 | |
| Honeywell International | Customer Service | 2080 Arlingate Ln | | Columbus | OH | 43228-4112 | |
| Honeywell International Inc | Debbie Veal | 13805 West Rd | Ste 500 | Houston | TX | 77041 | |
| Honeywell International Inc | Debbie Veal | 13805 West Rd | Ste 500 | Houston | TX | 77041 | |
| Hurricane Glass | Customer Service | 1418 Indiana | | Houston | TX | 77587 | |
| Igus | Customer Service | PO Box 14349 | | East Providence | RI | 02914 | |
| Ilm Tool Inc | Joe | 23301 Clawiter Rd | | Hayward | CA | 94545 | |
| Imaging And Sensing Technology | Eliene Putnam / Jane | 300 Westinghouse Circle | | Horseheads | NY | 14845 | |
| Imagistics International Inc | Customer Service | PO Box 856390 | | Louisville | KY | 40285-6390 | |
| Impact O Graph | | 20710 Lasser St | | Chatsworth | CA | 91311 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Imt Precision Inc | Michael Azari | 31902 Hayman St | | Hayward | CA | 94544 | |
| In Position Technologies | Neil Jacques | 500 N 56th St | Ste 14 | Chandler | AZ | 85226 | |
| Industrial Gasket Inc | Jim Flaksa | 20648 84th Ave S | | Kent | WA | 98032 | |
| Industrial Specialties Mfg In | Rusty Wilhelm | 2741 W Oxford St Unit 6 | | Englewood | CO | 80110 | |
| Industrialex | | 171 Talamine Court | | Colorado Springs | CO | 80907 | |
| Industrialex | Joe Triolo | 6250 Joyce Dr | | Arvada | CO | 80403 | |
| Industrialex Manufacturing | Afshin Sarvestani | 14410 Mead Court | | Longmont | CO | 80504 | |
| Ingram Micro Inc | Richard | 1600 East St Andrew Pl | PO Box 25125 | Santa Ana | CA | 92705-4931 | |
| Inovise Medical Inc | Sue Hart | 10565 Sw Nimbus Nimbus Ave | Ste 100 | Portland | OR | 97223 | |
| Insaco Inc | Scott D Mittl X15 | PO Box 9006 | | Quakertown | PA | 18951-9006 | |
| Insulation Supply Co | Customer Service | PO Box 5249 | | Torrance | CA | 90510 | |
| Insulator Seal Inc | | 23842 Cabot Blvd | | Hayward | CA | 94545 | |
| Integrated Cable Systems | Joe Derrera | 504 2nd St | | Berthoud | CO | 80513 | |
| Interfast Inc | | 3201 Skylane Dr Ste 102 | | Carrollton | TX | 75006 | |
| International Equipment Comp | | 2201 E Willow St | | Signal Hill | CA | 90806 | |
| Interpower Corporation | Tammy | PO Box 115 | | Oskaloosa | IA | 52577-0115 | |
| Invitrogen Corporation | Mona Scott | 1600 Faraday Ave | | Carlsbad | CA | 92010 | |
| Iron Mountain | Customer Service | 32 George St | | Boston | MA | 02119 | |
| Iwasaki Electric Co Ltd | | 12 4 Shiba 3 Chome Minato Ku | | Tokyo | | 105 | Japan |
| Ixxat Inc | Wilfried Voss | 120 Bedford Ctr Rd | | Bedford | NH | 03110 | |
| J & W Scientific Incorporated | Customer Service | 91 Blue Ravine | | Folsom | CA | 95630 | |
| Jds Uniphase Corporation | Ken Kino | 1768 Automation Pkwy | | San Jose | CA | 95131 | |
| Jml Optical Industries Inc | Linda Wright X123 | 690 Portland Ave | | Rochester | NY | 14621-5196 | |
| Jobin Yvon Inc | Betty Anne Silverste | 3880 Pk Ave | | Edison | NJ | 08820 | |
| John Phillips Printing Inc | Cheryl Taylor X321 | 3840 Forest St | | Denver | CO | 80207 | |
| Jw Winco | Bill Schmoker | 2815 South Calhoun Rd | | New Berlin | WI | 53151 | |
| Kaman Industrial Technologies | Ed | PO Box 25356 | | Los Angeles | CA | 90025-0356 | |
| Keca Metal Products Inc | Jeff Robbins | PO Box 10 | | Spring | TX | 77383-0010 | |
| Keithley Instruments Inc | Customer Service | 28775 Aurora Rd | | Cleveland | OH | 44139-1891 | |
| Kemper Products | Delynn Mcallister Jeff | 11603 Teller St | | Broomfield | CO | 80020 | |
| Ken Moses Contract Programming | Ken Moses | 6241 W 74th | | Arvada | CO | 80003 | |
| Kensington Electronics | Karen Perfetto | 17 Spectrum Pointe | | Lake Forest | CA | 92630 | |
| Kent H Landsberg Co | Tim Allen | PO Box 6569 | | Buena Pk | CA | 90622 | |
| Kentek | Customer Service | 1 Elm St | | Pittsfield | NH | 03263 | |
| Keyence Corporation Of America | Jaynee Gates Xt 806 | 5050 Hopyard Rd Ste 425 | | Pleasanton | CA | 94588 | |
| Kimball Physics | | 311 Kimball Hill Rd | | Wilton | NH | 03086 | |
| Kimchuk Inc | Vashti Sumair | Corporate Dr Commerce Pk | | Danbury | CT | 06810 | |
| Kinkos Inc | Eric | 980 Ken Pratt Blvd | | Longmont | CO | 80501 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | John C. Hutchins | State Street Financial Center | One Lincoln Street | Boston | MA | 02111-2950 | |
| Kloehn Ltd | Doyle | 10000 Banburry Cross Dr | | Las Vegas | NV | 89144 | |
| Kluber Lubrication North Ameri | | 22571 Network Pl | | Chicago | IL | 60673-1225 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kluber Lubrication North Ameri | Customer Service | 22571 Network Pl | | Chicago | IL | 60673-1225 | |
| Knf Neuberger | Brian List / Carmina Perez | 2 Black Forest Rd | | Trenton | NJ | 08691 | |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | Fremont | CA | 94539 | |
| Knightsbridge Plastics Inc | Sonia Juarez | 3075 Osgood Ct | | Fremont | CA | 94539 | |
| Komputer Plus Peripherals | Customer Service | 11750 Wilcrest Dr | | Houston | TX | 77099 | |
| Kurt J Lesker Company | Mark Constanza / Bob | 1515 Worthington Ave | | Clairton | PA | 15025 | |
| Kyser Company | Tom Stuart | PO Box 59007 | | Dallas | TX | 75229-1007 | |
| L Com Inc | | 45 Beechwood Dr | | North Andover | MA | 01845 | |
| Lab Glass | | 1172 Northwest Blvd | | Vineland | NJ | 08360 | |
| Lab Safety Supply Inc | Customer Service | 401 S Wright Rd | | Janesville | WI | 53547-1368 | |
| Labtek | | 91 Lost Lake Ln | | Campbell | CA | 95008 | |
| Labtronics Inc | Don Jennings | 546 Governors Rd | | Guelph | ON | 1000 | Canada |
| Laird Technologies | | 1 Shielding Way | | Delaware Water | PA | 18327 | |
| Lamcor Group | Pat Bowers | 419 South Acavia Ave | | Fullerton | CA | 92831 | |
| Lamda Electronics | | 515 Broad Hollow Rd | | Melville | NY | 11747 | |
| Laser Export Company Ltd | Yury Tsvetkov | Vvedensky St 3 | | Moscow | | 117342 | Russia |
| Laser Services | Holly Beauchesne | 123 Oak Hill Rd | | Westford | MA | 01886 | |
| Lasertone | Jim Bennett | 526 Boston Post Rd | | Wayland | MA | 01778 | |
| Leader Tech | Juneau Gee | 14100 Mccormick Dr | | Tampa | FL | 33626 | |
| Ledtronics Inc | Pam Wood | 23105 Kashiwa Court | | Torrance | CA | 90505 | |
| Leeco Spring International | | PO Box 16058 | | Houston | TX | 77222-6058 | |
| Lelanite Corporation | | Cudworth Rd | PO Box 160 | Webster | MA | 01570 | |
| Lenco Electronics | | 1330 Belden St | | Mchenry | IL | 60050 | |
| Lexxus Environmental Llc | Customer Service | 1200 Hwy 146 SouthSte 2 | | La Porte | TX | 77571 | |
| Lexxus Environmental Llc | Customer Service | 1301 Danielle Ln | | Pearland | TX | 77581 | |
| Leybold Vacuum Products Inc | Rene Steiner | 5700 Mellin Rd | | Export | PA | 15632 | |
| Liberty Data Products | Karen Lombardo | PO Box 630729 | | Houston | TX | 77263-0729 | |
| Light House Data | | Enguej 35 | | Dk 5230 Odense | DK | 05230 | |
| Locking Systems Inc | Customer Service | 6999 Wlittle York | Ste D | Houston | TX | 77047 | |
| Longmont Machining Inc | Michael Mcelroy Or Bill | 1025 Delaware Ave | | Longmont | CO | 80501 | |
| Lps Industriesinc | | 10 Caesar Pl | | Moonchie | NJ | 07074 | |
| Lr Environmental | Alex Bostrom | 12902 S Spring St | | Los Angeles | CA | 90061 | |
| M Tron Components Inc | Laura Boehmke X114 | 1891 Lakeland Ave | | Ronkonkoma | NY | 11779 | |
| Mack Prototype Inc | Cindy Howes | 424 Main St | | Gardner | MA | 01440 | |
| Magic Metals Inc | Garry Griggs | 3401 Bay St | | Union Gap | WA | 98903 | |
| Magnum Plastics Inc | Dave Miller X18 | 425 Bonnell Ave | | Erie | CO | 80516 | |
| Mallory Industries Inc | Customer Service | Spring Ln 33 | | Farmington | CT | 06032 | |
| Malmberg Engineering | Phil Farmer Xt 23 | 550 Commerce Way | | Livermore | CA | 94550 | |
| Manconix Inc | Oanh Nguyen | 11011 Brooklet Dr Ste 120 | | Houston | TX | 77099 | |
| Mar Tek Industries Inc | Connie Sesker | 3545 G South Platte River Dr | | Englewood | CO | 80150 | |
| Martek Power Inc | Ginger Hegler Xt 2 | 4115 Spencer St | | Torrance | CA | 90503 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mass Precision | Sue/anna X328/x308 | 2110 Oakland Rd | | San Jose | CA | 95131 | |
| Master Distributors | Brian | 2425 South 21st St | | Phoenix | AZ | 85034 | |
| Matech | Customer Service | 31304 Via Colinas Ste 102 | | Westlake Village | CA | 91362 | |
| Matsusada Precision Inc | | 745 Aojicho | | Kusatsu City | | 0041 | Japan |
| Maxim Integrated Products Inc | Sales | 120 San Gabriel Dr | | Sunnyvale | CA | 94086 | |
| Maxon Precision Motors | Kim Novenbri | 838 Mitten Rd | | Burlingame | CA | 94010 | |
| Mccoy Sales | Roger | 7941 Shaffer Pkwy | | Littleton | CO | 80127 | |
| Mcdonald Electric | Customer Service | 1010 Larmar | Ste 1900 | Houston | TX | 77063 | |
| Mcmaster Carr Supply | | PO Box 4355 | | Chicago | IL | 60657 | |
| Mcmaster Carr Supply Co | Customer Service Sales | PO Box 7690 | 600 County Line | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Company | Jason / Customer Ser | 9630 Norwalk Blvd | PO Box 54960 | Santa Fe Spring | CA | 90670 | |
| Mcmaster Carr Supply Company | Susan | PO Box 440 | | New Brunswick | NJ | 08903 | |
| Mcshane Inc | Philip Johnson | 3633 Trails End Dr | | Medina | OH | 44256-8770 | |
| Mdc Vacuum Products Corp | Rose Kaslin | 23842 Cabot Blvd | | Hayward | CA | 94545 | |
| Measurement Computing Corporat | Customer Service | 16 Commerce Blvd | | Middleboro | MA | 02346 | |
| Measurement Specialties Inc | Robin Fletcher | 1000 Lucus Way | | Hampton | VA | 23888 | |
| Megaprint Digital Printing Cor | Veronica Chak | 1050 Commercial St | | San Carlos | CA | 94070 | |
| Megaprint Digital Printing Cor | Lee Browner | 1404 Old County Rd | | Belmont | CA | 94002 | |
| Megaprint Digital Printing Cor | Veronica Chak | 1404 Old County Rd | | Belmont | CA | 94002 | |
| Melles Griot | | 2051 Palomar Airport Rd200 | | Carlsbad | CA | 92009 | |
| Melles Griot | Mary Helenihi X5158 | 2051 Palomar Airport Rd200 | | Carlsbad | CA | 92009 | |
| Memec United | Kay Norman | 445 Union Blvd Ste 310 | | Lakewood | CO | 80228 | |
| Metalfx | Judy Ln | 300 East Hill Rd | | Willits | CA | 95490 | |
| Microage | X65330 | 2400 S Microage Way | | Tempe | AZ | 85282 | |
| Microboards Technology | N/a | 8150 Mallory Court | | Chanhassen | MN | 55317 | |
| Microfluidics Corporation | Brad Hoover | 75 East Scranton Ave | | Lake Bluff | IL | 60044 | |
| Microkinetics Corporation | | 2117 A Barrett Pk Dr | | Kennesaw | GA | 30144 | |
| Micronics | Bruce Barrowclough | 140 Elliott St Bldg A | | Beverly | MA | 01915 | |
| Midland Certified Reagent Coi | Arlene J Hoogewerf | 3112 A West Cuthbert Ave | | Midland | TX | 79701 | |
| Midland Certified Reagent Coi | Arlene J Hoogewerf | 3112 A West Cuthbert Ave | | Midland | TX | 79701 | |
| Millipore Corporation | | 80 Ashby Rd | | Bedford | MA | 01730 | |
| Minarik Corporation | | PO Box 25033 | | Glendale | CA | 91221 | |
| Minco Products Inc | Warren Tang | 7300 Commerce Ln | | Minneapolis | MN | 55432-3177 | |
| Minor Rubber Co | Tom Cote | 49 Ackerman St | | Bloomfield | NJ | 07003 | |
| Minuteman Controls Co Inc | Leah Pe Acct 21980 | 7 Foster St | PO Box 1559 | Wakefield | MA | 01880 | |
| Mln Services | Customer Service | 3931 Annarbor | | Houston | TX | 77063 | |
| Model Optics Inc | Larry Kim | 10 Dixon Ave | | Woodstock | NY | 12498 | |
| Molectron Detector Inc | Customer Service | 7470 Sw Bridgeport Rd | | Portland | OR | 97224 | |
| Monks Manufacturing Co Inc | | 1 Upton Dr | | Wilmington | MA | 01887 | |
| Morton Machine Works | Betty | 135 Bearhart St | | Millerburg | PA | 17061 | |
| Motion Industries Denver | Pat Bradley/mike | 7003 E 47th Ave Dr | Unit A100 | Denver | CO | 80216 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mott Metallurgical Corp | Susan | 84 Spring Ln | | Farmington | CT | 06032 | |
| Mountz Inc | Patrick | 1080 N 11th St | | San Jose | CA | 95112 | |
| Mouser Electronics | Kay Thompson | 1000 North Main St | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | Sales | 1000 North Main St | | Mansfield | TX | 76063 | |
| Mpf Products Inc | Dale Dunton | 3046 Bramlett Church Rd | | Gray Court | SC | 29645 | |
| Msc Industrial Supply | Cindy Held | 6100 Stapleton Dr | South Ste A | Denver | CO | 80216 | |
| Msc Industrial Supply | Michael F Casey | PO Box 9072 | | Melville | NY | 11747-9072 | |
| Myriad Fiber Imaging Tech Inc | John Gauvin | 56 Southbridge Rd | | Dudley | MA | 01571 | |
| Nappco Fastener Co | Gary Reese | PO Box 55586 | | Houston | TX | 77255-5586 | |
| Naprotek Inc | Negash Arefa | 2945 San Ysidro Way | | Santa Clara | CA | 95051 | |
| National Fabtronix | Customer Service | 28800 Hesperian Blvd | | Hayward | CA | 94545-5038 | |
| National Instruments | Shea Haddon | 6504 Bridge Point Pkwy | | Austin | TX | 78730-5039 | |
| National Technical Systems | Mike Wozniak/dave Bo | 1146 Massachusetts Ave | | Boxborough | MA | 01719 | |
| Nehydraulic Service Coinc | | 21 B Sixth Rd | | Woburn | MA | 01801 | |
| Nemko Usa Inc | Luisa Moody X296 | 802 N Kealy | | Lewisville | TX | 75057 | |
| Newark Electronics | Scott Rogers Acctd4 | 500 West Cummings Pk | | Woburn | MA | 01801-6333 | |
| Newark Inone | Cindy Strong | 4725 Paris St | | Denver | CO | 80239 | |
| Newport Corporation | Liz Hurst | 1791 Deere Ave | | Irvine | CA | 92606 | |
| Newport Corporation | | PO Box 19607 | | Irvine | CA | 92606 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | Stratford | CT | 06615 | |
| Niantic Seal Incorporated | Joe Camera | 17 Powder Hill Rd | | Lincoln | RI | 02865 | |
| Nj International Inc | Brian | 18205 Chisholm Trail | | Houston | TX | 77060 | |
| Nor Cal Products | | PO Box 518 1967 S Oregon St | | Yreka | CA | 96097 | |
| Nordex Inc | Lisa Barrett | 50 Newton Rd | | Danbury | CT | 06810 | |
| Northwest Analytical Inc | Bruce Payne | PO Box 40164 | | Portland | OR | 97240-0164 | |
| Nresearch Inc | Angela | 267 Fairfield Ave | | West Caldwell | NJ | 07007-6279 | |
| Nsk Corporation | Customer Service | 13921 Bettencourt St | | Cerritos | CA | 90703 | |
| Nye Lubricants Inc | | PO Box 8927 | | New Bedford | MA | 02742-8927 | |
| Ohlheiser Corp | | PO Box 330332 | | Hartford | CT | 06133-0332 | |
| Omega Engineeringinc | Customer Service | One Omega Dr | | Stamford | CT | 06907-0047 | |
| Omega Optical Inc | Anne St John | 21 Omega Dr | | Brattleboro | VT | 05301 | |
| Omega Optical Inc | Sally Winchester X1 | 21 Omega Dr Delta Campus | | Brattleboro | VT | 05301 | |
| Omnifit Ltd | Claire | 85 Fulton St | | Boonton | NJ | 07005 | |
| Ophir Optronics Inc | | 260a Fordham Rd | | Wilmington | MA | 01887 | |
| Optek Technology | Patty Malone | 1215 West Crosby Rd | | Carrollton | TX | 75006 | |
| Optical Gaging Products Inc | Frank Opett | 850 Hudson Ave | | Rochester | NY | 14621 | |
| Optimize Technologies | | 13993 Fir St | | Oregon City | OR | 97045 | |
| Optimize Technologies Inc | | 5835 Ne122nd Ave Ste 155 | | Portland | OR | 97230 | |
| Organic Products Company | Customer Service | PO Box 170428 | | Irving | TX | 75017-0428 | |
| Oriental Motor Usa Corporat | Kelly | 1600 Wyatt Dr Ste 2 | | Santa Clara | CA | 95054 | |
| Oritech C/o Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | Sandy | UT | 84092 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Oscilloscope Services Inc | Maxine Sanders | 7827 Kingsley St | | Houston | TX | 77087 | |
| Pacer/anixter | Mike Reardon | 112 Commerce Way | | Woburn | MA | 01801 | |
| Packaging Technology Center | Thomas L Schneider | PO Box 15274 | | Houston | TX | 77220-5274 | |
| Packaging Warehouse Inc | Larry Zajonc | 1376 B North 10th St | | San Jose | CA | 95112 | |
| Palmer Foundry Inc | Frank R Jensen | Mt Dumplin Rd | PO Box 955 | Palmer | MA | 01069 | |
| Pannam Imaging | Barry Mccray | 18531 South Miles Raod | | Cleveland | OH | 44128 | |
| Parker Hannifin Corp | | 26 Clinton Dr Unit 103 | | Hollis | NH | 03049 | |
| Parker Hannifin Corporation | | 19 Gloria Ln | | Fairfield | NJ | 07004 | |
| Parlex Corp | Terry Ward | One Parlex Pl | | Methuen | MA | 01884 | |
| Parsons & Maxson | Susan Vinkemulder | 4177 Fashion Square Blvd | Ste 2 | Saginaw | MI | 48603 | |
| Parvus Corporation | Jackie Juston | 3222 S Washington St | | Salt Lake City | UT | 84115 | |
| Pasternack Enterprises | | PO Box 16759 | | Irvine | CA | 92623-6759 | |
| Pave Technology | | 2751 Thunderhawk Court | | Dayton | OH | 45414 | |
| Pc Mall Business Solutions | Customer Service | 2555 W 190th St | | Torrance | CA | 90504 | |
| Pc Mall Business Solutions In | Jim Moulton X5037 | 7271 N 51st Blvd | | Milwaukee | WI | 53223 | |
| Peninsula Valve & Fitting | | 1260 Pear Ave | | Mountain View | CA | 94043 | |
| Penn Engineering Motion Tech | Nancy Or Beverly | 343 Goodhall Dr | | Harleyville | PA | 19438 | |
| Perkin Elmer Life & Analytical | | 710 Bridgeport Ave | | Shelton | CT | 06484 | |
| Perkin Elmer Life And Analytic | Dan Walsh Terry Cla | 710 Bridgeport Ave | | Shelton | CT | 06484 | |
| Perkin Elmer Optoelectronics | | 2175 Mission College Blvd | | Santa Clara | CA | 95054 | |
| Perkinelmer Life And Analytica | Laura Tremper | 710 Bridgeport Ave | | Shelton | CT | 06484 | |
| Pfeiffer Vacuum Technologyinc | | 24 Trafalgar Square | | Nashua | NH | 03063 | |
| Physical Optics Corporation | Lisa Nakagawa | 20600 Gramercy Pl Ste 10 | | Torrance | CA | 90501 | |
| Pinnacle Industries | | 407 Eagle St | | Pasadena | TX | 77506 | |
| Pioneer Standard Electronics | | 10 Mall Rd | | Burlington | MA | 01803 | |
| Pittman | Margie Dority Carol | 343 Godshall Dr | PO Box 3 | Harleysville | PA | 19438 | |
| Pm Fab | Paul Qualls | 8203 Camborne Ln | | Houston | TX | 77070 | |
| Pmi | Customer Service | 32 Mechanic Ave | | Woonsocket | RI | 02895 | |
| Polo Custom Products | Wayne H | 3601 West 29th St | | Topeka | KS | 66614 | |
| Polymer Liquid Resin Casting | Anne Smith | 180 Pleasant St | | Rockland | MA | 02370 | |
| Polymer Liquid Resin Casting | Anne Smith | 180 Pleasant St | | Rockland | MA | 02370 | |
| Polymicro Technologies Llc | Joe Macomber | 18019 North 25th Ave | | Phoenix | AZ | 85023-1200 | |
| Porter Instrument Company Inc | Charlene | 245 Township Line Rd | PO Box 907 | Hatfield | PA | 19440 | |
| Power One | Nisa Andrus / X4113 | 740 Calle Plano | | Camarillo | CA | 93010 | |
| Power Plus Technical Distribut | Idell | 21091 Longeway Rd Ste A | | Sonora | CA | 95370 | |
| Power Plus Technical Distribut | Idell | 21091 Longeway Rd Ste A | | Sonora | CA | 95370 | |
| Powermatic Associates | Frank Nudo Or Lupe Chavarri | 1057 Serpentine Ln | | Pleasanton | CA | 94566 | |
| Precision Dynamics Inc | Shane Butler Ca | 60 Production Court | | New Britain | CT | 06051 | |
| Precision Eforming Llc | | 839 Nys Route 13 | | Cortland | NY | 13045 | |
| Precision Metals Mfg | Brian Cirbo | 12555 W 52nd Ave | | Arvada | CO | 80002 | |
| Precision Plus Vacuum Partsin | Timothy J Mcdonough | 2055 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Premier Specialty Products | Ricky Cueva | 24876 Apple St Ste A | | Santa Clarita | CA | 91321 | |
| Primus Metals Inc | Randy | 938 Quail St | Unit E | Lakewood | CO | 80215 | |
| Pro Stainless Inc | Joe Or Barry Grenier | 333 E Brokaw Rd | | San Jose | CA | 95112-4208 | |
| Proex | Greg Norton | 7842 South 1300 West | | West Jordan | UT | 84088 | |
| Protogenic Inc | Bob Olson | 1490 W 121 Ave Ste 101 | | Westminster | CO | 80234 | |
| Protomold Plastics | | 14 Hillside Rd | | Cromwell | CT | 06416 | |
| Psc Electronics | Jena Craycroft | 2307 Calle Del Mundo | | Santa Clara | CA | 95054 | |
| Psc Inc | Ellie Smuk/debbie Ba | 675 Basket Raod | | Webster | NY | 14580 | |
| Pta Corp | Jessica Tovar | 7350 Dry Creek Pkwy | | Niwot | CO | 80503 | |
| Pura Flo | Customer Service | 6717 Kline Semetary Rd | | Spring | TX | 77379 | |
| Pyramid Technologies | Gary Hansen X220 | 210 Goddard St | | Irvine | CA | 92618 | |
| Queen Screw & Manufacturing I | Cindy | 60 Farwell St | | Waltham | MA | 02453 | |
| R S Hughes Company Inc | Kirk Hein | 6001 Stonington St | Ste 140 | Houston | TX | 77040 | |
| Raf Electronic Hardware | Chris | 95 Silvermine Rd | | Seymour | CT | 06483 | |
| Rainin Instrument Co Inc | Josh | Rainin Rd Box 4026 | | Woburn | MA | 01888 | |
| Ram Scientific Inc | | PO Box 348 | | Yonkers | NY | 10703 | |
| Rathbun Associates Inc | Marlene | 1220 Pear Ave Ste C | | Mountain View | CA | 94043 | |
| Red Board Ltd | Colleen Silipigni | 940 Waterman Ave | | East Providence | RI | 02914 | |
| Reet Corporation | Jay Smith / Tim Wint | 16 Progress Circle | | Newington | CT | 06111-5543 | |
| Renbrandt Inc | Dick Brumber | 659 Massachusetts Ave | | Boston | MA | 02118 | |
| Rex Supply Company | Customer Service | PO Box 299487 | | Houston | TX | 77299-0487 | |
| Rexel Ryall Electrical | Mike Green | 11 South Main St | | Longmont | CO | 80501 | |
| Reynard Corporation | | 1020 Calle Sombra | | San Clemente | CA | 92673-6227 | |
| Rh Electronics Inc | Ron Jones | 4083 Oceanside Blvd | | Oceanside | CA | 92056 | |
| Rheodyne Llc | Marci Walters | 600 Pk Court | | Rohnert Pk | CA | 94928 | |
| Rheodyne Llc | Dawn Conyers Ext 20 | 12906 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Robertson Precision Inc | | 2971 Spring St | | Redwood City | CA | 94063-3935 | |
| Rocket Seal Company | Mike Shyne | 1297 South Lipan St | | Denver | CO | 80223 | |
| Rockwell Laser Industries Inc | Linda | 7754 Camargo Rd | PO Box 43010 | Cincinnati | OH | 45243 | |
| Rodak Plastics | Craig Newcomb | 31721 Knapp St | | Hayward | CA | 94544 | |
| Rollin J Lobaugh Inc | Jack Corey/carole Hu | 240 Ryan Way | | South San Franc | CA | 94080-6391 | |
| Romanow Container | Customer Service | 346 University Ave | | Westwood | MA | 02090 | |
| Roper Scientific | Jerry Jaramillo | 3440 E Britannia Dr Ste | | Tucson | AZ | 85706 | |
| Roper Scientific | Susan Carter | 3660 Quakerbridge Rd | | Trenton | NJ | 08619 | |
| Ross Optical Industries | Alex Mora | 1410 Gail Borden Pl A3 | | El Paso | TX | 79935 | |
| Royal Wholesale Electric | Dan / Art | 14492 Doolittle Dr | | San Leandro | CA | 94577 | |
| Runton Engineering Inc | Claire | 27 Maple Ave | | Holbrook | MA | 02343 | |
| Ruska Instrument Corporation | Philippa Reed | 10311 Westpark Dr | | Houston | TX | 77263-0009 | |
| Ryan Herco Products Corp | Alboffo | PO Box 10369 | | Burbank | CA | 91510-0369 | |
| Sae Circuits Colorado | Diana Ext110 | 4820 North 63rd St | 100 | Boulder | CO | 80301 | |
| Sager Electrical Supply Co | Liz Account 11733 | 226 Airport Pkwy 595 | | San Jose | CA | 95110 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sager Electronics | | 60 Research Rd | | Hingham | MA | 02043 | |
| Sager Precision Technologies I | Bob Folinus | 123 Moore Rd | | Weymouth | MA | 02189 | |
| Saia Burgess Electronics Inc | Robert | 1335 Barclay Blvd | | Buffalo Grove | IL | 60089 | |
| Saint Gobain | | 7301 Orangewood Ave | | Garden Grove | CA | 92841-1411 | |
| Salesforcecom | Hillary Christman | PO Box 5126 | | Carol Stream | IL | 60197 | |
| Samtec | Customer Service | Section 989 | | Louisville | KY | 40289 | |
| Sca Thermosafe | Dan Urban | 3440 Enterprise Ave | | Hayward | CA | 94545 | |
| Scandic | Customer Service | 700 Montague Ave | | San Leandro | CA | 94577-4326 | |
| Schneeberger Inc | | 11 Diangelo Dr | | Bedford | MA | 01730 | |
| Scientific Instrument Services | Joanne | 1027 Old York Rd | | Ringoes | NJ | 08551 | |
| Scientific Molding Corporation | Tracey Hayes X114 | 330 Smc Dr | | Somerset | WI | 54025 | |
| Scientific Systems Inc | | 349 North Science Pk Rd | | State College | PA | 16803 | |
| Sciex | Barb Dionne | 71 Four Valley Dr | | Concord | ON | L4K 4V8 | Canada |
| Scivex | Donna | 53 Portside Dr | | Pocasset | MA | 02559 | |
| Scriptlogic Corporation | Doug Orman | 6000 Broken Sound Pkwy Nw | | Boca Raton | FL | 33487 | |
| Seadog Line | Mark Clark | 3402 Smith St | | Everett | WA | 98201 | |
| Sealed Air Corporation | Customer Service | 4400 Diplomacy Rd | | Fort Worth | TX | 76155 | |
| Senso Metrics Inc | | 4584 Runway St | | Simi Valley | CA | 93063 | |
| Sensorex | Karen Newton | 11751 Markon Dr | | Garden Grove | CA | 92841 | |
| Shepherd Controls & Associates | | 203 S Jupiter Rd | | Allen | TX | 75002 | |
| Shimadzu | Dario Fiore | 7102 Riverwood Dr | | Columbia | MD | 21046 | |
| Shop Tools Inc | Customer Service | 892 Commercial St | | Palo Alto | CA | 94303-4995 | |
| Sieger Engineering Inc | Paul Clark | 148 Beacon St | | Ssan Francisco | CA | 94080 | |
| Sigma Aldrich Inc | Roy Fechter | PO Box 951524 | | Dallas | TX | 75395-1524 | |
| Sigmatron International Inc | Curt Harville | 31033 Huntwood Ave | | Hayward | CA | 94544 | |
| Simco Electronics | Customer Service | 1178 Bordeaux Dr | | Sunnyvale | CA | 94089 | |
| Small Parts Inc | Customer Service | 13980 Nw 58th Court | | Miami Lakes | FL | 33014 | |
| Smart Modular Technologies | Vivian Crowell X215 | 30 International Pl Ste 203 | | Tewksbury | MA | 01876 | |
| Smurfit Stone | Jamie | 45 Industrial Dr | | East Longmeadow | MA | 01028 | |
| Software Spectrum | Howard Magad | 2140 Merritt Drattntrace | | Garland | TX | 75041 | |
| Source Electronics Corporation | Joe Croarkin | 47470 Seabridge Dr | | Fremont | CA | 94538 | |
| Southwest Calibration Svcinc | Ron Bickers | 13114 Mula Court | | Stafford | TX | 77477 | |
| Spacesonic Inc | Ralph Debono | 266 Industrial Rd | | San Carlos | CA | 94070 | |
| Spec Check | Art Hinschel | 301 Sunrise Rd | | Brea | CA | 92821-4522 | |
| Specialty Manufacturing Inc | Haydn Forward | 6790 Nancy Ridge Dr | | San Diego | CA | 92121 | |
| Spectra Physics | Denise Ledbetter | 1350 Wmiddlefield Rd | | Mountain View | CA | 94043 | |
| Speedy Industrial Supplies Pte | Rosalind Tan | 171 Kallang Way 03 01/04 | | Kolam Ayer Ind | | 349250 | Singapore |
| Spellman High Voltage Electron | Maureen Dannhauser | 475 Wireless Blvd | | Hauppauge | NY | 11788 | |
| Stainless Micro Polish Inc | Bob Maculsay | 1286 N Grove St | | Anaheim | CA | 92806 | |
| Stanley Supply And Services | Josh Nerat | 7815 South 46th St | | Phoenix | AZ | 85044 | |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone | | Houston | TX | 77041 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Star Precision Inc | Cheryl Cardoso | 7300 Miller Dr | | Longmont | CO | 80504 | |
| Stellar Technology Inc | Paul Wolff | 237 Commerce Dr | | Amherst | NY | 14228 | |
| Sterling Instruments | Customer Service | PO Box 5416 | | New Hyde Pk | NY | 11042-5416 | |
| Steven Engineering Inc | Dorothy Barnett Cus | 230 Ryan Way | | South San Franc | CA | 94080 | |
| Stock Drive Products | | 2101 Jericho Turnpike | | New Hyde Pk | NY | 11042-5416 | |
| Stock Drive Products | Barbara | 2101 Jericho Turnpike | | New Hyde Pk | NY | 11042 | |
| Stock Electronics | | 6110 Blvd Of Champions | | North Lauderdal | FL | 33068 | |
| Sunsource Technologies | | PO Box 200794 | | Dallas | TX | 75320-0794 | |
| Superior Spring | Bob Delong | 1260 So Talt Ave | | Anaheim | CA | 92806 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | Ste 100 | Woodinville | WA | 98072 | |
| Target Electronic Supply | | 356 University Ave | PO Box 690 | Westwood | MA | 02090-0006 | |
| Tdk Corporation America | Leslie Ratyniak | 1220 Business Ctr Dr | | Mt Prospect | IL | 60056 | |
| Tecan Systems | | 2450 Zanker Rd | | San Jose | CA | 95131 | |
| Tecan Us | Sharon Bushneff | 2450 Zanker Rd | | San Jose | CA | 95131 | |
| Tech Etch | Marche Ross X3038 | 45 Aldrin Rd | | Plymouth | MA | 02360-4886 | |
| Tech Etch Inc | Melissa Or Kevin Fro | 3350 Scott Blvd Bldg 51 | | Santa Clara | CA | 95054 | |
| Tech Fasteners | Henry Stamm | 29440 Union City Blvd | | Union City | CA | 94587 | |
| Tech Incorporated | | 8 Continental Blvd | PO Box 476 | Merrimack | NH | 03054 | |
| Tech Print Inc | Paul Durant Jr | 137 Marston St | | Lawrence | MA | 01841 | |
| Tech Quip Inc | Jayme Smith | 11711 Playa Court | | Houston | TX | 77034 | |
| Telpar Inc | Shelby Aragon | 1550 Lakeway Dr | 550 | Lewisville | TX | 75057 | |
| Tempresco Inc | Judy Duemling | 6928 Sierra Court | PO Box 2342 | Dublin | CA | 94568 | |
| Tessier Machine Company | Neil Dentremont | 526 Main St | | Hudson | MA | 01749 | |
| Testco Inc | Kerry Costa | 1083 South Winchester Blvd | | San Jose | CA | 95128 | |
| Testout Corporation | Jamie Duncan X221 | 50 South Main St | | Pleasant Grove | UT | 84062 | |
| Texas Barcode Systems | Gerald Virtanen | 6504 International Pkwy Ste | | Plano | TX | 75093 | |
| The Laser Networkinc | George Samartis | 5601 Bintliff DrSte 500 | | Houston | TX | 77036 | |
| The Lee Company | Isabel | 7755 Ctr Ave Ste 1020 | | Huntington Beac | CA | 92647 | |
| The Microgroup Inc | Kevin Piette | 7 Industrial Pk Rd | | Medway | MA | 02053-1750 | |
| The Olander Co Inc | Steve Zwinger | 144 Commercial St | | Sunnyvale | CA | 94086 | |
| Therm X Of California | Odi Fontanilla | 31363 Medallion Dr | | Hayward | CA | 94544 | |
| Thermo Electron North America | Debra Owen | 1400 Northpoint Pkwy | Ste 50 | West Palm Beach | FL | 33407 | |
| Thk America Inc | Mars Haga / Bob Stan | 4603 E Las Positas Court | | Livermore | CA | 94550 | |
| Thorlabs Inc | Sales Department | PO Box 366 | | Newton | NJ | 07860-0366 | |
| Toyotalift Of Houston | Customer Service | 9159 Wallisville Rd | | Houston | TX | 77029 | |
| Trigas Inc | Customer Service | 2200 Houston Ave | | Houston | TX | 77007 | |
| Tristar Electronics | Mandy Kelley | 3610 Willowbend Blvd Ste 10 | | Houston | TX | 77054 | |
| Tti Houston | | 10625 Richmond Ave Ste 100 | | Houston | TX | 77042 | |
| Tyco Electronics | Jackie Batton | 550 Linden Ave | | Carpinteria | CA | 93013 | |
| U C Components Inc | Aileen Nim | PO Box 430 | | Morgan Hill | CA | 95038 | |
| Uline | | 2200 South Lakeside Dr | | Waukegan | IL | 60085 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Uline | Edie | 950 Albrecht Dr | | Lake Bluff | IL | 60044 | |
| Ultra Building Services | Leticia Cruz | 10501 Corporate Dr | | Stafford | TX | 77477 | |
| Ultravolt Inc | | 158 2 Remington Blvd | | Ronkonkoma | NY | 11779 | |
| Unique Technologies | Patty Obrien Meek | 1333 W 120th Ave 308 | | Westminster | CO | 80234 | |
| Unique Wire Weaving Co | | 762 Ramsey Ave | | Hillside | NJ | 07205 | |
| United Plastics Group Fremont | Kim Clarke | 38154 Eagle Way | | Chicago | IL | 60678 | |
| United Plastics Group Inc | Kim Clark Ext 257 | 45581 Northport Loop West | | Fremont | CA | 94538 | |
| United Plastics Group Inc | Sue Milo | 45581 Northport Loop West | | Fremont | CA | 94538 | |
| United States Filter Coporatio | Customer Service | PO Box 360766 | | Pittsburgh | PA | 15250-6766 | |
| Upchurch Scientific | Karla Sharkey | 619 Oak St | | Oak Harbor | WA | 98277 | |
| Upchurch Scientific Inc | Karla Sharkey | PO Box C 34108 | | Seattle | WA | 98124 | |
| Valco Instruments Co Inc | Joyce Le Blanc | 7806 Bobbitt Ln | | Houston | TX | 77055 | |
| Valin Corporation | Al Stahler/ron Stroh | 555 E California Ave | | Sunnyvale | CA | 94086 | |
| Valley Welding&fabricating | Larry Valley | PO Box 894 Proctor Hill Rd | | Hollis | NH | 03049 | |
| Valmark Industries Inc | Wayne Thomas | 7900 National Dr | | Livermore | CA | 94550 | |
| Value Plastics | | 3350 Eastbrook Dr | | Fort Collins | CO | 80525 | |
| Varian / Ansys Diagnsotics | | 25200 Commercentre Dr | | Lake Forest | CA | 92630 | |
| Varian Analytical Instruments | Fatime | 2700 Mitchell Dr | | Walnut Creek | CA | 94598-1602 | |
| Varian Associates Inc | Eburns / Nancy Kuo | 121 Hartwell Ave | | Lexington | MA | 02421 | |
| Venkel Corp | Mark | 4807 Spicewood Springs Rd | Bldg 3 | Austin | TX | 78759 | |
| Vertec Tool Inc | Rob Hampson | 1123 Elkton Dr | | Colorado Springs | CO | 80907 | |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | Atlanta | GA | 30384 | |
| Victory Packaging | Rex Westerfield | 9010 W Little York | | Houston | TX | 77040 | |
| Vita Needle Company | Blake Harrison | 919 T Great Plain Ave | | Needham | MA | 02492 | |
| Vulcan Lead Inc | Steve Gamel X217 | 1400 W Pierce St | | Milwaukee | WI | 53204 | |
| Vwr Scientific | Jorge | PO Box 640169 | | Pittsburgh | PA | 15264 | |
| Vwr Scientific Inc | Matt Stone | PO Box 640129 | | Pittsburgh | PA | 15264 | |
| W M Berg Inc | Winfred Berg | 499 Ocean Ave | | East Rockaway | NY | 11518 | |
| Walker Components Group | Kathy Garner | 1795 E 66th Ave | | Denver | CO | 80229 | |
| Waters Corporation | Janet Phelps X8717/a | 34 Maple St | | Milford | MA | 01757 | |
| Watlow | Sales | 12001 Lackland Rd | | Saint Louis | MO | 63146 | |
| Weighing Technologiesinc | Customer Service | 2105 Seabrook Circle | | Seabrook | TX | 77586-1627 | |
| Weingarten Realty | Customer Service | 2600 Citadell Plaza Dr | Ste 500 | Houston | TX | 77008 | |
| Weiser Engineering | Peter Weiser | 10901 Irma Dr | | Northglenn | CO | 80233 | |
| Wesco Distribution | Jon Hanger | 6883 E 47th Ave Dr | | Denver | CO | 80216 | |
| West Houston Valve & Fitting | | PO Box 820186 | | Houston | TX | 77282-0186 | |
| Western Technology Marketing | Mark Einarson | 315 Digital Dr | | Morgan Hill | CA | 95037 | |
| White Systems | Customer Service | PO Box 60732 | | Charlotte | NC | 28260-0732 | |
| Wilmad Glass | Sales | Us Route 40 & Oak Rd | | Buena | NJ | 08310 | |
| Wilmad Glass Co Inc | | PO Box 686 | | Buena | NJ | 08310-0686 | |
| Wilson Company Inc | Jeff Wallace | 11875 W Little York Rd Suit | | Houston | TX | 77041 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Xp Foresight Electronics | Denise James | 990 Benecia Ave | | Sunnyvale | CA | 94085-2804 | |
| Xp Power Inc Us | Pamela Secrest | 990 Benecia Ave | | Sunnyvale | CA | 94085-2804 | |
| Xpedx | Joe Farned | 31129 Wiegman Rd | | Hayward | CA | 94544 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | Denver | CO | 80239 | |
| Xymox Display Products Divisio | | 1277 Reamwood Ave | | Sunnyvale | CA | 94089-2234 | |
| Z World Inc | Carol / Chris | 2900 Spafford St | | Davis | CA | 95616 | |
| Zba Inc | Thomas Bisconti | 249 Homestead Rd Unit 12 | | Hillsborough | NJ | 08844 | |
| Zeus Industrial Products Inc | Richard Weisz | PO Box 2167 | | Orangeburg | SC | 29116 | |

12/20/2006 3:43 PM
Applied Bio Special Parties

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :

         In re                           :     Chapter 11

                               :

DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)

                               :

             Debtors.      :     (Jointly Administered)

                               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P. 6004
AUTHORIZING DELPHI MEDICAL SYSTEMS TEXAS
CORPORATION TO ENTER INTO AMENDMENT TO
MANUFACTURING AGREEMENT
TERMINATING SUPPLY OPERATIONS TO ITS SOLE CUSTOMER

("DELPHI MEDICAL SYSTEMS TEXAS CORPORATION ORDER")

           Upon the motion, dated November 9, 2006 (the "Motion"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-

in-possession in the above-captioned cases (each, a "Debtor"), for an order (the "Order")

under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 authorizing, but not directing,

Delphi Medical Systems Texas Corporation  ("Delphi Medical Texas") to (a) enter into

an Amendment to the Contract Manufacturing Agreement with Applera Corporation

("Applera"), pursuant to which Delphi Medical Texas will cease manufacturing products

for Applera, its sole customer, and (b) close its facility located in Stafford, Texas (the

"Houston Facility"); and upon the record of the hearing held on the Motion; and this

Court having determined that the relief requested in the Motion is in the best interests of

the Debtors, their estates, their creditors, and other parties-in-interest; and it appearing

that proper and adequate notice of the Motion has been given and that no other or further

notice is necessary; and after due deliberation thereon, and sufficient cause appearing

therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Motion is GRANTED.

2.      Delphi Medical Texas is authorized, but not directed, to enter into

an Amendment to the Contract Manufacturing Agreement with Applera, pursuant to

which Delphi Medical Texas will cease manufacturing products for Applera, its sole

customer, and close its Houston Facility.

3.      Delphi Medical Texas is authorized, but not directed, to execute

and deliver, and perform under, consummate, and implement all additional instruments

and documents as may be reasonably necessary or desirable to implement the activities

described in the Motion.

4.      To the extent that Delphi or an affiliate Debtor incurs expenses in

effecting the relief provided by this Order in respect of the liability of Delphi Medical

Texas, Delphi or such affiliated Debtor shall have an allowed claim under section 503 of

the Bankruptcy Code against Delphi Medical Texas for the amount of such payment.

5.      This Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Order.

6.      The requirement under Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York for

the service and filing of a separate memorandum of law is deemed satisfied by the

Motion.

Dated:    New York, New York
          December 18, 2006


                                    /s/Robert D. Drain
                                    UNITED STATES BANKRUPTCY JUDGE