In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5848 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8584 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| AAA COOPER TRANSPORTATION | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 1751 KINSEY RD | Unsecured: $76,448.98 | | 535 MADISON AVE 15TH FL | Unsecured: $76,448.98 | |
| DOTHAN, AL 36302 | Total: $76,448.98 | | NEW YORK, NY 10022 | Total: $76,448.98 | |
| Claim Number: 11410 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | Total: $617,679.20 | | 10 S WACKER DR | Total: $617,679.20 | |
| CHICAGO, IL 60606-7507 | | | CHICAGO, IL 60606-7507 | | |
| Claim Number: 11409 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | Total: $617,679.20 | | 10 S WACKER DR | Total: $617,679.20 | |
| CHICAGO, IL 60606-7507 | | | CHICAGO, IL 60606-7507 | | |
| Claim Number: 11417 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | Total: $617,679.20 | | 10 S WACKER DR | Total: $617,679.20 | |
| CHICAGO, IL 60606-7507 | | | CHICAGO, IL 60606-7507 | | |
| Claim Number: 11419 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | Total: $617,679.20 | | 10 S WACKER DR | Total: $617,679.20 | |
| CHICAGO, IL 60606-7507 | | | CHICAGO, IL 60606-7507 | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11407 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11416 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11401 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11420 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11411 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11399 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11403 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11405 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11406 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11408<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11400<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11402<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11422<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11404<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11397 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11421 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11418 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11415 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11396 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11412 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11423 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11414 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11398 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC INTEGRATED COMPONENTS | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1104 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACME MILLS COMPANY | Priority | ACME MILLS CO | Priority |
| 1750 S TELEGRAPH RD STE 304 | Administrative: | 1750 S TELEGRAPH RD #304 | Administrative: |
| BLOOMFIELD HILLS, MI 48302 | Unsecured: $18,900.00 | BLOOMFIELD HILLS, MI 48302 | Unsecured: $18,900.00 |
| | Total: $18,900.00 | | Total: $18,900.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1421 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | | Date Filed: 06/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACTCO TOOL & MANUFACTURING COMPANY | Priority | ACTCO TOOL AND MANUFACTURING COMPANY | Priority |
| THE QUINN LAW FIRM | Administrative: | THE QUINN LAW FIRM | Administrative: |
| 2222 W GRANDVIEW BLVD | Unsecured: $191,365.69 | 2222 W GRANDVIEW BLVD | Unsecured: $191,365.69 |
| ERIE, PA 16506 | Total: $191,365.69 | ERIE, PA 16506 | Total: $191,365.69 |

| | | | |
|---|---|---|---|
| Claim Number: 4698 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACTION FILTRATION INC | Priority | ACTION FILTRATION INC | Priority |
| 221 RAYMOND ST | Administrative: | 221 RAYMOND ST | Administrative: |
| HOPE, IN 47246 | Unsecured: $1,544.70 | HOPE, IN 47246 | Unsecured: $1,544.70 |
| | Total: $1,544.70 | | Total: $1,544.70 |

| | | | |
|---|---|---|---|
| Claim Number: 2585 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | | Date Filed: 05/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACTION FILTRATION INC | Priority | ACTION FILTRATION INC | Priority |
| 221 RAYMOND ST | Administrative: | 221 RAYMOND ST | Administrative: |
| HOPE, IN 47246 | Unsecured: $1,544.70 | HOPE, IN 47246 | Unsecured: $1,544.70 |
| | Total: $1,544.70 | | Total: $1,544.70 |

| | | | |
|---|---|---|---|
| Claim Number: 5776 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4500 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/12/2006 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADAMANT KOGYO CO LTD | Priority | ADAMANT KOGYO CO LTD | Priority |
| 16 7 SHINDEN 1 CHOME | Administrative: | 16 7 SHINDEN 1 CHOME ADACHI KU | Administrative: |
| ADACHI KU | Unsecured: $45,136.00 | TOKYO, 0123-8595 | Unsecured: $45,136.00 |
| TOKYO, 123-8595 | Total: $45,136.00 | JAPAN | Total: $45,136.00 |
| JAPAN | | | |

| | | | |
|---|---|---|---|
| Claim Number: 6713 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15776 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $23.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $23.00 | | Total: $0.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6718 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15775 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $34.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $34.00 | | Total: $0.00 |

| Claim Number: 6717 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15777 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $29.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $29.00 | | Total: $0.00 |

| Claim Number: 6714 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15778 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $44.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $44.00 | | Total: $0.00 |

| Claim Number: 6719 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15366 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $32.00 | ADRIAN, MI 49221 | Unsecured: $32.00 |
| | Total: $32.00 | | Total: $32.00 |

| Claim Number: 6715 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15774 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $46.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $46.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 6716 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15772 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | ADRIAN RADIOLOGY ASSOC | Administrative: |
| PO BOX 306 | Unsecured: $52.00 | PO BOX 306 | Unsecured: $0.00 |
| ADRIAN, MI 49221 | | ADRIAN, MI 49221 | |
| | Total: $52.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15326 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14257 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AEROTEK INC | Administrative: | AEROTEK INC | Administrative: |
| 5520 EXPLORER DR FL 1 | Unsecured: $22,579.19 | 5975 WHITTLE RD STE 200 | Unsecured: $22,579.19 |
| MISSISSAUGA, ON L4W 5L1 | | MISSISSAUGA, ON L4Z 3N1 | |
| CANADA | Total: $22,579.19 | CANADA | Total: $22,579.19 |

| | | | |
|---|---|---|---|
| Claim Number: 15542 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14257 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AEROTEK INC | Administrative: | AEROTEK INC | Administrative: |
| 5975 WHITTLE RD STE 200 | Unsecured: $22,579.19 | 5975 WHITTLE RD STE 200 | Unsecured: $22,579.19 |
| MISSISSAUGA, ON L4Z 3N1 | | MISSISSAUGA, ON L4Z 3N1 | |
| CANADA | Total: $22,579.19 | CANADA | Total: $22,579.19 |

| | | | |
|---|---|---|---|
| Claim Number: 7249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7838 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AFX INDUSTRIES LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 522 MICHIGAN ST | Unsecured: $1,434,038.60 | 535 MADISON AVE 15TH FL | Unsecured: $1,434,038.60 |
| PORT HURON, MI 48060 | | NEW YORK, NY 10022 | |
| | Total: $1,434,038.60 | | Total: $1,434,038.60 |

| | | | |
|---|---|---|---|
| Claim Number: 10909 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10910 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AGUILAR YOLANDA M | Administrative: | AGUILAR YOLANDA M | Administrative: |
| 2009 N VERNON AVE | Unsecured: $410,657.00 | 5670 CASTLETON | Unsecured: $410,657.00 |
| FLINT, MI 48506-3635 | | HOPE MILLS, NC 28348 | |
| | Total: $410,657.00 | | Total: $410,657.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 64<br>Date Filed: 10/20/2005<br>Creditor's Name and Address:<br><br>AHLSTROM ENGINE FILTRATION LLC<br>215 NEBO RD<br>MADISONVILLE, KY 42431 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $324,687.52<br><br>Total: $324,687.52 | Claim Number: 1940<br>Date Filed: 02/10/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $287,289.98<br><br>Total: $287,289.98 |
| Claim Number: 2432<br>Date Filed: 03/28/2006<br>Creditor's Name and Address:<br><br>AKEBONO CORPORATION<br>DICKINSON WRIGHT PLLC<br>301 E LIBERTY STE 500<br>ANN ARBOR, MI 48104-2266 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $231,027.90<br><br>Total: $231,027.90 | Claim Number: 2433<br>Date Filed: 03/28/2006<br>Creditor's Name and Address:<br><br>AKEBONO CORPORATION<br>DICKINSON WRIGHT PLLC<br>301 E LIBERTY STE 500<br>ANN ARBOR, MI 48104-2266 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $231,027.90<br><br>Total: $231,027.90 |
| Claim Number: 15144<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative: $93,393.28<br>Unsecured:<br><br>Total: $93,393.28 | Claim Number: 15142<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority<br>Administrative: $93,393.28<br>Unsecured:<br><br>Total: $93,393.28 |
| Claim Number: 15145<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,867,337.05<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $2,867,337.05 | Claim Number: 15143<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured: $2,867,337.05<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $2,867,337.05 |
| Claim Number: 8848<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>ALBRECHT DOROTHY<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $149,231.72<br><br>Total: $149,231.72 | Claim Number: 9764<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ALBRECHT DOROTHY<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $149,231.72<br><br>Total: $149,231.72 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 263    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>ALMETALS COMPANY<br>51035 GRAND RIVER AVE<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 | Claim Number: 8455    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 |
| Claim Number: 8456    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>ALMETALS COMPANY<br>51035 GRAND RIVER AVE<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 | Claim Number: 8455    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 |
| Claim Number: 2665    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/17/2006<br>Creditor's Name and Address:<br><br>ALPS AUTOMOTIVE INC<br>GOLDBERG STINNETT MEYERS & DAVIS<br>44 MONTGOMERY ST STE 2900<br>SAN FRANCISCO, CA 94104<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,140,513.59<br>Total: $6,140,513.59 | Claim Number: 2246    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>ALPS AUTOMOTIVE INC<br>GOLDBERG STINNETT MEYERS & DAVIS<br>44 MONTGOMERY ST STE 2900<br>SAN FRANCISCO, CA 94104<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,140,513.59<br>Total: $6,140,513.59 |
| Claim Number: 9544    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>AMERICAN METAL FIBERS INC<br>13420 ROCKLAND RD RTE 176<br>LAKE BLUFF, IL 60044<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,400.00<br>Total: $48,400.00 | Claim Number: 9543    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>AMERICAN METAL FIBERS INC<br>2889 N NAGAL CRT<br>LAKE BLUFF, IL 60044<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,400.00<br>Total: $48,400.00 |
| Claim Number: 14106    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AMERICAN RECYCLING MANUFACTURING<br>CO INC<br>58 MCKEE RD<br>ROCHESTER, NY 14611<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,397.95<br>Total: $38,397.95 | Claim Number: 14256    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AMERICAN RECYCLING & MFG CO INC<br>58 MCKEE RD<br>ROCHESTER, NY 14611<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,397.95<br>Total: $38,397.95 |

In re Delphi Corporation, et al.      05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 12 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 5829 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMERICAN RED CROSS NATL CAP C | Priority | AMERICAN RED CROSS | Priority |
| 300 CENTRAL AVE | Administrative: | PO BOX 835 | Administrative: |
| SANDUSKY, OH 44870 | Unsecured: $850.00 | SANDUSKY, OH 44871-0835 | Unsecured: $850.00 |
| | Total: $850.00 | | Total: $850.00 |
| Claim Number: 11920 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: |
| PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 | PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 |
| | Total: $32,498.64 | | Total: $32,498.64 |
| Claim Number: 11903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: |
| PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 | PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 |
| | Total: $32,498.64 | | Total: $32,498.64 |
| Claim Number: 11916 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11914 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: |
| PHILADELPHIA, PA 19103 | Unsecured: $7,026.81 | PHILADELPHIA, PA 19103 | Unsecured: $7,026.81 |
| | Total: $7,026.81 | | Total: $7,026.81 |
| Claim Number: 11922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Administrative: |
| PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 | PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 |
| | Total: $32,498.64 | | Total: $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11901 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11913 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $25,675.00 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $25,675.00 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11918 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11902 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11905 | Claim Number: 11900 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 | AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $32,498.64 | Unsecured: $32,498.64 |
| Total: $32,498.64 | Total: $32,498.64 |

| | |
|---|---|
| Claim Number: 11921 | Claim Number: 11900 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 | AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $32,498.64 | Unsecured: $32,498.64 |
| Total: $32,498.64 | Total: $32,498.64 |

| | |
|---|---|
| Claim Number: 11919 | Claim Number: 11900 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 | AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $32,498.64 | Unsecured: $32,498.64 |
| Total: $32,498.64 | Total: $32,498.64 |

| | |
|---|---|
| Claim Number: 11915 | Claim Number: 11914 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 | AMETEK INC 3000 TWO LOGAN SQ 18TH & ARCH STREE PHILADELPHIA, PA 19103 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $7,026.81 | Unsecured: $7,026.81 |
| Total: $7,026.81 | Total: $7,026.81 |

| | |
|---|---|
| Claim Number: 11441 | Claim Number: 15203 |
| Date Filed: 07/27/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMI INDUSTRIES INC AGGRESIVE MANUFACTURING INNOVA 5093 N RED OAK RD LEWISTON, MI 49756 | AMI INDUSTRIES INC 5093 N RED OAK RD LEWISTON, MI 49756 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $110,591.58 | Unsecured: $110,591.58 |
| Total: $110,591.58 | Total: $110,591.58 |

In re Delphi Corporation, et al.                                                                      *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2151 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 02/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $23,073.64 |
| NEW YORK, NY 10022 | | |
| | Total: | $23,073.64 |

| Claim Number: 11195 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| ATTN DAVID S LEINWAND | Unsecured: | $23,073.64 |
| 535 MADISON AVE 15TH FL | | |
| NEW YORK, NY 10022 | Total: | $23,073.64 |

| Claim Number: 492 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 11/10/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $76,448.98 |
| NEW YORK, NY 10022 | | |
| | Total: | $76,448.98 |

| Claim Number: 5848 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 05/15/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| AAA COOPER TRANSPORTATION | Administrative: | |
| 1751 KINSEY RD | Unsecured: | $76,448.98 |
| DOTHAN, AL 36302 | | |
| | Total: | $76,448.98 |

| Claim Number: 979 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 12/02/2005 | Secured: | $23,626.00 |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $2,500.00 |
| NEW YORK, NY 10022 | | |
| | Total: | $26,126.00 |

| Claim Number: 8577 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 06/26/2006 | Secured: | $23,626.00 |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $2,500.00 |
| NEW YORK, NY 10022 | | |
| | Total: | $26,126.00 |

| Claim Number: 2812 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 04/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $10,030.00 |
| NEW YORK, NY 10022 | | |
| | Total: | $10,030.00 |

| Claim Number: 8580 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $10,030.00 |
| NEW YORK, NY 10022 | | |
| | Total: | $10,030.00 |

| Claim Number: 3005 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 04/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $6,079.84 |
| NEW YORK, NY 10022 | | |
| | Total: | $6,079.84 |

| Claim Number: 8721 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 06/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $6,079.84 |
| NEW YORK, NY 10022 | | |
| | Total: | $6,079.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1428 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | Secured: | Date Filed: 06/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $48,318.47 | 535 MADISON AVE 15TH FL | Unsecured: $48,318.47 |
| NEW YORK, NY 10022 | Total: $48,318.47 | NEW YORK, NY 10022 | Total: $48,318.47 |

| | | | |
|---|---|---|---|
| Claim Number: 2467 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: | Date Filed: 06/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $554,635.03 | 535 MADISON AVE 15TH FL | Unsecured: $554,635.03 |
| NEW YORK, NY 10022 | Total: $554,635.03 | NEW YORK, NY 10022 | Total: $554,635.03 |

| | | | |
|---|---|---|---|
| Claim Number: 1026 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8720 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | Secured: | Date Filed: 06/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $42,046.00 | 535 MADISON AVE 15TH FL | Unsecured: $42,046.00 |
| NEW YORK, NY 10022 | Total: $42,046.00 | NEW YORK, NY 10022 | Total: $42,046.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/05/2006 | Secured: | Date Filed: 06/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $550,087.00 | 535 MADISON AVE 15TH FL | Unsecured: $550,087.00 |
| NEW YORK, NY 10022 | Total: $550,087.00 | NEW YORK, NY 10022 | Total: $550,087.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11130 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | M & S MANUFACTURING COMPANY | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $35,063.00 | CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 |
| NEW YORK, NY 10022 | Total: $35,063.00 | 350 S MAIN ST STE 400 | Total: $35,063.00 |
| | | ANN ARBOR, MI 48104 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1531 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | Secured: | Date Filed: 06/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $24,746.24 | 535 MADISON AVE 15TH FL | Unsecured: $24,746.24 |
| NEW YORK, NY 10022 | Total: $24,746.24 | NEW YORK, NY 10022 | Total: $24,746.24 |

| | | | |
|---|---|---|---|
| Claim Number: 640 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | Secured: | Date Filed: 06/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $6,008.98 | 535 MADISON AVE 15TH FL | Unsecured: $6,008.98 |
| NEW YORK, NY 10022 | Total: $6,008.98 | NEW YORK, NY 10022 | Total: $6,008.98 |

| | | | |
|---|---|---|---|
| Claim Number: 2341 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8582 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/20/2006 | Secured: | Date Filed: 06/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $13,343.16 | 535 MADISON AVE 15TH FL | Unsecured: $13,343.16 |
| NEW YORK, NY 10022 | Total: $13,343.16 | NEW YORK, NY 10022 | Total: $13,343.16 |

| | | | |
|---|---|---|---|
| Claim Number: 14647 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14546 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 |

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14658<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | **Claim Number:** 14645<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| **Claim Number:** 14653<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | **Claim Number:** 14645<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| **Claim Number:** 14558<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI LLC (05-44615)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | **Claim Number:** 14645<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| **Claim Number:** 14638<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | **Claim Number:** 14645<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| **Claim Number:** 14639<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | **Claim Number:** 14645<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14542 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14644 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14636 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14641 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14643 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14554 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim to be Expunged**

Claim Number: 14554
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

**Surviving Claim**

Claim Number: 14645
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

---

Claim Number: 14646
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

Claim Number: 14645
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

---

Claim Number: 14550
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

Claim Number: 14645
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

---

Claim Number: 14543
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: MOBILEARIA, INC. (05-47474)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

Claim Number: 14645
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

---

Claim Number: 14637
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

Claim Number: 14645
Date Filed: 07/31/2006
Creditor's Name and Address:

ANDROID INDUSTRIES LLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,184,562.00
Priority
Administrative:
Unsecured:
Total: $3,184,562.00

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14547<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14555<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14552<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14648<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14655<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14560 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14544 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14642 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14656 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14548 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14549 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14541 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14651 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14640 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14551 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14556<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14657<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14652<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DREAL INC (05-44627)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14654<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14545<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.     05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C   Second Omnibus Claims Objection

Pg 25 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14559<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14553<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14659<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14557<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 10637<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECH<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $262,877.22<br><br>Total: $262,877.22 | Claim Number: 10638<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIE<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $262,877.22<br><br>Total: $262,877.22 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C    Second Omnibus Claims Objection

Pg 26 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10630<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>APPLIED INDUSTRIAL TECHNOLOGIES &<br>FOLLOWING SUBSIDIARIES APP IN TECH TX<br>LP APPLIED MICHIGAN AND APPLIED I<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND, OH 44115-5056<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $192,374.01<br>Total: $192,374.01 | **Claim Number:** 10631<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>APPLIED INDUSTRIAL TECHNOLOGIES &<br>FOLLOWING SUBSIDIARIES APP IN TECH TX LP<br>APPLIED MICHIGAN AND APPLIED I<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND, OH 44115-5056<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $192,374.01<br>Total: $192,374.01 |
| **Claim Number:** 10633<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>APPLIED INDUSTRIAL TECHNOLOGIES CA<br>LLC AND APPLIED INDUSTRIAL<br>TECHNOLOGIES DIXIE INC<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729.76<br>Total: $729.76 | **Claim Number:** 10634<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>APPLIED INDUSTRIAL TECHNOLOGIES CA LLC<br>AND APPLIED INDUSTRIAL TECHNOLOGIES<br>DIXIE INC<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729.76<br>Total: $729.76 |
| **Claim Number:** 10635<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>**Debtor:** DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,823.46<br>Total: $1,823.46 | **Claim Number:** 10636<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>**Debtor:** DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,823.46<br>Total: $1,823.46 |
| **Claim Number:** 4497<br>**Date Filed:** 05/02/2006<br>**Creditor's Name and Address:**<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,863.00<br>Total: $35,863.00 | **Claim Number:** 5777<br>**Date Filed:** 05/12/2006<br>**Creditor's Name and Address:**<br>ELECTRIC SERVICE CO INC<br>5331 HETZEL ST<br>CINCINNATI, OH 45227<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,863.00<br>Total: $35,863.00 |
| **Claim Number:** 10584<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,454.00<br>Total: $30,454.00 | **Claim Number:** 14914<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>DANE SYSTEMS LLC<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>111 LYON ST NW<br>GRAND RAPIDS, MI 49503-2487<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,454.00<br>Total: $30,454.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 13820 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV | Administrative: | |
| CLEARY GOTTLIEB STEEN & HAMILTON LL | Unsecured: $0.00 | |
| ONE LIBERTY PLAZA | Total: $0.00 | |
| NEW YORK, NY 10006 | | |

| | | |
|---|---|---|
| Claim Number: 13825 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V | Administrative: | |
| CLEARY GOTTLIEB STEEN & HAMILTON LL | Unsecured: $330,238.12 | |
| ONE LIBERTY PLZ | Total: $330,238.12 | |
| NEW YORK, NY 10006 | | |

---

| | | |
|---|---|---|
| Claim Number: 11943 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARNOLD CENTER INC | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $135,298.72 | |
| 916 WASHINGTON AVE STE 309 | Total: $135,298.72 | |
| BAY CITY, MI 48708 | | |

| | | |
|---|---|---|
| Claim Number: 12197 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARNOLD CENTER INC | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $135,298.72 | |
| 916 WASHINGTON AVE STE 309 | Total: $135,298.72 | |
| BAY CITY, MI 48708 | | |

---

| | | |
|---|---|---|
| Claim Number: 532 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARNOLD ENGINEERING PLASTIFORM DIV | Administrative: | |
| 107 INDUSTRY RD | Unsecured: $5,435.22 | |
| MARIETTA, OH 45750 | Total: $5,435.22 | |

| | | |
|---|---|---|
| Claim Number: 8864 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM | Administrative: | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $2,791.95 | |
| NEW YORK, NY 10024 | Total: $2,791.95 | |

---

| | | |
|---|---|---|
| Claim Number: 2158 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARROW SHEET METAL PRODUCTS CO | Administrative: | |
| 2890 W 62ND AVE | Unsecured: $33,163.60 | |
| DENVER, CO 80221 | Total: $33,163.60 | |

| | | |
|---|---|---|
| Claim Number: 2182 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/03/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARROW SHEET METAL PRODUCTS CO | Administrative: | |
| 2890 W 62ND AVE | Unsecured: $33,163.60 | |
| DENVER, CO 80221 | Total: $33,163.60 | |

---

| | | |
|---|---|---|
| Claim Number: 1697 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARROW SHEET METAL PRODUCTS CO | Administrative: | |
| 2890 W 62ND AVE | Unsecured: $33,163.60 | |
| DENVER, CO 80221 | Total: $33,163.60 | |

| | | |
|---|---|---|
| Claim Number: 2182 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/03/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| ARROW SHEET METAL PRODUCTS CO | Administrative: | |
| 2890 W 62ND AVE | Unsecured: $33,163.60 | |
| DENVER, CO 80221 | Total: $33,163.60 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1939<br>Date Filed: 02/10/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT<br>CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 | Claim Number: 2166<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT<br>CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 |
| Claim Number: 1991<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL<br>INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NJ 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $272,579.43<br>Total: $272,579.43 | Claim Number: 2167<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL<br>INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NJ 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $272,579.43<br>Total: $272,579.43 |
| Claim Number: 6<br>Date Filed: 10/14/2005<br>Creditor's Name and Address:<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $369,751.60<br>Total: $369,751.60 | Claim Number: 2164<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR POLTRON<br>CORPORATION<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $369,751.60<br>Total: $369,751.60 |
| Claim Number: 1618<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $82,500.82<br>Total: $82,500.82 | Claim Number: 2162<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR NIEHOFF<br>ENDEX NORTH AMERICA INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $82,500.82<br>Total: $82,500.82 |
| Claim Number: 221<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $25,675.80<br>Total: $25,675.80 | Claim Number: 2165<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR MRC<br>POLYMERS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,675.80<br>Total: $25,675.80 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1270 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUBURN ARMATURE INC | Administrative: | AUBURN ARMATURE INC | Administrative: |
| PO BOX 870 | Unsecured: $3,611.73 | PO BOX 87070 | Unsecured: $5,058.18 |
| 70 WRIGHT CIR | | WRIGHT CIR | |
| AUBURN, NY 13021 | Total: $3,611.73 | AUBURN, NY 13021 | Total: $5,058.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6298 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUBURN ARMATURE INC | Administrative: | AUBURN ARMATURE INC | Administrative: |
| PO BOX 870 | Unsecured: $5,058.18 | PO BOX 87070 | Unsecured: $5,058.18 |
| 70 WRIGHT CIR | | WRIGHT CIR | |
| AUBURN, NY 13021 | Total: $5,058.18 | AUBURN, NY 13021 | Total: $5,058.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13885 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13889 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 13902 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES | Priority | AUTOMOTIVE TECHNOLOGIES | Priority |
| INTERNATIONAL INC | Administrative: $0.00 | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13904 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES | Priority | AUTOMOTIVE TECHNOLOGIES | Priority |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13907 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES | Priority | AUTOMOTIVE TECHNOLOGIES | Priority |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13916 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES | Priority | AUTOMOTIVE TECHNOLOGIES | Priority |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13913 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES | Priority | AUTOMOTIVE TECHNOLOGIES | Priority |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13912 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| Claim Number: 13911 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| Claim Number: 13909 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| Claim Number: 13918 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| Claim Number: 13925 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

In re Delphi Corporation, et al.      05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C      Second Omnibus Claims Objection

Pg 32 of 409

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13898<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 13884<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:**<br>**Total:** $0.00 |
| **Claim Number:** 13908<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:**<br>**Total:** $0.00 | **Claim Number:** 13884<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:**<br>**Total:** $0.00 |
| **Claim Number:** 13905<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 13884<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:**<br>**Total:** $0.00 |
| **Claim Number:** 13895<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI LLC (05-44615)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 13884<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:**<br>**Total:** $0.00 |
| **Claim Number:** 13922<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 13884<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $0.00<br>**Unsecured:**<br>**Total:** $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 13924 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | $0.00 |
| INTERNATIONAL INC | | Unsecured: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | $0.00 |
| INTERNATIONAL INC | | Unsecured: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13891 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | |
| INTERNATIONAL INC | | Unsecured: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | $0.00 |
| INTERNATIONAL INC | | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13887 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | |
| INTERNATIONAL INC | | Unsecured: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | $0.00 |
| INTERNATIONAL INC | | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13917 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | |
| INTERNATIONAL INC | | Unsecured: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | $0.00 |
| INTERNATIONAL INC | | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13915 | Debtor: | ASPIRE, INC (05-44618) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | |
| INTERNATIONAL INC | | Unsecured: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | Administrative: | $0.00 |
| INTERNATIONAL INC | | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | |
| 555 MADISON AVE 9TH FL | | Total: | $0.00 |
| NEW YORK, NY 10019 | | | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 34 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 13899 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | | AUTOMOTIVE TECHNOLOGIES | |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13901 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | | AUTOMOTIVE TECHNOLOGIES | |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13897 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | | AUTOMOTIVE TECHNOLOGIES | |
| INTERNATIONAL INC | Administrative: $0.00 | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13923 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | | AUTOMOTIVE TECHNOLOGIES | |
| INTERNATIONAL INC | Administrative: $0.00 | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13896 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | | AUTOMOTIVE TECHNOLOGIES | |
| INTERNATIONAL INC | Administrative: | INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 35 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13900 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13892 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13914 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13921 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13906 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

**In re Delphi Corporation, et al.**    *Second Omnibus Claims Objection*

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13888 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative: $0.00 |
| INTERNATIONAL INC | | INTERNATIONAL INC | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |
| Claim Number: 13894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative: $0.00 |
| INTERNATIONAL INC | | INTERNATIONAL INC | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |
| Claim Number: 13893 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative: $0.00 |
| INTERNATIONAL INC | | INTERNATIONAL INC | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |
| Claim Number: 13920 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative: $0.00 |
| INTERNATIONAL INC | | INTERNATIONAL INC | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |
| Claim Number: 13919 | Debtor: DREAL INC (05-44627) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative: $0.00 |
| INTERNATIONAL INC | | INTERNATIONAL INC | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| Claim Number: 13903 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| Claim Number: 13910 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| Claim Number: 13890 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| Claim Number: 570 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $11,848.46 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $11,550.00 | | Total: | $11,848.46 |

| Claim Number: 497 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10793 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 11/10/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $76,725.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $76,725.00 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $76,725.00 | | Total: | $76,725.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10781 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 |
| CARMEL, IN 46032 | Total: $12,176.00 | CARMEL, IN 46032 | Total: $24,486.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10783 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10789 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $2,807.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $2,855.99 |
| CARMEL, IN 46032 | Total: $2,807.00 | CARMEL, IN 46032 | Total: $2,855.99 |

| | | | |
|---|---|---|---|
| Claim Number: 10780 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: $3,831.10 |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 |

| | | | |
|---|---|---|---|
| Claim Number: 496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10789 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $2,807.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $2,855.99 |
| CARMEL, IN 46032 | Total: $2,807.00 | CARMEL, IN 46032 | Total: $2,855.99 |

| | | | |
|---|---|---|---|
| Claim Number: 499 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $150.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $150.00 |
| CARMEL, IN 46032 | Total: $150.00 | CARMEL, IN 46032 | Total: $150.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 252 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 |
| CARMEL, IN 46032 | Total: $12,176.00 | CARMEL, IN 46032 | Total: $24,486.00 |

| | | | |
|---|---|---|---|
| Claim Number: 251 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10786 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 10/31/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $860.00 | 622 S RANGE LINE RD STE 624 B | Unsecured: $860.00 |
| CARMEL, IN 46032 | Total: $860.00 | CARMEL, IN 46032 | Total: $860.00 |

| | | | |
|---|---|---|---|
| Claim Number: 571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10790 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $1,050.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $1,060.50 |
| CARMEL, IN 46032 | Total: $1,050.00 | CARMEL, IN 46032 | Total: $1,060.50 |

| | | | |
|---|---|---|---|
| Claim Number: 569 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10779 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 11/14/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMSINC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $10,500.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $10,500.00 |
| CARMEL, IN 46032 | Total: $10,500.00 | CARMEL, IN 46032 | Total: $10,500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1536 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: $3,831.10 |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 40 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 249<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,870.00<br>Total: $12,870.00 | Claim Number: 10795<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,870.00<br>Total: $12,870.00 |
| Claim Number: 10782<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 10777<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,550.00<br>Total: $11,550.00 | Claim Number: 10791<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,848.46<br>Total: $11,848.46 |
| Claim Number: 10786<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $860.00<br>Total: $860.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 250<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 | Claim Number: 10782<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10787      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMS INC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $24,486.00<br>         Total: $24,486.00 | Claim Number: 13502      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMS INC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $24,486.00<br>         Total: $24,486.00 |
| Claim Number: 10784      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMSINC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $1,050.00<br>         Total: $1,050.00 | Claim Number: 10790      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMS INC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $1,060.50<br>         Total: $1,060.50 |
| Claim Number: 10785      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMSINC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $150.00<br>         Total: $150.00 | Claim Number: 10788      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMS INC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $150.00<br>         Total: $150.00 |
| Claim Number: 10779      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMSINC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $10,500.00<br>         Total: $10,500.00 | Claim Number: 10792      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMS INC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $10,818.16<br>         Total: $10,818.16 |
| Claim Number: 10778      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMSINC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $76,725.00<br>         Total: $76,725.00 | Claim Number: 10793      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:     Secured:<br>          Priority<br>BALL SYSTEMS INC     Administrative:<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032     Unsecured: $76,725.00<br>         Total: $76,725.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim to be Expunged | Surviving Claim |
| --- | --- |
| Claim Number: 13768<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BANK OF AMERICA N A<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $0.00<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 | Claim Number: 11457<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>BANK OF AMERICA NA<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 |
| Claim Number: 7107<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br><br>BARTHOLOMEW COUNTY IN<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986<br>COLUMBUS, IN 47202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $151.44<br>Administrative:<br>Unsecured:<br>Total: $151.44 | Claim Number: 7106<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br><br>BARTHOLOMEW COUNTY IN<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986<br>COLUMBUS, IN 47202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $151.44<br>Administrative:<br>Unsecured:<br>Total: $151.44 |
| Claim Number: 1564<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:<br><br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $828,814.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $828,814.22 | Claim Number: 8012<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 |
| Claim Number: 16199<br>Date Filed: 08/14/2006<br>Creditor's Name and Address:<br><br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,234.23<br>Total: $1,015,234.23 | Claim Number: 16200<br>Date Filed: 08/14/2006<br>Creditor's Name and Address:<br><br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,234.23<br>Total: $1,015,234.23 |
| Claim Number: 1702<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br><br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $64,731.84<br>Priority:<br>Administrative:<br>Unsecured: $147,900.64<br>Total: $212,632.48 | Claim Number: 1728<br>Date Filed: 01/31/2006<br>Creditor's Name and Address:<br><br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $64,731.84<br>Priority:<br>Administrative:<br>Unsecured: $147,900.64<br>Total: $212,632.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/31/2006 | | Date Filed: 01/30/2006 | |
| Creditor's Name and Address: | Secured: $299,723.41 | Creditor's Name and Address: | Secured: $299,723.41 |
| | Priority | | Priority |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | CAPRO LTD | Administrative: |
| 383 MADISON AVE | Unsecured: $574,724.80 | 155 S LIMERICK RD | Unsecured: $574,724.80 |
| NEW YORK, NY 10179 | | LIMERICK, PA 19468-1699 | |
| | Total: $874,448.21 | | Total: $874,448.21 |
| Claim Number: 1700 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | | Date Filed: 01/30/2006 | |
| Creditor's Name and Address: | Secured: $27,431.68 | Creditor's Name and Address: | Secured: $27,431.68 |
| | Priority | | Priority |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: |
| 383 MADISON AVE | Unsecured: $32,530.56 | 383 MADISON AVE | Unsecured: $32,530.56 |
| NEW YORK, NY 10179 | | NEW YORK, NY 10179 | |
| | Total: $59,962.24 | | Total: $59,962.24 |
| Claim Number: 9539 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11186 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BEAVER VALLEY MANUFACTURING INC | Administrative: | BEAVER VALLEY MANUFACTURING INC | Administrative: |
| GOLDMAN RUBIN & SHAPIRO | Unsecured: $180,633.39 | GOLDMAN RUBIN & SHAPIRO | Unsecured: $180,633.39 |
| 1340 WOODMAN DR | | 1340 WOODMAN DR | |
| DAYTON, OH 45432 | Total: $180,633.39 | DAYTON, OH 45432 | Total: $180,633.39 |
| Claim Number: 9654 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9665 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BECK SUSAN C | Administrative: | BECK SUSAN C | Administrative: |
| 318 SILVERTREE LN | Unsecured: $174,610.00 | 318 SILVERTREE LN | Unsecured: $174,610.00 |
| CENTERVILLE, OH 45459 | | CENTERVILLE, OH 45459 | |
| | Total: $174,610.00 | | Total: $174,610.00 |
| Claim Number: 14275 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14058 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $34,109.64 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BEHR HELLA THERMOCONTROL GMBH | Administrative: | BEHR HELLA THERMOCONTROL GMBH | Administrative: |
| BEHR HELLA | Unsecured: | BEHR HELLA | Unsecured: $34,109.64 |
| HANSASTR 40 | | HANSASTR 40 | |
| LIPPSTADT, 59557 | | LIPPSTADT, 59557 | |
| GERMANY | Total: $34,109.64 | GERMANY | Total: $34,109.64 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14276<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADTGERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $141,105.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $141,105.88 | Claim Number: 15197<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADTGERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $141,105.88<br>Total: $141,105.88 |
| Claim Number: 53<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL INC<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,465,184.05<br>Total: $1,465,184.05 | Claim Number: 10267<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL INC<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $491,298.90<br>Total: $491,298.90 |
| Claim Number: 1626<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $9,193.52<br>Administrative:<br>Unsecured:<br>Total: $9,193.52 | Claim Number: 1627<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $9,243.52<br>Administrative:<br>Unsecured:<br>Total: $9,243.52 |
| Claim Number: 1072<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br><br>BENCHMARK GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $9,193.52<br>Administrative:<br>Unsecured:<br>Total: $9,193.52 | Claim Number: 1627<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $9,243.52<br>Administrative:<br>Unsecured:<br>Total: $9,243.52 |
| Claim Number: 15755<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BEX RUSSELL<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12033<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BEX RUSSELL AND BARBARA A<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1274 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2774 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Date Filed: 04/26/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| BIG BEND AGRI SERVICES INC | BIG BEND AGRI SERVICES INC |
| MOORE CLARKE DUVALL & RODGERS PC | BIG BEND INDUSTRIAL SALES |
| PO BOX 71727 | PO BOX 479 |
| ALBANY, GA 31708-1727 | CAIRO, GA 39828 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $12,775.60 | Unsecured: $8,884.00 |
| Total: $12,775.60 | Total: $8,884.00 |

| | |
|---|---|
| Claim Number: 3754 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3401 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Date Filed: 05/01/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| BRADFORD COMPANY | BRADFORD COMPANY |
| PO BOX 1199 | PO BOX 1199 |
| HOLLAND, MI 49422-1199 | HOLLAND, MI 49422-1199 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $145.43 |
| Total: $0.00 | Total: $145.43 |

| | |
|---|---|
| Claim Number: 6390 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12011 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| BRAKE PARTS INC, WIX FILTRATION CORP | BRAKE PARTS INC WIX FILTRATION CORP |
| AFFINIA UNDER VEHICLE GROUP | AFFINIA GROUP INC |
| 4400 PRIME PKY | BRAKES PARTS WIX |
| MC HENRY, IL 60050-7003 | 4400 PRIME PKWY |
|  | MCHENRY, IL 60050 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $171,058.82 | Unsecured: $179,220.24 |
| Total: $171,058.82 | Total: $179,220.24 |

| | |
|---|---|
| Claim Number: 684 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1282 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | Date Filed: 12/27/2005 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| BROWNSVILLE ISD | BROWNSVILLE ISD |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | LINEBARGER GOGGAN BLAIR & SAMPSON L |
| 1949 S IH 35 78741 | 1949 SOUTH IH 35 |
| PO BOX 17428 | PO BOX 17428-7428 |
| AUSTIN, TX 78760-7428 | AUSTIN, TX 78760-7428 |
| Secured: $3,675.75 | Secured: $3,675.75 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $3,675.75 | Total: $3,675.75 |

| | |
|---|---|
| Claim Number: 1230 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4309 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Date Filed: 05/01/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| BUELL AUTOMATICS INC | BUELL AUTOMATICS INC EFT |
| ATTN JERRY GREENFIELD | PO BOX 24969 |
| 2 STATE ST STE 1600 | ROCHESTER, NY 14624 |
| ROCHESTER, NY 14614 | |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $24,956.35 | Unsecured: $18,307.67 |
| Total: $24,956.35 | Total: $18,307.67 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15757 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12035 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BUIS JAMES | Administrative: | BUIS JAMES AND JACQUELINE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | LINDA GEORGE ESQ | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 | STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |
| Claim Number: 1088 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7330 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/09/2005 | Secured: | Date Filed: 06/02/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BURSON MARSTELLER LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 230 PARK AVE S | Unsecured: $65,974.29 | 535 MADISON AVE 15TH FL | Unsecured: $65,974.29 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10022 | |
| | Total: $65,974.29 | | Total: $65,974.29 |
| Claim Number: 10767 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11185 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: $131,850.65 | Date Filed: 07/26/2006 | Secured: $131,850.65 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CALSONIC KANSEI CORPORATION | Administrative: | CALSONIC KANSEI CORPORATION | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $112,658.39 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $112,658.39 |
| 1600 DIVISION ST STE 700 | | 1600 DIVISION ST STE 700 | |
| NASHVILLE, TN 37203 | Total: $244,509.04 | NASHVILLE, TN 37203 | Total: $244,509.04 |
| Claim Number: 9009 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11162 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | Secured: $3,867,106.33 | Date Filed: 07/26/2006 | Secured: $3,867,106.33 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CALSONIC KANSEI NORTH AMERICA INC | Administrative: | CALSONIC KANSEI NORTH AMERICA INC | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: |
| 1600 DIVISION ST STE 700 | | 1600 DIVISION ST STE 700 | |
| NASHVILLE, TN 37203 | Total: $3,867,106.33 | NASHVILLE, TN 37203 | Total: $3,867,106.33 |
| Claim Number: 9084 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9763 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | Secured: | Date Filed: 07/18/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CAMPBELL CAROLYN | Administrative: | CAMPBELL CAROLYN | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $260,160.05 | JACOB & WEINGARTEN PC | Unsecured: $260,160.05 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $260,160.05 | TROY, MI 48084 | Total: $260,160.05 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 47 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9083 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| CAMPBELL RAY C | Administrative: | |
| JACOB & WEINGARTEN PC | Unsecured: | $3,639,179.53 |
| 2301 W BIG BEAVER RD STE 777 | | |
| TROY, MI 48084 | Total: | $3,639,179.53 |

| | | |
|---|---|---|
| Claim Number: 9784 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 |
| RAY C CAMPBELL | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: | $3,639,179.53 |
| 2301 W BIG BEAVER RD STE 777 | | |
| TROY, MI 48084 | Total: | $3,639,179.53 |

| | | |
|---|---|---|
| Claim Number: 5609 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CAMPIS SAMUEL | Administrative: | |
| 153 ARABIAN DR | Unsecured: | $0.00 |
| MADISON, AL 35758-6652 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 5611 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CAMPIS SAMUEL | Administrative: | |
| 153 ARABIAN DR | Unsecured: | $0.00 |
| MADISON, AL 35758-6652 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 15758 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CANTER RICHARD | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | |
| STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | |

| | | |
|---|---|---|
| Claim Number: 12036 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CANTER RICHARD AND LOUANNA | Administrative: | |
| LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 EAST MARKET ST | | |
| STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | |

| | | |
|---|---|---|
| Claim Number: 6079 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM | Administrative: | |
| QUALITY SERVICES INCORPORATED | Unsecured: | $11,292.83 |
| ONE UNIVERSITY PLAZA STE 312 | | |
| HACKENSACK, NJ 07601 | Total: | $11,292.83 |

| | | |
|---|---|---|
| Claim Number: 7085 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| KT TRUST | Administrative: | |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: | $11,292.83 |
| HACKENSACK, NJ 07601 | | |
| | Total: | $11,292.83 |

| | | |
|---|---|---|
| Claim Number: 869 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CARLTON BATES COMPANY | Administrative: | |
| 13757 STEMMONS FWY | Unsecured: | $271,747.55 |
| DALLAS, TX 75234 | | |
| | Total: | $271,747.55 |

| | | |
|---|---|---|
| Claim Number: 6689 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CARLTON BATES COMPANY | Administrative: | |
| 14381 GAMMA DR | Unsecured: | $101,934.53 |
| FT MEYERS, FL 34119 | | |
| | Total: | $101,934.53 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 48 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10702 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CAROLINA FORGE COMPANY LLC EFT | Priority: $197,519.25 | | CAROLINA FORGE COMPANY LLC EFT | Priority: $197,519.25 | |
| PO BOX 370 | Administrative: | | PO BOX 370 | Administrative: | |
| WILSON, NC 27893 | Unsecured: $1,183,228.01 | | WILSON, NC 27893 | Unsecured: $1,183,228.01 | |
| | Total: $1,380,747.26 | | | Total: $1,380,747.26 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1344 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/28/2005 | | | Date Filed: 03/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CARRIER TERMINAL SERVICES INC | Priority | | ASM CAPITAL AS ASSIGNEE FOR CARRIER | Priority | |
| 1460 MILITARY RD | Administrative: | | TERMINAL SERVICES INC | Administrative: | |
| PO BOX 738 | Unsecured: $8,125.00 | | 7600 JERICHO TPKE STE 302 | Unsecured: $8,125.00 | |
| KENMORE, NY 14217-0738 | Total: $8,125.00 | | WOODBURY, NY 11797 | Total: $8,125.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 2163 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/26/2006 | | | Date Filed: 03/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CARRIS REELS INC | Priority | | ASM CAPITAL AS ASSIGNEE FOR CARRIS REELS | Priority | |
| PO BOX 696 | Administrative: | | INC | Administrative: | |
| RUTLAND, VT 05702 | Unsecured: $67,698.23 | | 7600 JERICHO TPKE STE 302 | Unsecured: $67,698.23 | |
| | Total: $67,698.23 | | WOODBURY, NY 11797 | Total: $67,698.23 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2002 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/14/2006 | | | Date Filed: 02/14/2006 | | |
| Creditor's Name and Address: | Secured: $8,872.60 | | Creditor's Name and Address: | Secured: $8,872.60 | |
| CARROLLTON FARMERS BRANCH | Priority | | CARROLLTON FARMERS BRANCH | Priority | |
| INDEPENDENT SCHOOL DISTRICT | Administrative: | | INDEPENDENT SCHOOL DISTRICT | Administrative: | |
| LAW OFFICES OF ROBERT E LUNA P C | Unsecured: | | LAW OFFICES OF ROBERT E LUNA PC | Unsecured: | |
| 4411 N CENTRAL EXPRESSWAY | | | 4411 N CENTRAL EXPRESSWAY | | |
| DALLAS, TX 75205 | Total: $8,872.60 | | DALLAS, TX 75205 | Total: $8,872.60 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2004 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/14/2006 | | | Date Filed: 02/14/2006 | | |
| Creditor's Name and Address: | Secured: $356.05 | | Creditor's Name and Address: | Secured: $356.05 | |
| CARROLLTON FARMERS BRANCH | Priority | | CARROLLTON FARMERS BRANCH | Priority | |
| INDEPENDENT SCHOOL DISTRICT | Administrative: | | INDEPENDENT SCHOOL DISTRICT | Administrative: | |
| LAW OFFICES OF ROBERT E LUNA PC | Unsecured: | | LAW OFFICES OF ROBERT E LUNA PC | Unsecured: | |
| 4411 N CENTRAL EXPRESSWAY | | | 4411 N CENTRAL EXPRESSWAY | | |
| DALLAS, TX 75205 | Total: $356.05 | | DALLAS, TX 75205 | Total: $356.05 | |

In re Delphi Corporation, et al.                                                                                                                              Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/19/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $427,365.84 | Creditor's Name and Address: | Secured: $464,192.31 | |
| | Priority | | Priority | |
| CARTER GROUPE INC | Administrative: | CARTER GROUPE INC | Administrative: | |
| 99 HARBOUR SQ STE 2908 | Unsecured: | 99 HARBOUR SQ STE 2908 | Unsecured: | |
| TORONTO, ON M5J 2H2 | | TORONTO, ON CANADA | | |
| CANADA | Total: $427,365.84 | | Total: $464,192.31 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8389 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/09/2006 | | Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| CATALER CORPORATION | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC | Administrative: | |
| 7800 CHIHAMA DAITO CHO | Unsecured: $14,667.35 | C O GOLDMAN SACHS & CO | Unsecured: $14,667.35 | |
| OGASA GUN | | 85 BROAD ST 27TH FL | | |
| SHIZUOKA, 437-14 | | NEW YORK, NY 10004 | | |
| JAPAN | Total: $14,667.35 | | Total: $14,667.35 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 03/08/2006 | | Date Filed: 05/04/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| CAUCHO METAL PRODUCTOS II S L | Administrative: | CAUCHO METAL PRODUCTS II S L | Administrative: | |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 | |
| C NAVAL 7 | | C NAVAL 7 | | |
| LOGRONO, 26006 | | LOGRONO, 26006 | | |
| SPAIN | Total: $0.00 | SPAIN | Total: $44,637.41 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 03/08/2006 | | Date Filed: 05/04/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| CAUCHO METAL PRODUCTOS II SL | Administrative: | CAUCHO METAL PRODUCTS II S L | Administrative: | |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 | |
| C NAVAL 7 | | C NAVAL 7 | | |
| LOGRONO, 26006 | | LOGRONO, 26006 | | |
| SPAIN | Total: $0.00 | SPAIN | Total: $44,637.41 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12827 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | |
| 425 PARK AVE | | 425 PARK AVE | | |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | | |
| | Total: $1,799,626.39 | | Total: $1,799,626.39 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12794     Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES   Administrative: | CELESTICA INC AND ITS SUBSIDIARIES   Administrative: |
| KAYE SCHOLER LLP    Unsecured: $1,799,626.39 | KAYE SCHOLER LLP    Unsecured: $1,799,626.39 |
| 425 PARK AVE | 425 PARK AVE |
| NEW YORK, NY 10022    Total: $1,799,626.39 | NEW YORK, NY 10022    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12798     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES   Administrative: | CELESTICA INC AND ITS SUBSIDIARIES   Administrative: |
| KAYE SCHOLER LLP    Unsecured: $1,799,626.39 | KAYE SCHOLER LLP    Unsecured: $1,799,626.39 |
| 425 PARK AVE | 425 PARK AVE |
| NEW YORK, NY 10022    Total: $1,799,626.39 | NEW YORK, NY 10022    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12791     Debtor: ASPIRE, INC (05-44618) | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES   Administrative: | CELESTICA INC AND ITS SUBSIDIARIES   Administrative: |
| KAYE SCHOLER LLP    Unsecured: $1,799,626.39 | KAYE SCHOLER LLP    Unsecured: $1,799,626.39 |
| 425 PARK AVE | 425 PARK AVE |
| NEW YORK, NY 10022    Total: $1,799,626.39 | NEW YORK, NY 10022    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12790     Debtor: DELPHI LLC (05-44615) | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES   Administrative: | CELESTICA INC AND ITS SUBSIDIARIES   Administrative: |
| KAYE SCHOLER LLP    Unsecured: $1,799,626.39 | KAYE SCHOLER LLP    Unsecured: $1,799,626.39 |
| 425 PARK AVE | 425 PARK AVE |
| NEW YORK, NY 10022    Total: $1,799,626.39 | NEW YORK, NY 10022    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12812     Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES   Administrative: | CELESTICA INC AND ITS SUBSIDIARIES   Administrative: |
| KAYE SCHOLER LLP    Unsecured: $1,799,626.39 | KAYE SCHOLER LLP    Unsecured: $1,799,626.39 |
| 425 PARK AVE | 425 PARK AVE |
| NEW YORK, NY 10022    Total: $1,799,626.39 | NEW YORK, NY 10022    Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12804     Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 |
| Claim Number: 12823     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 |
| Claim Number: 12816     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 |
| Claim Number: 12814     Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 |
| Claim Number: 12809     Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>CELESTICA INC AND ITS SUBSIDIARIES   Administrative:<br>KAYE SCHOLER LLP<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12788 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 | Claim Number: 12813 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 |
| Claim Number: 12789 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 | Claim Number: 12813 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 |
| Claim Number: 12786 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 | Claim Number: 12813 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 |
| Claim Number: 12825 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 | Claim Number: 12813 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 |
| Claim Number: 12821 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 | Claim Number: 12813 · Date Filed: 07/28/2006 · Creditor's Name and Address: CELESTICA INC AND ITS SUBSIDIARIES / KAYE SCHOLER LLP / 425 PARK AVE / NEW YORK, NY 10022 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) · Secured: · Priority: · Administrative: · Unsecured: $1,799,626.39 · Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12820 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12811 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12797 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12787 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12796 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12805 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12793 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12822 — Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12808 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12810 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12801 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12807 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12795 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12826 | Debtor: DREAL INC (05-44627) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 56 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12792    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES    Administrative: | CELESTICA INC AND ITS SUBSIDIARIES    Administrative: |
| KAYE SCHOLER LLP | KAYE SCHOLER LLP |
| 425 PARK AVE    Unsecured: $1,799,626.39 | 425 PARK AVE    Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | NEW YORK, NY 10022 |
|    Total: $1,799,626.39 |    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12818    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES    Administrative: | CELESTICA INC AND ITS SUBSIDIARIES    Administrative: |
| KAYE SCHOLER LLP | KAYE SCHOLER LLP |
| 425 PARK AVE    Unsecured: $1,799,626.39 | 425 PARK AVE    Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | NEW YORK, NY 10022 |
|    Total: $1,799,626.39 |    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12817    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES    Administrative: | CELESTICA INC AND ITS SUBSIDIARIES    Administrative: |
| KAYE SCHOLER LLP | KAYE SCHOLER LLP |
| 425 PARK AVE    Unsecured: $1,799,626.39 | 425 PARK AVE    Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | NEW YORK, NY 10022 |
|    Total: $1,799,626.39 |    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12806    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES    Administrative: | CELESTICA INC AND ITS SUBSIDIARIES    Administrative: |
| KAYE SCHOLER LLP | KAYE SCHOLER LLP |
| 425 PARK AVE    Unsecured: $1,799,626.39 | 425 PARK AVE    Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | NEW YORK, NY 10022 |
|    Total: $1,799,626.39 |    Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12815    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES    Administrative: | CELESTICA INC AND ITS SUBSIDIARIES    Administrative: |
| KAYE SCHOLER LLP | KAYE SCHOLER LLP |
| 425 PARK AVE    Unsecured: $1,799,626.39 | 425 PARK AVE    Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | NEW YORK, NY 10022 |
|    Total: $1,799,626.39 |    Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12799    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12824    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12819    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12802    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12803    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1679 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $46,799.00 | | Priority: $46,799.00 |
| CENTER OF DESIGN AND MACHINING | Administrative: | CENTER OF DESIGN AND MACHINING | Administrative: |
| 3527 DURAZNO AVE | Unsecured: | 2120 E PAISANO PMB 508 | Unsecured: |
| EL PASO, TX 79905 | | EL PASO, TX 79905 | |
| | Total: $46,799.00 | | Total: $46,799.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1598 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/18/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CENTRAL STATES PRECISION GRINDING | Administrative | CENTRAL STATES PRECISION GRINDING INC | Administrative: |
| 12958 CHRISTOPHER DRIVE | Unsecured: $26,634.92 | ASSIGNEE PURSUANT TO MCR 440 9607 | Unsecured: $25,677.23 |
| PO BOX 86 | | 900 E PARIS SE | |
| LOWELL, MI 49331 | | GRAND RAPIDS, MI 49546 | |
| | Total: $26,634.92 | | Total: $25,677.23 |

| | | | |
|---|---|---|---|
| Claim Number: 11043 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CENTRAL STATES PRECISION GRINDING INC | Administrative: | CENTRAL STATES PRECISION GRINDING INC | Administrative: |
| ASSIGNEE PURSUANT TO MCL 440 9607 | Unsecured: $25,677.23 | ASSIGNEE PURSUANT TO MCR 440 9607 | Unsecured: $25,677.23 |
| 900 E PARIS SE | | 900 E PARIS SE | |
| GRAND RAPIDS, MI 49546 | | GRAND RAPIDS, MI 49546 | |
| | Total: $25,677.23 | | Total: $25,677.23 |

| | | | |
|---|---|---|---|
| Claim Number: 11776 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11777 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CF SPECIAL SITUATION FUND I LP | Administrative: | CF SPECIAL SITUATION FUND I LP | Administrative: |
| BENESCH FRIEDLANDER COPLAN & ARONOF | Unsecured: $516,441.65 | BENESCH FRIEDLANDER COPLAN & ARONOF | Unsecured: $516,441.65 |
| 2300 BP TOWER | | 2300 BP TOWER | |
| 200 PUBLIC SQUARE | | 200 PUBLIC SQUARE | |
| CLEVELAND, OH 44114-2378 | Total: $516,441.65 | CLEVELAND, OH 44114-2378 | Total: $516,441.65 |

| | | | |
|---|---|---|---|
| Claim Number: 11778 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11777 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CF SPECIAL SITUATION FUND I LP | Administrative: | CF SPECIAL SITUATION FUND I LP | Administrative: |
| BENESCH FRIEDLANDER COPLAN & ARONOF | Unsecured: $516,441.65 | BENESCH FRIEDLANDER COPLAN & ARONOF | Unsecured: $516,441.65 |
| 2300 BP TOWER | | 2300 BP TOWER | |
| 200 PUBLIC SQUARE | | 200 PUBLIC SQUARE | |
| CLEVELAND, OH 44114-2378 | Total: $516,441.65 | CLEVELAND, OH 44114-2378 | Total: $516,441.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2560 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7239 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/04/2006 | | | Date Filed: 05/31/2006 | | |
| Creditor's Name and Address: | Secured: | $85.58 | Creditor's Name and Address: | Secured: | $73.22 |
| CHRIS HUGHES OKALOOSA COUNTY TAX | Priority | | CHRIS HUGHES  OKALOOSA COUNTY TAX | Priority | |
| COLLECTOR | Administrative: | | COLLECTOR | Administrative: | |
| 151 C EGLIN PKWY NE | Unsecured: | | OKALOOSA COUNTY TAX COLLECTOR | Unsecured: | |
| FT WALTON BEACH, FL 32548 | | | 151-C EGLIN PARKWAY NE | | |
| | Total: | $85.58 | FT WALTON BEACH, FL 32548 | Total: | $73.22 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2565 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7238 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/05/2006 | | | Date Filed: 05/31/2006 | | |
| Creditor's Name and Address: | Secured: | $21,014.53 | Creditor's  Name and Address: | Secured: | $16,756.18 |
| CHRIS HUGHES OKALOOSA COUNTY TAX | Priority | | CHRIS HUGHES OKALOOSA COUNTY TAX | Priority | |
| COLLECTOR | Administrative: | | COLLECTOR | Administrative: | |
| PO BOX 1390 | Unsecured: | | PO BOX 1390 | Unsecured: | |
| PENSACOLA, FL 32591-1390 | | | PENSACOLA, FL 32591-1390 | | |
| | Total: | $21,014.53 | | Total: | $16,756.18 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 846 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1330 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 12/27/2005 | | |
| Creditor's Name and Address: | Secured: | $53.65 | Creditor's  Name and Address: | Secured: | $53.65 |
| CITY OF HARLINGEN | Priority | | CITY OF HARLINGEN | Priority | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | | LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | |
| 1949 SOUTH IH 35 78741 | Unsecured: | | 1949 SOUTH IH 35 78741 | Unsecured: | |
| PO BOX 17428 | | | PO BOX 17428 | | |
| AUSTIN, TX 78760-7428 | Total: | $53.65 | AUSTIN, TX 78760-7428 | Total: | $53.65 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15759 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12037 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's  Name and Address: | Secured: | |
| CLONCS DONALD | Priority | | CLONCS DONALD AND CAROLE L | Priority | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | | LINDA GEORGE ESQ | Administrative: | |
| 156 E MARKET ST | Unsecured: | $30,000.00 | 156 EAST MARKET ST | Unsecured: | $30,000.00 |
| STE 600 | | | STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 | INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2293 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6802 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/14/2006 | | | Date Filed: 05/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's  Name and Address: | Secured: | |
| COFICAB PORTUGAL COMPANHIA | Priority | $0.00 | COFICAB PORTUGAL COMPANHIA | Priority | |
| DE FIOS E CABOS LDA LOTE | Administrative: | | DE FIOS E CABOS LDA LOTE | Administrative: | |
| 46 EN18 1 KM 2 5 | Unsecured: | | 46 EN18 1 KM 2 5 | Unsecured: | $12,030.60 |
| GUARDA, 06300--230 | | | GUARDA, 06300--230 | | |
| PORTUGAL | Total: | $0.00 | PORTUGAL | Total: | $12,030.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12371<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>COHERENT INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $0.00<br>Priority: $225,484.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $225,484.00 | Claim Number: 12370<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>COHERENT INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $225,484.00<br>Total: $225,484.00 |
| Claim Number: 3038<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,290.28<br>Total: $3,290.28 | Claim Number: 346<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECHNOLOGY INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 3037<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,882.28<br>Total: $13,882.28 | Claim Number: 346<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECHNOLOGY INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 2301<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br><br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $886,412.36<br>Total: $886,412.36 | Claim Number: 2300<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br><br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $793,411.29<br>Total: $793,411.29 |
| Claim Number: 9082<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 | Claim Number: 9079<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1198    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>CONTITECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $158,813.00<br>Total: $158,813.00 | Claim Number: 9082    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |
| Claim Number: 2623    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 | Claim Number: 9093    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 |
| Claim Number: 2613    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 | Claim Number: 9093    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 |
| Claim Number: 8729    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $210,732.14<br>Total: $210,732.14 | Claim Number: 10382    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>MTD TECHNOLOGIES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority: $16,294.70<br>Administrative:<br>Unsecured: $194,437.44<br>Total: $210,732.14 |
| Claim Number: 1645    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority: $253,043.43<br>Administrative:<br>Unsecured: $1,241,528.39<br>Total: $1,494,571.82 | Claim Number: 12693    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority: $16,213.43<br>Administrative:<br>Unsecured: $1,478,358.39<br>Total: $1,494,571.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2261 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10385 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $102,464.27 | SIERRA PLASTICS INC AKA SIERRA EL PASO | Unsecured: $102,464.27 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $102,464.27 | GREENWICH, CT 06830 | Total: $102,464.27 |
| Claim Number: 4530 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 | 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $170,094.10 | | Total: $170,094.10 |
| Claim Number: 2307 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/14/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $2,408.45 | THUMB PLASTICS INC | Unsecured: $2,408.45 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $2,408.45 | GREENWICH, CT 06830 | Total: $2,408.45 |
| Claim Number: 1743 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/01/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $3,585,701.25 | PRODUCTS LLC FKA CARLISLE ENGINEERED | Unsecured: $3,585,701.25 |
| GREENWICH, CT 06830 | | PRODUCTS | |
| | Total: $3,585,701.25 | ATTN ALPA JIMENEZ | |
| | | 411 WEST PUTNAM AVE STE 225 | |
| | | GREENWICH, CT 06830 | Total: $3,585,701.25 |
| Claim Number: 804 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6039 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/22/2005 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $56,725.33 | 411 W PUTNAM AVE STE 225 | Unsecured: $56,725.33 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $56,725.33 | | Total: $56,725.33 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 300 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12699 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/03/2005 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Priority |
| 411 W PUTNAM STE 225 | Administrative: | PYLON TOOL CORPORATION | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $268,366.38 | CONTRARIAN FUNDS LLC | Unsecured: $250,716.22 |
| | Total: $268,366.38 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $250,716.22 |

| | | | |
|---|---|---|---|
| Claim Number: 10567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13775 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $188,727.41 | GREENWICH, CT 06830 | Unsecured: $188,727.41 |
| | Total: $188,727.41 | | Total: $188,727.41 |

| | | | |
|---|---|---|---|
| Claim Number: 4528 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $170,094.10 | GREENWICH, CT 06830 | Unsecured: $170,094.10 |
| | Total: $170,094.10 | | Total: $170,094.10 |

| | | | |
|---|---|---|---|
| Claim Number: 1170 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | Date Filed: 07/07/2006 | |
| Creditor's Name and Address: | Secured: $259,872.00 | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | OKMETIC OYJ | Administrative: |
| GREENWICH, CT 06830 | Unsecured: | ATTN ALPA JIMENEZ | Unsecured: $259,872.00 |
| | Total: $259,872.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $259,872.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1000 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7374 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 06/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | CAPSTAN ATLANTIC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $595,983.31 | 411 W PUTNAM AVE STE 225 | Unsecured: $595,983.31 |
| | Total: $595,983.31 | GREENWICH, CT 06830 | Total: $595,983.31 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1217 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 12/19/2005 | | | |
| Creditor's Name and Address: | Secured: | | |
| CONTRARIAN FUNDS LLC | Priority | | |
| 411 W PUTNAM STE 225 | Administrative: | | |
| GREENWICH, CT 06830 | Unsecured: $1,494,571.82 | | |
| | Total: $1,494,571.82 | | |

| Claim Number: 12693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | Priority: $16,213.43 |
| CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM STE 225 | Unsecured: $1,478,358.39 |
| GREENWICH, CT 06830 | Total: $1,494,571.82 |

---

| Claim Number: 962 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $259,872.00 |
| | Total: $259,872.00 |

| Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/07/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority: |
| ATTN ALPA JIMENEZ | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $259,872.00 |
| GREENWICH, CT 06830 | Total: $259,872.00 |

---

| Claim Number: 1269 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $222,063.43 |
| | Total: $222,063.43 |

| Claim Number: 9790 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC | Priority: |
| CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $222,063.43 |
| GREENWICH, CT 06830 | Total: $222,063.43 |

---

| Claim Number: 2683 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/19/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $85,212.78 |
| | Total: $85,212.78 |

| Claim Number: 7373 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/02/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AMEC EARTH AND ENVIRONMENTAL INC | Priority: |
| 411 W PUTNAM AVE S 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $85,212.78 |
| | Total: $85,212.78 |

---

| Claim Number: 2260 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $36,892.83 |
| | Total: $36,892.83 |

| Claim Number: 10387 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | Priority: |
| 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $36,892.83 |
| | Total: $36,892.83 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 963 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | | Date Filed: 07/07/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority |
| 411 W PUTNAM STE 225 | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $134,050.00 | 411 W PUTNAM AVE STE 225 | Unsecured: $134,050.00 |
| | Total: $134,050.00 | GREENWICH, CT 06830 | Total: $134,050.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 676 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9795 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $134,225.00 | 411 W PUTNAM AVE STE 225 | Unsecured: $134,225.00 |
| | Total: $134,225.00 | GREENWICH, CT 06830 | Total: $134,225.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 775 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | | Date Filed: 07/07/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $134,050.00 | 411 W PUTNAM AVE STE 225 | Unsecured: $134,050.00 |
| | Total: $134,050.00 | GREENWICH, CT 06830 | Total: $134,050.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1359 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 06/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $48,333.03 | 411 W PUTNAM AVE STE 225 | Unsecured: $48,333.03 |
| | Total: $48,333.03 | GREENWICH, CT 06830 | Total: $48,333.03 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: $43,131.57 | Date Filed: 06/02/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $206,619.82 | ATTN ALPA JIMENEZ | Unsecured: $249,751.39 |
| GREENWICH, CT 06830 | Total: $249,751.39 | 411 W PUTNAM AVE STE 225 | Total: $249,751.39 |
| | | GREENWICH, CT 06830 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2259 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10388 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: $141,675.49 | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: | | GEMINI PLASTICS INC | Unsecured: $141,675.49 |
| GREENWICH, CT 06830 | | | 411 W PUTNAM AVE STE 225 | |
| | Total: $141,675.49 | | GREENWICH, CT 06830 | Total: $141,675.49 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1171 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | | Date Filed: 07/07/2006 | |
| Creditor's Name and Address: | Secured: $134,050.00 | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: | | OKMETIC INC | Unsecured: $134,050.00 |
| GREENWICH, CT 06830 | | | CONTRARIAN FUNDS LLC | |
| | Total: $134,050.00 | | 411 W PUTNAM AVE STE 225 | |
| | | | GREENWICH, CT 06830 | Total: $134,050.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 776 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | | | Date Filed: 07/07/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $259,872.00 | | OKMETIC OYJ | Unsecured: $259,872.00 |
| GREENWICH, CT 06830 | | | ATTN ALPA JIMENEZ | |
| | Total: $259,872.00 | | 411 W PUTNAM AVE STE 225 | |
| | | | GREENWICH, CT 06830 | Total: $259,872.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 287 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | | Date Filed: 06/15/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $48,333.03 | | SIDLER GMBH & CO KG | Unsecured: $48,333.03 |
| GREENWICH, CT 06830 | | | CONTRARIAN FUNDS LLC | |
| | Total: $48,333.03 | | 411 W PUTNAM AVE STE 225 | |
| | | | GREENWICH, CT 06830 | Total: $48,333.03 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8919 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8219 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/05/2006 | | | Date Filed: 06/19/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| CONTROL MASTERS INC | Administrative: | | CONTROL MASTERS INC | Administrative: |
| 5235 KATRINE AVENUE | Unsecured: $3,340.00 | | 5235 KATRINE AVE | Unsecured: $3,340.00 |
| DOWNERS GROVE, IL 60515 | | | DOWNERS GROVE, IL 60515 | |
| | Total: $3,340.00 | | | Total: $3,340.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6636 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6627 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CORRY RUBBER CORP | Administrative: | CORRY RUBBER CORP | Administrative: |
| 601 W MAIN ST | Unsecured: $936.96 | 601 W MAIN ST | Unsecured: $936.96 |
| CORRY, PA 16407-173 | | CORRY, PA 16407 | |
| | Total: $936.96 | | Total: $936.96 |

| | | | |
|---|---|---|---|
| Claim Number: 6630 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6627 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CORRY RUBBER CORPORATION | Administrative: | CORRY RUBBER CORP | Administrative: |
| 601 W MAIN ST | Unsecured: $936.96 | 601 W MAIN ST | Unsecured: $936.96 |
| CORRY, PA 16407 | | CORRY, PA 16407 | |
| | Total: $936.96 | | Total: $936.96 |

| | | | |
|---|---|---|---|
| Claim Number: 1175 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CREATIVE THERMAL SOLUTIONS INC | Administrative: | AMROC IVESTMENTS LLC | Administrative: |
| 2209 N WILLOW RD | Unsecured: $58,050.00 | ATTN DAVID S LEINWAND | Unsecured: $58,050.00 |
| URBANA, IL 61802 | | 535 MADISON AVE 15TH FLOOR | |
| | | NEW YORK, NY 10022 | |
| | Total: $58,050.00 | | Total: $58,050.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8830 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| CROUSE JAMES L | Administrative: | JAMES L CROUSE | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $1,739,604.04 | ATTN HOWARD S SHER | Unsecured: $1,739,604.04 |
| 2301 W BIG BEAVER ROAD | | 2301 W BIG BEAVER RD  STE 777 | |
| SUITE 777 | | TROY, MI 48084 | |
| TROY, MI 48084 | Total: $1,739,604.04 | | Total: $1,739,604.04 |

| | | | |
|---|---|---|---|
| Claim Number: 8847 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9759 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CROUSE LINDA | Administrative: | CROUSE LINDA | Administrative: |
| JACOB & WEINGARTEN P C | | JACOB & WEINGARTEN P C | |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured: $93,767.44 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: $93,767.44 |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $93,767.44 | | Total: $93,767.44 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 68 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 910 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6578 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/28/2005 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CROWN CREDIT COMPANY | Administrative: | CROWN CREDIT COMPANY | Administrative: |
| 115 N MAIN ST | Unsecured: $2,152.00 | 115 N MAIN ST | Unsecured: $2,152.00 |
| NEW BREMEN, OH 45869 | | NEW BREMEN, OH 45869 | |
| | Total: $2,152.00 | | Total: $2,152.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7707 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8501 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CRUZ ANGELINA G | Administrative: | CRUZ ANGELINA G | Administrative: |
| 13326 HAYDEN AVE | Unsecured: $130,000.00 | CANTRELL GREEN ET AL | Unsecured: $147,567.50 |
| NORWALK, CA 90650-3340 | | 444 W OCEAN BLVD STE 400 | |
| | | LONG BEACH, CA 90802 | |
| | Total: $130,000.00 | | Total: $147,567.50 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9085 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9761 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| CUNNINGHAM JR CHARLES R | Administrative: | CUNNINGHAM JR CHARLES R | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $1,323,260.15 | JACOB & WEINGARTEN PC | Unsecured: $1,323,260.15 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $1,323,260.15 | | Total: $1,323,260.15 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9078 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9786 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CUNNINGHAM MARY BETH | Administrative: | MARY BETH CUNNINGHAM | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $209,007.52 | ATTN HOWARD S SHER | Unsecured: $209,007.52 |
| 2301 W BIG BEAR RD STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $209,007.52 | | Total: $209,007.52 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11947 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11948 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority $0.00 | | Priority $0.00 |
| CYRO INDUSTRIES | Administrative: | CYRO INDUSTRIES | Administrative: |
| 100 ENTERPRISE DR | Unsecured: $592,114.60 | 100 ENTERPRISE DR | Unsecured: $592,114.60 |
| PO BOX 5055 | | PO BOX 5055 | |
| ROCKAWAY, NJ 07866-5055 | | ROCKAWAY, NJ 07866-5055 | |
| | Total: $592,114.60 | | Total: $592,114.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14170 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15628 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $5,013,211.81 | Creditor's Name and Address: | Secured: $5,013,211.81 |
| DAIMLERCHRYSLER CORPORATION | Priority | DAIMLERCHRYSLER CORPORATION | Priority |
| DANIELS & KAPLAN PC | Administrative: | DANIELS & KAPLAN PC | Administrative: |
| 2405 GRAND BLVD STE 900 | Unsecured: | 2405 GRAND BLVD STE 900 | Unsecured: |
| KANSAS CITY, MO 64108-2519 | | KANSAS CITY, MO 64108-2519 | |
| | Total: $5,013,211.81 | | Total: $5,013,211.81 |

| | |
|---|---|
| Claim Number: 14061 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14169 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DAIMLERCHRYSLER CORPORATION | Priority | DAIMLERCHRYSLER CORPORATION | Priority |
| DANIELS & KAPLAN PC | Administrative: | DANIELS & KAPLAN PC | Administrative: |
| 2405 GRAND BLVD STE 900 | Unsecured: $0.00 | 2405 GRAND BLVD STE 900 | Unsecured: $0.00 |
| KANSAS CITY, MO 64108-2519 | | KANSAS CITY, MO 64108-2519 | |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 5071 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5070 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DEBORAH MANNS | Priority | MANNS DEBRA A | Priority |
| C O MORRIS CANTOR LUKASI | Administrative: | FRANK J DOLCE | Administrative: |
| 1000 LIBERTY BLDG | Unsecured: $0.00 | 1000 LIBERTY BLDG | Unsecured: $0.00 |
| 420 MAIN ST | | 420 MAIN ST | |
| BUFFALO, NY 14202 | Total: $0.00 | BUFFALO, NY 14202 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15228 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DELTA PRODUCTS CORPORATION | Priority | DELTA PRODUCTS CORPORATION | Priority |
| 4405 CUSHING PKWY | Administrative: | 4405 CUSHING PKWY | Administrative: |
| FREMONT, CA 94538 | Unsecured: $87,775.20 | FREMONT, CA 94538 | Unsecured: $87,775.20 |
| | Total: $87,775.20 | | Total: $87,775.20 |

| | |
|---|---|
| Claim Number: 15227 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DELTA PRODUCTS CORPORATION | Priority | DELTA PRODUCTS CORPORATION | Priority |
| 4405 CUSHING PKWY | Administrative: | 4405 CUSHING PKWY | Administrative: |
| FREMONT, CA 94538 | Unsecured: $87,775.20 | FREMONT, CA 94538 | Unsecured: $87,775.20 |
| | Total: $87,775.20 | | Total: $87,775.20 |

**In re Delphi Corporation, et al.**                                        *Second Omnibus Claims Objection*

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10283 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEMAG PLASTICS GROUP CORP | Administrative: | DEMAG PLASTICS GROUP CORP | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $22,268.60 | 11792 ALAMEDA DR | Unsecured: $22,268.60 |
| STRONGSVILLE, OH 44149 | Total: $22,268.60 | STRONGSVILLE, OH 44149 | Total: $22,268.60 |

| | | | |
|---|---|---|---|
| Claim Number: 10285 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEMAG PLASTICS GROUP CORP | Administrative: | DEMAG PLASTICS GROUP CORP | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $22,268.60 | 11792 ALAMEDA DR | Unsecured: $22,268.60 |
| STRONGSVILLE, OH 44149 | Total: $22,268.60 | STRONGSVILLE, OH 44149 | Total: $22,268.60 |

| | | | |
|---|---|---|---|
| Claim Number: 10286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10288 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: | DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: |
| VAN DORN DEMAG | Unsecured: $36.00 | VAN DORN DEMAG | Unsecured: $36.00 |
| 11792 ALAMEDA DR | | 11792 ALAMEDA DR | |
| STRONGSVILLE, OH 44149 | Total: $36.00 | STRONGSVILLE, OH 44149 | Total: $36.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10287 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10288 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: | DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: |
| VAN DORN DEMAG | Unsecured: $36.00 | VAN DORN DEMAG | Unsecured: $36.00 |
| 11792 ALAMEDA DR | | 11792 ALAMEDA DR | |
| STRONGSVILLE, OH 44149 | Total: $36.00 | STRONGSVILLE, OH 44149 | Total: $36.00 |

| | | | |
|---|---|---|---|
| Claim Number: 7963 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14153 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 06/05/2006 | | Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $0.00 |
| DEPARTMENT OF THE TREASURY INTERNAL | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| REVENUE SERVICE | Unsecured: $2,989.09 | REVENUE SERVICE | Unsecured: $2,989.09 |
| 290 BROADWAY 5TH FL | | 290 BROADWAY 5TH FL | |
| NEW YORK, NY 10007 | Total: $2,989.09 | NEW YORK, NY 10007 | Total: $2,989.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7314 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14154 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 06/01/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $103,138.05 | Creditor's Name and Address: | Secured: $9,281.26 |
| | Priority | | Priority |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $103,138.05 | | Total: $9,281.26 |

| | | | |
|---|---|---|---|
| Claim Number: 14259 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $10,150.00 | Creditor's Name and Address: | Secured: $10,150.00 |
| | Priority | | Priority |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | Administrative: |
| | Unsecured: $11,688.75 | | Unsecured: $11,688.75 |
| | Total: $21,838.75 | | Total: $21,838.75 |

| | | | |
|---|---|---|---|
| Claim Number: 7498 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $11,411.00 | Creditor's Name and Address: | Secured: $10,150.00 |
| | Priority $10,000.00 | | Priority |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | Administrative: |
| | Unsecured: $10,427.75 | | Unsecured: $11,688.75 |
| | Total: $31,838.75 | | Total: $21,838.75 |

| | | | |
|---|---|---|---|
| Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DIE NAMIC INC 42001 KOPPERNICK CANTON, MI 48187 | Administrative: | DIE NAMIC INC 42001 KOPPERNICK CANTON, MI 48187 | Administrative: |
| | Unsecured: $306,583.00 | | Unsecured: $306,583.00 |
| | Total: $306,583.00 | | Total: $306,583.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14149 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DIE NAMIC INC 42001 KOPPERNICK CANTON, MI 48187 | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC INC TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | Administrative: |
| | Unsecured: $306,583.00 | | Unsecured: $306,583.00 |
| | Total: $306,583.00 | | Total: $306,583.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8833<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>DONALD L RUNKLE<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured: $13,256,638.38<br>Total: $13,266,638.38 | Claim Number: 9787<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>DONALD L RUNKLE<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured: $13,256,638.38<br>Total: $13,266,638.38 |
| Claim Number: 11197<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 | Claim Number: 11198<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 |
| Claim Number: 11201<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 | Claim Number: 11198<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 |
| Claim Number: 8379<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br><br>DOSHI PRETTL INTERNATIONAL LLC<br>ERMAN TIECHER MILLER ZUCKER & FREED<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $573,199.69<br>Total: $573,199.69 | Claim Number: 8380<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br><br>DOSHI PRETTL INTERNATIONAL LLC<br>ERMAN TEICHER MILLER ZUCKER AND FRE<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $573,199.69<br>Total: $573,199.69 |
| Claim Number: 1174<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br><br>DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>601 E KENNEDY BLVD 14TH FL<br>TAMPA, FL 33602<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,121.95<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $1,121.95 | Claim Number: 5372<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>PO BOX 172920<br>TAMPA, FL 33602<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $860.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $860.67 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 73 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9481      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>DRAGER MELVA J FKA MELVA J BARTOW    Administrative:<br>903 EDISON RD<br>SAGINAW, MI 48604-1171    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 9514      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>DRAGER MELVA J FKA MELVA J BARTOW    Administrative:<br>903 EDISON RD<br>SAGINAW, MI 48604-1171    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 12055      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>EATON BI STATE VALVE CLAIM    Administrative:<br>EATON CORPORATION<br>1111 SUPERIOR AVE    Unsecured: $2,000,000.00<br>CLEVELAND, OH 44114-2584    Total: $2,000,000.00 | Claim Number: 12158      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>EATON BI STATE VALVE CLAIM    Administrative:<br>EATON CORPORATION<br>1111 SUPERIOR AVE    Unsecured: $2,000,000.00<br>CLEVELAND, OH 44114-2584    Total: $2,000,000.00 |
| Claim Number: 8845      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>EBBERT MARY    Administrative:<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777    Unsecured: $201,221.25<br>TROY, MI 48084    Total: $201,221.25 | Claim Number: 9767      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>EBBERT MARY    Administrative:<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777    Unsecured: $201,221.25<br>TROY, MI 48084    Total: $201,221.25 |
| Claim Number: 9766      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $0.00<br>EBBERT WILLIAM A    Administrative:<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777    Unsecured: $3,331,070.67<br>TROY, MI 48084    Total: $3,331,070.67 | Claim Number: 14243      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority: $0.00<br>EBBERT WILLIAM A    Administrative:<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777    Unsecured: $3,331,070.67<br>TROY, MI 48084    Total: $3,331,070.67 |
| Claim Number: 9316      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>EKB ELEKTRO UND    Administrative:<br>KUNSTSTOFFTECHNIK GMBH<br>INDUSTRIEZEILE 1 3    Unsecured: $0.00<br>5280 BRAUNAUAUSTRIA    Total: $0.00 | Claim Number: 15478      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE    Administrative:<br>MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO<br>UND    Unsecured: $159,078.53<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601    Total: $159,078.53 |

In re Delphi Corporation, et al.  05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C
Pg 74 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9317    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15478    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| EKB ELEKTRO UND KUNSTSTOFFTECHNIK    Administrative: | LIQUIDITY SOLUTIONS INC DBA REVENUE    Administrative: |
| INDUSTRIEZEILE 1 3    Unsecured: $0.00 | MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO    Unsecured: $159,078.53 |
| A5280 BRAUNAUAUSTRIA    Total: $0.00 | UND |
| | ONE UNIVERSITY PLAZA SUITE 312 |
| | HACKENSACK, NJ 07601    Total: $159,078.53 |

| | |
|---|---|
| Claim Number: 14875    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14876    Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14700    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14701    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14847 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14845 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14871 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14696 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14703 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 76 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14865   **Debtor:** ASPIRE, INC (05-44618)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>C O NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>CO NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 |
| **Claim Number:** 14867   **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>C O NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>CO NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 |
| **Claim Number:** 14848   **Debtor:** DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>C O NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>CO NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 |
| **Claim Number:** 14873   **Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>C O NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>CO NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 |
| **Claim Number:** 14853   **Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>C O NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>ELECTROMOTIVE INC   **Administrative:**<br>CO NIXON & VANDERHYE PC   **Unsecured:** $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   **Total:** $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14695    Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14698    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14860    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14851    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14869    Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14705 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC | ELECTROMOTIVE INC |
| C O NIXON & VANDERHYE PC | CO NIXON & VANDERHYE PC |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203 | ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14838 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC | ELECTROMOTIVE INC |
| C O NIXON & VANDERHYE PC | CO NIXON & VANDERHYE PC |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203 | ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14877 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: MOBILEARIA, INC. (05-47474) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC | ELECTROMOTIVE INC |
| C O NIXON & VANDERHYE PC | CO NIXON & VANDERHYE PC |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203 | ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14850 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC | ELECTROMOTIVE INC |
| C O NIXON & VANDERHYE PC | CO NIXON & VANDERHYE PC |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203 | ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14863 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC | ELECTROMOTIVE INC |
| C O NIXON & VANDERHYE PC | CO NIXON & VANDERHYE PC |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203 | ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14840<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14854<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14857<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14859<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14699<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14704    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14852    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14868    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14855    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14862    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14842 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14864 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14728 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14733 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14843 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14844<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14858<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14849<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14856<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14866<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6255-4     Filed 12/21/06     Entered 12/21/06 15:37:33     Exhibit C     Second Omnibus Claims Objection

Pg 83 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14874<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14717<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14846<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14715<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14720<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14721 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14729 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14730 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14707　　Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>C O NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 | Claim Number: 15187　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>CO NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 |
| Claim Number: 14697　　Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>C O NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 | Claim Number: 15187　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>CO NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 |
| Claim Number: 14712　　Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>C O NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 | Claim Number: 15187　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>CO NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 |
| Claim Number: 14719　　Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>C O NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 | Claim Number: 15187　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　　Priority<br>ELECTROMOTIVE INC　Administrative:<br>CO NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 |
| Claim Number: 14727　　Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　Priority<br>ELECTROMOTIVE INC　Administrative:<br>C O NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 | Claim Number: 15187　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　Secured:<br>　Priority<br>ELECTROMOTIVE INC　Administrative:<br>CO NIXON & VANDERHYE PC　Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203　Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14731     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 |
| Claim Number: 14702     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 |
| Claim Number: 14718     Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 |
| Claim Number: 14725     Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 |
| Claim Number: 14722     Debtor: DELPHI LLC (05-44615) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> ELECTROMOTIVE INC    Administrative: <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 <br> ARLINGTON, VA 22203 <br>    Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14726    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14716    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14710    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14734    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14723    Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 88 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15237<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14706<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14870<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14711<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14724<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14736 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14714 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14709 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14708 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14735 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14713   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| **Claim Number:** 14839   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| **Claim Number:** 14732   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| **Claim Number:** 14841   **Debtor:** ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | **Claim Number:** 15187   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| **Claim Number:** 15236   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority $387,589.82<br>ENERGY CONVERSION SYSTEMS<br>5520 DILLARD DR STE 260    Administrative:<br>CARY, NC 27518    Unsecured: $1,036,543.35<br>   Total: $1,424,133.17 | **Claim Number:** 14135   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>   Secured:<br>   Priority $387,589.82<br>SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION COMPANY<br>TWO GREENWICH PLZ 1ST FL    Administrative:<br>GREENWICH, CT 06830    Unsecured: $1,036,543.35<br>   Total: $1,424,133.17 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15761 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12039 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ENNIS DONALD | Priority | ENNIS DONALD AND CAROL | Priority |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | LINDA GEORGE ESQ | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2222 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $372,738.59 | Creditor's Name and Address: | Secured: $867,780.00 |
| EQ HERITAGE LLC | Priority | EQ HERITAGE LLC | Priority |
| 36225 MICHIGAN AVE | Administrative: | HONIGMAN MILLER SCHWARTZ & COHN LLP | Administrative: |
| WAYNE, MI 48184 | Unsecured: | 2290 FIRST NATIONAL BUILDING | Unsecured: $972,774.00 |
| | | 660 WOODWARD AVE | |
| | Total: $372,738.59 | DETROIT, MI 48226 | Total: $1,840,554.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11458 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $867,780.00 | Creditor's Name and Address: | Secured: $867,780.00 |
| EQ HERITAGE LLC | Priority | EQ HERITAGE LLC | Priority |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | Administrative: | HONIGMAN MILLER SCHWARTZ & COHN LLP | Administrative: |
| 2290 FIRST NATIONAL BUILDING | Unsecured: $972,774.00 | 2290 FIRST NATIONAL BUILDING | Unsecured: $972,774.00 |
| 660 WOODWARD AVE | | 660 WOODWARD AVE | |
| DETROIT, MI 48226 | Total: $1,840,554.00 | DETROIT, MI 48226 | Total: $1,840,554.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2499 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2521 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2511 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2504 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2519 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2488 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2496 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2494 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2510 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2497 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2492 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2514 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2516 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2486 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2513 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2489 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2498 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2525<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 |
| Debtor: DELPHI RECEIVABLES LLC (05-47459)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2506<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2493<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 |
| Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2509<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2507<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 |
| Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2522<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2524<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2490<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2502<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2500<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2495 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2523 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority: | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2526 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2523 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority: | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2515 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2523 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority: | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2512 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI LLC (05-44615) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2523 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority: | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2517 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DREAL INC (05-44627) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

| Claim Number: 2523 | | |
|---|---|---|
| Date Filed: 04/03/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | $179,246.02 |
| | Priority: | |
| EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2501 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | |
| 225 W WACKER DR STE 3000 | Unsecured: | | 225 W WACKER DR STE 3000 | Unsecured: | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | Total: $179,246.02 | | | Total: $179,246.02 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2485 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | |
| 225 W WACKER DR STE 3000 | Unsecured: | | 225 W WACKER DR STE 3000 | Unsecured: | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | Total: $179,246.02 | | | Total: $179,246.02 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2487 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | |
| 225 W WACKER DR STE 3000 | Unsecured: | | 225 W WACKER DR STE 3000 | Unsecured: | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | Total: $179,246.02 | | | Total: $179,246.02 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2491 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| EQUITY CORPORATE HOUSING I | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | |
| 225 W WACKER DR STE 3000 | Unsecured: | | 225 W WACKER DR STE 3000 | Unsecured: | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | Total: $179,246.02 | | | Total: $179,246.02 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1465 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1464 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 01/09/2006 | | | Date Filed: 01/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ERWIN QUARDER INC | Administrative: | | ERWIN QUARDER INC | Administrative: | |
| 5101 KRAFT AVE SE | Unsecured: $122,867.13 | | 5101 KRAFT AVE SE | Unsecured: $122,867.13 | |
| GRAND RAPIDS, MI 49512 | | | GRAND RAPIDS, MI 49512 | | |
| | Total: $122,867.13 | | | Total: $122,867.13 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14146    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ES INVESTMENTS DBA SUN MICROSTAMPING<br>TECHNOLOGIES<br>14055 US HIGHWAY 19 NORTH<br>CLEARWATER, FL 33764<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,807.88<br>Total: $15,807.88 | Claim Number: 9552    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br><br>E S INVESTMENTS<br>SUN MICROSTAMPING TECHNOLOGIES<br>14055 US HIGHWAY 19 N<br>CLEARWATER, FL 33764<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,807.88<br>Total: $15,807.88 |
| Claim Number: 1678    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/26/2006<br>Creditor's Name and Address:<br><br>EST TESTING SOLUTIONS ENVIRONMENTAL<br>SCREENING TECH<br>WARNER NORCROSS & JUDD LLP<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $56,232.67<br>Total: $56,232.67 | Claim Number: 1750    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/02/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $161,818.99<br>Total: $161,818.99 |
| Claim Number: 1623    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>ESTATE OF CHARLES KELLEY ET AL<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 | Claim Number: 1784    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>ESTATE OF CHARLES KELLEY ET AL<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 |
| Claim Number: 5798    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO, CA 92029-1203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,516.17<br>Total: $35,516.17 | Claim Number: 5799    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO, CA 92029-1203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,516.17<br>Total: $35,516.17 |
| Claim Number: 9776    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | Claim Number: 9778    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9777 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ETAS INC | Administrative: | ETAS INC | Administrative: |
| PO BOX 95343 | Unsecured: $3,393.40 | PO BOX 95343 | Unsecured: $3,393.40 |
| CHICAGO, IL 60694-5343 | | CHICAGO, IL 60694-5343 | |
| | Total: $3,393.40 | | Total: $3,393.40 |
| Claim Number: 9775 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ETAS INC | Administrative: | ETAS INC | Administrative: |
| PO BOX 95343 | Unsecured: $3,393.40 | PO BOX 95343 | Unsecured: $3,393.40 |
| CHICAGO, IL 60694-5343 | | CHICAGO, IL 60694-5343 | |
| | Total: $3,393.40 | | Total: $3,393.40 |
| Claim Number: 1917 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12163 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/08/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EVA M ORLIK | Administrative: | EVA ORLIK | Administrative: |
| 14102 WARBLER WAY N | Unsecured: $1,060,154.00 | EVA ORLIK | Unsecured: $1,374,322.08 |
| CARMEL, IN 46033 | | 14102 WARBLER WAY N | |
| | | CARMEL, IN 46033 | |
| | Total: $1,060,154.00 | | Total: $1,374,322.08 |
| Claim Number: 12389 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12163 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EVA ORLIK | Administrative: | EVA ORLIK | Administrative: |
| EVA ORLIK | Unsecured: $1,374,322.08 | EVA ORLIK | Unsecured: $1,374,322.08 |
| 14102 WARBLER WAY N | | 14102 WARBLER WAY N | |
| CARMEL, IN 46033 | | CARMEL, IN 46033 | |
| | Total: $1,374,322.08 | | Total: $1,374,322.08 |
| Claim Number: 5755 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7588 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $250,000.00 | | Priority $250,000.00 |
| EVERETT FERBY | Administrative: | EVERETT FERBY | Administrative: |
| 1315 VANDERBILT AVE | Unsecured: | 1315 VANDERBILT AVE | Unsecured: $0.00 |
| NIAGARA FALLS, NY 14305 | | NIAGARA FALLS, NY 14305 | |
| | Total: $250,000.00 | | Total: $250,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4220    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4022    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Date Filed: 05/01/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| EX CELL O MACHINE TOOLS INC    Administrative: | EX CELL O MACHINE TOOLS INC    Administrative: |
| 6015 CTR DR    Unsecured: $5,690.00 | PO BOX 67000 DEPT 102901    Unsecured: $5,690.00 |
| STERLING HEIGHTS, MI 48312 | DETROIT, MI 48267-1029 |
|    Total: $5,690.00 |    Total: $5,690.00 |

| | |
|---|---|
| Claim Number: 2062    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12232    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| FANUC ROBOTICS AMERICA INC    Administrative: | FANUC ROBOTICS AMERICA INC    Administrative: |
| 3900 W HAMLIN RD    Unsecured: $11,521.50 | 3900 W HAMLIN RD    Unsecured: $31,230.88 |
| ROCHESTER HILLS, MI 48309-3253 | ROCHESTER HILLS, MI 48309-3253 |
|    Total: $11,521.50 |    Total: $31,230.88 |

| | |
|---|---|
| Claim Number: 5913    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6024    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/16/2006 | Date Filed: 05/16/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| FAUBER FREIGHTWAYS INC    Administrative: | FAUBER FREIGHTWAYS INC    Administrative: |
| 322 KALORAMA ST    Unsecured: $7,269.05 | 322 KALORAMA ST    Unsecured: $7,269.05 |
| STAUNTON, VA 24401 | STAUNTON, VA 24401 |
|    Total: $7,269.05 |    Total: $7,269.05 |

| | |
|---|---|
| Claim Number: 14116    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14042    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| FCI AUSTRIA GMBH    Administrative: | FCI AUSTRIA GMBH    Administrative: |
| PIERCE ATWOOD LLP    Unsecured: $711.42 | PIERCE ATWOOD LLP    Unsecured: $711.42 |
| ONE MONUMENT SQUARE | ONE MONUMENT SQUARE |
| PORTLAND, ME 04101-1110 | PORTLAND, ME 04101-1110 |
|    Total: $711.42 |    Total: $711.42 |

| | |
|---|---|
| Claim Number: 14123    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14042    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| FCI AUSTRIA GMBH    Administrative: | FCI AUSTRIA GMBH    Administrative: |
| PIERCE ATWOOD LLP    Unsecured: $711.42 | PIERCE ATWOOD LLP    Unsecured: $711.42 |
| ONE MONUMENT SQUARE | ONE MONUMENT SQUARE |
| PORTLAND, ME 04101-1110 | PORTLAND, ME 04101-1110 |
|    Total: $711.42 |    Total: $711.42 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14124 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQAURE<br>PORTLAND, ME 04101-1110 | Claim Number: 14130 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 |
| Claim Number: 14117 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Claim Number: 14130 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 |
| Claim Number: 7081 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority $1,795.90<br>Administrative:<br>Unsecured: $18,167.43<br>Total: $19,963.33<br><br>FEINTOOL NEW YORK INC<br>11280 CORNELL PARK DR<br>CINCINNATI, OH 45282 | Claim Number: 7996 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority $1,795.90<br>Administrative:<br>Unsecured: $18,167.43<br>Total: $19,963.33<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Claim Number: 12358 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,401.75<br>Total: $10,401.75<br><br>FENNEMORE CRAIG PC<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 | Claim Number: 14013 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,897.65<br>Total: $10,897.65<br><br>FENNEMORE CRAIG PC<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 |
| Claim Number: 2658 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/17/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,309.67<br>Total: $3,309.67<br><br>FERGUSON ENTERPRISES INC NO 905<br>FERGUSON ENTERPRISES INC<br>1121 RIVER ST<br>LANSING, MI 48912 | Claim Number: 10349 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,310.02<br>Total: $10,310.02<br><br>FERGUSON ENTERPRISES INC<br>12500 JEFFERSON AVE<br>NEWPORT NEWS, VA 23602-4314 |

05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 104 of 409

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3974<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FERRIOT INC<br>1000 ARLINGTON CIR<br>AKRON, OH 44306 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,557.56<br>Total: $6,557.56 | Claim Number: 3973<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FERRIOT INC<br>1000 ARLINGTON CIR<br>AKRON, OH 44306 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,557.56<br>Total: $6,557.56 |
| Claim Number: 4004<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC<br>3211 CONNER ST<br>NOBLESVILLE, IN 46060-2411 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 | Claim Number: 3987<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC EFT<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 |
| Claim Number: 4429<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 | Claim Number: 3987<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC EFT<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 |
| Claim Number: 301<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br><br>FINDLAY INDUSTRIES INC<br>4000 FOSTORIA RD<br>FINDLAY, OH 45840 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,239.21<br>Total: $10,239.21 | Claim Number: 6648<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>FINDLAY INDUSTRIES INC<br>PO BOX 1087<br>FINDLAY, OH 45839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,239.21<br>Total: $10,239.21 |
| Claim Number: 1437<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br><br>FINISHING TECHNOLOGY INC<br>PO BOX 393<br>WESTCHESTER, OH 45071 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $15,642.36<br>Total: $15,642.36 | Claim Number: 1798<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>FINISHING TECHNOLGY INC<br>PO BOX 393<br>WEST CHESTER, OH 45071 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,058.36<br>Total: $38,058.36 |

**In re Delphi Corporation, et al.**                                                                 *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8581 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| FLEXLINK SYSTEMS INC | Unsecured: | $658,294.00 | AMROC INVESTMENTS LLC | Unsecured: | $550,087.00 |
| 6580 SNOWDRIFT RD STE 200 | | | 535 MADISON AVE 15TH FL | | |
| ALLENTOWN, PA 18106 | Total: | $658,294.00 | NEW YORK, NY 10022 | Total: | $550,087.00 |
| Claim Number: 3892 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8903 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 07/05/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| FLUID TRANSFER SYSTEMS INC | Unsecured: | $9,800.00 | FLUID TRANSFER SYSTEMS INC EFT | Unsecured: | $9,800.00 |
| 22545 HESLIP | | | 22545 HESLIP DR | | |
| NOVI, MI 48375-4144 | Total: | $9,800.00 | NOVI, MI 48375 | Total: | $9,800.00 |
| Claim Number: 2126 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2775 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/27/2006 | Secured: | $178,382.68 | Date Filed: 04/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FORMALL INC | Administrative: | | FORMALL INC | Administrative: | |
| 3908 FOUNTAIN VALLEY DR | Unsecured: | | 3908 FOUNTAIN VALLEY LN | Unsecured: | $178,382.68 |
| KNOXVILLE, TN 37918 | Total: | $178,382.68 | KNOXVILLE, TN 37918 | Total: | $178,382.68 |
| Claim Number: 9441 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9440 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | Secured: | | Date Filed: 07/13/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FREDDIE L JOHNSON | Administrative: | | JOHNSON FREDDIE L | Administrative: | |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: | $300,000.00 | HASKIN LAUTER LARUE & GIBBONS | Unsecured: | $300,000.00 |
| 255 NORTH ALABAMA ST | | | 255 NORTH ALABAMA ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $300,000.00 | INDIANAPOLIS, IN 46204 | Total: | $300,000.00 |
| Claim Number: 5461 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | Secured: | | Date Filed: 05/10/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FREUDENBERG NONWOVENS LP | Administrative: | | FREUDENBERG NONWOVENS LP EFT | Administrative: | |
| 2975 PEMBROKE RD | Unsecured: | $17,971.26 | 2975 PEMBROKE RD | Unsecured: | $17,971.26 |
| RMT LTR 7 24 01 JA | | | HOPKINSVILLE, KY 42240 | | |
| HOPKINSVILLE, KY 42240 | Total: | $17,971.26 | | Total: | $17,971.26 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5462    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | Date Filed: 05/10/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| FREUDENBERG NONWOVENS LP | FREUDENBERG NONWOVENS LP EFT |
| FREUDENBERG NONWOVENS AIR FILT    Administrative: | 2975 PEMBROKE RD    Administrative: |
| 2975 PEMBROKE RD    Unsecured: $17,971.26 | HOPKINSVILLE, KY 42240    Unsecured: $17,971.26 |
| HOPKINSVILLE, KY 42240 | |
|    Total: $17,971.26 |    Total: $17,971.26 |

| | |
|---|---|
| Claim Number: 7378    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7123    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 06/02/2006 | Date Filed: 05/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| FRONTIER METAL STAMPING INC    Administrative: | FRONTIER METAL STAMPING    Administrative: |
| 3764 PURITAN WAY    Unsecured: $4,868.77 | 3764 PURITAN WAY    Unsecured: $4,868.77 |
| FREDERICK, CO 80516 | FREDERICK, CO 80516 |
|    Total: $4,868.77 |    Total: $4,868.77 |

| | |
|---|---|
| Claim Number: 2248    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10574    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | Date Filed: 07/25/2006 |
| Creditor's Name and Address:    Secured: $2,826,506.66 | Creditor's Name and Address:    Secured: $312,926.79 |
|    Priority |    Priority |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC    Administrative: | FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY    Administrative: |
| VARNUM RIDDERING SCHMIDT & HOWLETT    Unsecured: $5,523,742.02 | VARNUM RIDDERING SCHMIDT & HOWLETT    Unsecured: $4,756,206.56 |
| PO BOX 352 | PO BOX 352 |
| GRAND RAPIDS, MI 49503    Total: $8,350,248.68 | GRAND RAPIDS, MI 49501-0352    Total: $5,069,133.35 |

| | |
|---|---|
| Claim Number: 12096    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12102    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GARY J BROOKS    Administrative: | GARY J BROOKS    Administrative: |
| 3753 MOUNT VERNON    Unsecured: $18,000.00 | 3753 MOUNT VERNON    Unsecured: $18,000.00 |
| LAKE ORION, MI 48360 | LAKE ORION, MI 48360 |
|    Total: $18,000.00 |    Total: $18,000.00 |

| | |
|---|---|
| Claim Number: 12098    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12101    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GARY J BROOKS    Administrative: | GARY J BROOKS    Administrative: |
| 3753 MOUNT VERNON    Unsecured: $18,570.00 | 3753 MOUNT VERNON    Unsecured: $18,570.00 |
| LAKE ORION, MI 48360 | LAKE ORION, MI 48360 |
|    Total: $18,570.00 |    Total: $18,570.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5517      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>GAYSON SPECIALITY DISPERSIONS<br>30 2ND ST SW<br>BARBERTON, OH 44203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,805.95<br>Total: $8,805.95 | Claim Number: 5518      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,805.95<br>Total: $8,805.95 |
| Claim Number: 11299      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11300      Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11313      Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11311      Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 11309 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | |
| Date Filed: | 07/27/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | | | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 | | |
| 9930 KINCEY AVE | | | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 | | |

| | | | |
|---|---|---|---|
| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11298 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11296 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11302 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11301 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11312<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11297<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11304<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11308<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11306<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11305    Debtor: DELPHI LLC (05-44615) | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE COMMERCIAL MATERIALS SA DE CV    Administrative: | GE COMMERCIAL MATERIALS SA DE CV    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $1,206,987.71 | 9930 KINCEY AVE    Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $1,206,987.71 |    Total: $1,206,987.71 |

| | |
|---|---|
| Claim Number: 15536    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE COMMERCIAL MATERIALS SA DE CV    Administrative: | GE COMMERCIAL MATERIALS SA DE CV    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $1,206,987.71 | 9930 KINCEY AVE    Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $1,206,987.71 |    Total: $1,206,987.71 |

| | |
|---|---|
| Claim Number: 11303    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE COMMERCIAL MATERIALS SA DE CV    Administrative: | GE COMMERCIAL MATERIALS SA DE CV    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $1,206,987.71 | 9930 KINCEY AVE    Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $1,206,987.71 |    Total: $1,206,987.71 |

| | |
|---|---|
| Claim Number: 11307    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE COMMERCIAL MATERIALS SA DE CV    Administrative: | GE COMMERCIAL MATERIALS SA DE CV    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $1,206,987.71 | 9930 KINCEY AVE    Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $1,206,987.71 |    Total: $1,206,987.71 |

| | |
|---|---|
| Claim Number: 11295    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE COMMERCIAL MATERIALS SA DE CV    Administrative: | GE COMMERCIAL MATERIALS SA DE CV    Administrative: |
| CO GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $1,206,987.71 | 9930 KINCEY AVE    Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
| |    Total: $1,206,987.71 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10198 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10197 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10196 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 1053 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10192 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 12/06/2005 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL FKA GE LIGHTING | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $8,215.00 | 11256 CORNELL PARK DR STE 500 | Unsecured: $5,295.00 |
| CINCINNATI, OH 45242 | Total: $8,215.00 | CINCINNATI, OH 45242 | Total: $5,295.00 |

05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 112 of 409

In re Delphi Corporation, et al.                                                   Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1925 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/09/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $62,388.01 | | Priority: |
| GE CONSUMER & INDUSTRIAL FKA GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $279,137.92 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |
| Claim Number: 10200 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE CONSUMER & INDUSTRIAL FKA GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |
| Claim Number: 7245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $62,388.01 | | Priority: |
| GE CONSUMER AND INDUSTRIAL FKA GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $279,137.92 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |
| Claim Number: 10740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE INFRASTRUCTURE SENSING C O GE PLASTICS | Administrative: | GE INFRASTRUCTURE SENSING C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |
| Claim Number: 10742 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE INFRASTRUCTURE SENSING C O GE PLASTICS | Administrative: | GE INFRASTRUCTURE SENSING C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10741 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | |
|---|---|
| Claim Number: 10736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | |
|---|---|
| Claim Number: 10738 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | |
|---|---|
| Claim Number: 15537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | |
|---|---|
| Claim Number: 10745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10739<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10744<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10735<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10743<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10737<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11474 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11481 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11485 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11471 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11486 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11475 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11479 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11477 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11472 — **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 | **Claim Number:** 11473 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 |
| **Claim Number:** 11482 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 | **Claim Number:** 11473 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 |
| **Claim Number:** 11483 — **Debtor:** DELPHI LLC (05-44615) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 | **Claim Number:** 11473 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 |
| **Claim Number:** 11480 — **Debtor:** DELPHI CORPORATION (05-44481) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 | **Claim Number:** 11473 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 |
| **Claim Number:** 11484 — **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 | **Claim Number:** 11473 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — **Date Filed:** 07/27/2006 — **Creditor's Name and Address:** GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078 — Secured: / Priority: / Administrative: / Unsecured: $5,256,752.18 / Total: $5,256,752.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12145 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.82 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.82 | | Total: $757.82 |

| Claim Number: 11928 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.82 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.82 | | Total: $757.82 |

| Claim Number: 11926 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.82 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.82 | | Total: $757.82 |

| Claim Number: 11930 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.82 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.82 | | Total: $757.82 |

| Claim Number: 11941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.84 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.84 | | Total: $757.82 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11927 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11929 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11932 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11938 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10746 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10750 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10751 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10748 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10747<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10749<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 9863<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9858<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 15539<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |

05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 122 of 409

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: | |
| C O GE PLASTICS | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9862 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: | |
| C O GE PLASTICS | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9864 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: | |
| C O GE PLASTICS | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9860 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: | |
| C O GE PLASTICS | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9855 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: | |
| C O GE PLASTICS | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9861<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9857<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9859<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9854<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9866<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 124 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2197    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/06/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GECGEN LLC    Administrative:<br>26321 WOODWARD AVE    Unsecured: $14,380.80<br>HUNTINGTON WOODS, MI 48070<br>   Total: $14,380.80 | Claim Number: 2463    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GECGEN LLC    Administrative:<br>26321 WOODWARD AVE    Unsecured: $23,968.00<br>HUNTINGTON WOODS, MI 48070<br>   Total: $23,968.00 |
| Claim Number: 12355    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW    Unsecured: $10,086,668.26<br>CEDAR RAPIDS, IA 52404<br>   Total: $10,086,668.26 | Claim Number: 15449    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW    Unsecured: $10,086,668.26<br>CEDAR RAPIDS, IA 52404<br>   Total: $10,086,668.26 |
| Claim Number: 12352    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN    Unsecured: $1,015,550.20<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br>   Total: $1,015,550.20 | Claim Number: 15452    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN    Unsecured: $1,015,550.20<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br>   Total: $1,015,550.20 |
| Claim Number: 12353    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW    Unsecured: $8,542.94<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404<br>   Total: $8,542.94 | Claim Number: 15451    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN    Unsecured: $8,542.94<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br>   Total: $8,542.94 |
| Claim Number: 12354    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW    Unsecured: $4,070.43<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404<br>   Total: $4,070.43 | Claim Number: 15450    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>GENERAL ELECTRIC CAPITAL CORP    Administrative:<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN    Unsecured: $4,070.43<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br>   Total: $4,070.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 12351 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENERAL ELECTRIC CAPITAL CORP | | Administrative: | |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | | Unsecured: | $451,010.08 |
| 1010 THOMAS EDISON BLVD SW | | | |
| ATTN URI SKY | | Total: | $451,010.08 |
| CEDAR RAPIDS, IA 52404 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15453 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENERAL ELECTRIC CAPITAL CORP | | Administrative: | |
| ATTN URI SKY | | Unsecured: | $451,010.08 |
| C O GE CAPITAL SOLUTIONS VENDOR FIN | | | |
| 1010 THOMAS EDISON BLVD SW | | Total: | $451,010.08 |
| CEDAR RAPIDS, IA 52404 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENERAL ELECTRIC COMPANY | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 10528 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENERAL ELECTRIC COMPANY | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11269 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDEN HALEY LINDHOLM & ROBERTS | | Unsecured: | $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | | | |
| GRAND BLANC, MI 48439 | | Total: | $2,659,778.51 |

| | | | |
|---|---|---|---|
| Claim Number: | 9730 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/18/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDERN HALEY LINDHOLM & ROBERT | | Unsecured: | $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | | | |
| GRAND BLANC, MI 48439 | | Total: | $2,659,778.51 |

| | | | |
|---|---|---|---|
| Claim Number: | 11270 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDEN HALEY LINDHOLM & ROBERTS | | Unsecured: | $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | | | |
| GRAND BLANC, MI 48439 | | Total: | $2,659,778.51 |

| | | | |
|---|---|---|---|
| Claim Number: | 9730 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/18/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDERN HALEY LINDHOLM & ROBERT | | Unsecured: | $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | | | |
| GRAND BLANC, MI 48439 | | Total: | $2,659,778.51 |

| | | | |
|---|---|---|---|
| Claim Number: | 11271 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDEN HALEY LINDHOLM & ROBERTS | | Unsecured: | $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | | | |
| GRAND BLANC, MI 48439 | | Total: | $2,659,778.51 |

| | | | |
|---|---|---|---|
| Claim Number: | 9730 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/18/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDERN HALEY LINDHOLM & ROBERT | | Unsecured: | $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | | | |
| GRAND BLANC, MI 48439 | | Total: | $2,659,778.51 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15223 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15225 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GIBBS DIE CASTING CORPORATION | | GIBBS DIE CASTING CORPORATION | |
| BARNES & THORNBURG LLP | Administrative: | BARNES & THORNBURG LLP | Administrative: |
| 11 S MERIDIAN ST | Unsecured: $366,338.17 | 11 S MERIDIAN ST | Unsecured: $366,338.17 |
| INDIANAPOLIS, IN 46204-3535 | | INDIANAPOLIS, IN 46204-3535 | |
| | Total: $366,338.17 | | Total: $366,338.17 |

| | | | |
|---|---|---|---|
| Claim Number: 14189 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10831 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOAL QPC INC | | GOAL QPC INC | |
| 12B MANOR PKWY STE 3 | Administrative: | 12B MANOR PKWY STE 3 | Administrative: |
| SALEM, NH 030792862 | Unsecured: $3,685.22 | SALEM, NH 03079-2862 | Unsecured: $3,685.22 |
| | Total: $3,685.22 | | Total: $3,685.22 |

| | | | |
|---|---|---|---|
| Claim Number: 13975 | Debtor: DREAL INC (05-44627) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | | GOLDMAN SACHS CREDIT PARTNERS L P | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13982 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | | GOLDMAN SACHS CREDIT PARTNERS L P | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13977 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | | GOLDMAN SACHS CREDIT PARTNERS L P | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |
| Claim Number: 13983 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |
| Claim Number: 13978 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |
| Claim Number: 13976 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |
| Claim Number: 13979 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7579 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7547 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/06/2006 | | Date Filed: 06/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ONE NEW YORK PLZ 42ND FL | Unsecured: $653,828.81 | ONE NEW YORK PLZ 42ND FL | Unsecured: $653,828.81 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $653,828.81 | | Total: $653,828.81 |
| Claim Number: 14005 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 14004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 13999 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 14389 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| SAS AND SIEMENS FINANCIAL SERVICES | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14386 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |
| Claim Number: 14390 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |
| Claim Number: 13997 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13990 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14305 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 130 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14010 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14299 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14006 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14011 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13991 | Debtor: DREAL INC (05-44627) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| Claim Number: 14007 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| Claim Number: 14973 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| Claim Number: 14975 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| Claim Number: 14009 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14976 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14306 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14184 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13992 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 13996 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14307 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14001 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14000 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14302 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 |

| Claim Number: 15173 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 |

| Claim Number: 13989 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 |

| Claim Number: 13988 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 |

| Claim Number: 14303 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,406,883.63 / Total: $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14301 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13985 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13998 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13993 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13984 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13994 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 | Claim Number: 14300 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 |
| Claim Number: 14003 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 | Claim Number: 14300 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 |
| Claim Number: 14008 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 | Claim Number: 14300 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 |
| Claim Number: 15097 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF EKRA AMERICA INC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $238,567.00 <br> Total: $238,567.00 | Claim Number: 16068 <br> Date Filed: 08/09/2006 <br> Creditor's Name and Address: <br><br> GODLMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF EKRA AMERICA INC <br> ONE NEW YORK PLAZA 42ND FLOOR <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $238,567.00 <br> Total: $238,567.00 |
| Claim Number: 15098 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF EKRA AMERICA INC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $238,567.00 <br> Total: $238,567.00 | Claim Number: 16068 <br> Date Filed: 08/09/2006 <br> Creditor's Name and Address: <br><br> GODLMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF EKRA AMERICA INC <br> ONE NEW YORK PLAZA 42ND FLOOR <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $238,567.00 <br> Total: $238,567.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15036<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14365<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14391<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14482<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14364    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 |
| Claim Number: 14367    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 |
| Claim Number: 15056    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: $5,895,235.82 <br> Administrative: <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |
| Claim Number: 15063    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14323 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | CORPORATION AND SIEMENS VDO AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 15062 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | CORPORATION AND SIEMENS VDO AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: $5,895,235.82 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 14316 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | CORPORATION AND SIEMENS VDO AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: $5,895,235.82 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 15120 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | CORPORATION AND SIEMENS VDO AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15123 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| Claim Number: 15054 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,895,235.82 | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 14397 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 14325 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,895,235.82 | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14481 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15068 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15060 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15067 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15065 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | |
| | Unsecured: | | Unsecured: | |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15117 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15122 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14396 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | |
| | Unsecured: | | Unsecured: | |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15042 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14363 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15050 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14488 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 144 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 15041 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority: | $5,895,235.82 | | |
| | | Administrative: | | | |
| | | Unsecured: | | | |
| | | Total: | $5,895,235.82 | | |

Claim Number: 15041  Date Filed: 07/31/2006  Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority: $5,895,235.82  Administrative:  Unsecured:  Total: $5,895,235.82

Surviving: Claim Number: 15064  Date Filed: 07/31/2006  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative: $5,895,235.82  Unsecured:  Total: $5,895,235.82

---

Claim Number: 14317  Date Filed: 07/28/2006  Debtor: DELPHI CORPORATION (05-44481)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative: $5,895,235.82  Unsecured:  Total: $5,895,235.82

Surviving: Claim Number: 15064  Date Filed: 07/31/2006  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative: $5,895,235.82  Unsecured:  Total: $5,895,235.82

---

Claim Number: 14395  Date Filed: 07/28/2006  Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative: $5,895,235.82  Unsecured:  Total: $5,895,235.82

Surviving: Claim Number: 15064  Date Filed: 07/31/2006  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative: $5,895,235.82  Unsecured:  Total: $5,895,235.82

---

Claim Number: 14487  Date Filed: 07/31/2006  Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative:  Unsecured: $10,800,051.81  Total: $10,800,051.81

Surviving: Claim Number: 15086  Date Filed: 07/28/2006  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Creditor's Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004  Secured:  Priority:  Administrative:  Unsecured: $10,800,051.81  Total: $10,800,051.81

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 145 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14485 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15037 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15057 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15124 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15089 | Debtor: MOBILEARIA, INC. (05-47474) |
|---|---|
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 |
| AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| NEW YORK, NY 10004 | |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

---

| Claim Number: 15119 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 |
| AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| NEW YORK, NY 10004 | |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

---

| Claim Number: 15035 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 |
| AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| NEW YORK, NY 10004 | |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

---

| Claim Number: 14320 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: $5,895,235.82 |
| CORPORATION AND SIEMENS VDO | Unsecured: |
| AUTOMOTIV | |
| ONE NEW YORK PLAZA 42ND FL | Total: $5,895,235.82 |
| NEW YORK, NY 10004 | |

| Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | |
| | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: $5,895,235.82 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: |
| ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $5,895,235.82 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15126 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| Claim Number: 14392 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority $5,895,235.82 | Creditor's Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15033 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| Claim Number: 15103 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 148 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14394    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82 <br> CORPORATION AND SIEMENS VDO   Unsecured: <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $5,895,235.82 <br> NEW YORK, NY 10004 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82 <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $5,895,235.82 |
| Claim Number: 15101    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81 <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81 <br> NEW YORK, NY 10004 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $10,800,051.81 |
| Claim Number: 14361    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81 <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81 <br> NEW YORK, NY 10004 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $10,800,051.81 |
| Claim Number: 15049    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82 <br> CORPORATION AND SIEMENS VDO   Unsecured: <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $5,895,235.82 <br> NEW YORK, NY 10004 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority: <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82 <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $5,895,235.82 |

In re Delphi Corporation, et al. 05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C
Pg 149 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim to be Expunged**

Claim Number: 15040
Date Filed: 07/31/2006
Creditor's Name and Address:

GOLDMAN SACHS CREDIT PARTNERS LP
ASSIGNEE OF SIEMENS VDO AUTOMOTIVE
CORPORATION AND SIEMENS VDO
AUTOMOTIV
ONE NEW YORK PLAZA 42ND FL
NEW YORK, NY 10004

Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority: $5,895,235.82
Administrative:
Unsecured:
Total: $5,895,235.82

**Surviving Claim**

Claim Number: 15064
Date Filed: 07/31/2006
Creditor's Name and Address:

GOLDMAN SACHS CREDIT PARTNERS LP
ASSIGNEE OF SIEMENS VDO AUTOMOTIVE
CORPORATION AND SIEMENS VDO AUTOMOTIV
ONE NEW YORK PLAZA 42ND FL
NEW YORK, NY 10004

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: $5,895,235.82
Unsecured:
Total: $5,895,235.82

---

Claim Number: 14393
Date Filed: 07/28/2006

Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Priority: $5,895,235.82
Total: $5,895,235.82

GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004

Claim Number: 15064
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Administrative: $5,895,235.82
Total: $5,895,235.82

GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004

---

Claim Number: 14368
Date Filed: 07/31/2006
Debtor: DELPHI CONNECTION SYSTEMS (05-44624)
Unsecured: $10,800,051.81
Total: $10,800,051.81

GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004

Claim Number: 15086
Date Filed: 07/28/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $10,800,051.81
Total: $10,800,051.81

GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004

---

Claim Number: 14326
Date Filed: 07/28/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)
Priority: $5,895,235.82
Total: $5,895,235.82

GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004

Claim Number: 15064
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Administrative: $5,895,235.82
Total: $5,895,235.82

GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15099 | Debtor: DREAL INC (05-44627) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority / Administrative: / Unsecured: $10,800,051.81 / Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority / Administrative: / Unsecured: $10,800,051.81 / Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15066 | Debtor: DREAL INC (05-44627) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15102 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: / Unsecured: $10,800,051.81 / Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: / Unsecured: $10,800,051.81 / Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15058 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14483     Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $10,800,051.81 | Unsecured: $10,800,051.81 |
| Total: $10,800,051.81 | Total: $10,800,051.81 |

| | |
|---|---|
| Claim Number: 14486     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $10,800,051.81 | Unsecured: $10,800,051.81 |
| Total: $10,800,051.81 | Total: $10,800,051.81 |

| | |
|---|---|
| Claim Number: 14327     Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15064     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: $5,895,235.82 | Priority: |
| Administrative: | Administrative: $5,895,235.82 |
| Unsecured: | Unsecured: |
| Total: $5,895,235.82 | Total: $5,895,235.82 |

| | |
|---|---|
| Claim Number: 15055     Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15064     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: $5,895,235.82 | Priority: |
| Administrative: | Administrative: $5,895,235.82 |
| Unsecured: | Unsecured: |
| Total: $5,895,235.82 | Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15121 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14324 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority $5,895,235.82 | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | |
| | Unsecured: | | Unsecured: | |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15100 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15059 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | |
| | Unsecured: | | Unsecured: | |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15039     Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14398     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14484     Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15043     Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15087 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15118 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14399 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15125 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15051<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14362<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14366<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15061<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15034   Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative:<br>CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81<br>NEW YORK, NY 10004 | Claim Number: 15086   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative:<br>CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004   Total: $10,800,051.81 |
| Claim Number: 15053   Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority: $5,895,235.82<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative:<br>CORPORATION AND SIEMENS VDO   Unsecured:<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL   Total: $5,895,235.82<br>NEW YORK, NY 10004 | Claim Number: 15064   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82<br>CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured:<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004   Total: $5,895,235.82 |
| Claim Number: 15038   Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82<br>CORPORATION AND SIEMENS VDO   Unsecured:<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL   Total: $5,895,235.82<br>NEW YORK, NY 10004 | Claim Number: 15064   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: $5,895,235.82<br>CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured:<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004   Total: $5,895,235.82 |
| Claim Number: 15085   Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative:<br>CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81<br>NEW YORK, NY 10004 | Claim Number: 15086   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative:<br>CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004   Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15088    Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: |
| CORPORATION AND SIEMENS VDO    Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV    Unsecured: $10,800,051.81 |
| AUTOMOTIV | ONE NEW YORK PLAZA 42ND FL |
| ONE NEW YORK PLAZA 42ND FL    Total: $10,800,051.81 | NEW YORK, NY 10004    Total: $10,800,051.81 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 15052    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $5,895,235.82 |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: $5,895,235.82 |
| CORPORATION ET AL    Unsecured: | CORPORATION AND SIEMENS VDO AUTOMOTIV    Unsecured: |
| ONE NEW YORK PLAZA 42ND FL | ONE NEW YORK PLAZA 42ND FL |
| NEW YORK, NY 10004    Total: $5,895,235.82 | NEW YORK, NY 10004    Total: $5,895,235.82 |

| | |
|---|---|
| Claim Number: 15095    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13981    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS L P |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS    Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN    Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I    Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | ONE NEW YORK PLAZA 42ND FL |
| NEW YORK, NY 10004    Total: $1,545,794.84 | NEW YORK, NY 10004    Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 14380    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13981    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS L P |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS    Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN    Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I    Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | ONE NEW YORK PLAZA 42ND FL |
| NEW YORK, NY 10004    Total: $1,545,794.84 | NEW YORK, NY 10004    Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 14375    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13981    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS L P |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE    Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS    Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN    Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I    Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | ONE NEW YORK PLAZA 42ND FL |
| NEW YORK, NY 10004    Total: $1,545,794.84 | NEW YORK, NY 10004    Total: $1,545,794.84 |

In re Delphi Corporation, et al.　　05-44481-rdd　Doc 6255-4　Filed 12/21/06　Entered 12/21/06 15:37:33　Exhibit C
Pg 158 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14382 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 15093 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 14377 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 15092 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 14381 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14385 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 15096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 14967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 14972 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 14374 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 160 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| Claim Number: 14387 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 14388 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 14966 | Debtor: ASPIRE, INC (05-44618) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 14969 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 14379 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

| | | |
|---|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 161 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14376 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14308 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14970 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14383 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 6255-4　　Filed 12/21/06　　Entered 12/21/06 15:37:33　　Exhibit C
Pg 162 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15091 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15090 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14373 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14378 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15094 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14971 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14002 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 331 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | | Date Filed: 07/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GREYSTONE OF LINCOLN INC VENDOR 1006421 GREYSTONE OF LINCOLN INC 7 WELLINGTON RD LINCOLN, RI 02865 | Priority: | GREYSTONE OF LINCOLN INC 7 WELLINGTON RD LINCOLN, RI 02865 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $387,228.39 | | Unsecured: $290,762.87 |
| | Total: $387,228.39 | | Total: $290,762.87 |

| | | | |
|---|---|---|---|
| Claim Number: 1361 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 02/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY 909 POYDRAS ST STE 2800 NEW ORLEANS, LA 70112 | Priority: | CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: | | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 822 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | | Date Filed: 02/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | CONTRARIAN FUNDS LLC | Priority |
| 909 POYDRAS ST STE 2800 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| NEW ORLEANS, LA 70112 | Unsecured: | GREENWICH, CT 06830 | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

| | |
|---|---|
| Claim Number: 821 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | | Date Filed: 02/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | CONTRARIAN FUNDS LLC | Priority |
| 909 POYDRAS ST STE 2800 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| NEW ORLEANS, LA 70112 | Unsecured: | GREENWICH, CT 06830 | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

| | |
|---|---|
| Claim Number: 688 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1655 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/15/2005 | | Date Filed: 01/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | CONTRARIAN FUNDS LLC | Priority |
| 909 POYDRAS ST STE 2800 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| NEW ORLEANS, LA 70112 | Unsecured: | GREENWICH, CT 06830 | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

| | |
|---|---|
| Claim Number: 689 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | Date Filed: 02/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | CONTRARIAN FUNDS LLC | Priority |
| 909 POYDRAS ST STE 2800 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| NEW ORLEANS, LA 70112 | Unsecured: | GREENWICH, CT 06830 | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

| | |
|---|---|
| Claim Number: 1321 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1655 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 01/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | CONTRARIAN FUNDS LLC | Priority |
| 909 POYDRAS ST STE 2800 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| NEW ORLEANS, LA 70112 | Unsecured: | GREENWICH, CT 06830 | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1360 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 02/24/2006 | |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | CONTRARIAN FUNDS LLC | Priority |
| 909 POYDRAS ST STE 2800 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| NEW ORLEANS, LA 70112 | Unsecured: | GREENWICH, CT 06830 | Unsecured: $347,043.24 |
| | Total: $347,043.24 | | Total: $347,043.24 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2238 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 837 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/09/2006 | | Date Filed: 11/21/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| H E SERVICES COMPANY | Priority | HE SERVICES COMPANY | Priority |
| 1024 N MICHIGAN AVE | Administrative: | 1024 N MICHIGAN AVE | Administrative: |
| PO BOX 3197 | Unsecured: $30,000,000.00 | PO BOX 3197 | Unsecured: $30,000,000.00 |
| SAGINAW, MI 48605-3197 | Total: $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: $30,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1319 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 837 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 11/21/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| H E SERVICES COMPANY | Priority | HE SERVICES COMPANY | Priority |
| 1024 N MICHIGAN AVE | Administrative: | 1024 N MICHIGAN AVE | Administrative: |
| PO BOX 3197 | Unsecured: $30,000,000.00 | PO BOX 3197 | Unsecured: $30,000,000.00 |
| SAGINAW, MI 48605-3197 | Total: $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: $30,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10182 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: $1,670,436.79 | Creditor's Name and Address: | Secured: $1,670,436.79 |
| HAIN CAPITAL HOLDINGS LLC | Priority | HAIN CAPITAL HOLDINGS LLC | Priority |
| 301 RTE 17 6TH FL | Administrative: | 301 RTE 17 6TH FL | Administrative: |
| RUTHERFORD, NJ 07070 | Unsecured: | RUTHERFORD, NJ 07070 | Unsecured: |
| | Total: $1,670,436.79 | | Total: $1,670,436.79 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10181 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: $1,670,436.79 | Creditor's Name and Address: | Secured: $1,670,436.79 |
| HAIN CAPITAL HOLDINGS LLC | Priority | HAIN CAPITAL HOLDINGS LLC | Priority |
| 301 RTE 17 6TH FL | Administrative: | 301 RTE 17 6TH FL | Administrative: |
| RUTHERFORD, NJ 07070 | Unsecured: | RUTHERFORD, NJ 07070 | Unsecured: |
| | Total: $1,670,436.79 | | Total: $1,670,436.79 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4926 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4959 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HALSTED & HOGGAN INC | Administrative: | HALSTED & HOGGAN INC | Administrative: |
| 935 SANTA FE AVE | Unsecured: $1,131.53 | 935 SANTA FE AVE | Unsecured: $1,131.53 |
| LOS ANGELES, CA 90021 | | LOS ANGELES, CA 90021 | |
| | Total: $1,131.53 | | Total: $1,131.53 |

| | | | |
|---|---|---|---|
| Claim Number: 14824 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 11/23/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HAMILTON JACK M | Administrative: | JACK HAMILTON | Administrative: |
| 710 NORTH PLANKINTON AVENUE STE 801 | Unsecured: $50,000.00 | 8248 S 88TH ST | Unsecured: $50,000.00 |
| MILWAKEE, WI 53203 | | FRANKLIN, WI 53132 | |
| | Total: $50,000.00 | | Total: $50,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1590 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 02/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HARTER STANZTECHNIK GMBH | Administrative: | HAERTER STANZTECHNIK GMBH | Administrative: |
| GUTENBERGSTRABE 8 | Unsecured: $49,978.89 | GUTENBERGSTRASSE 8 | Unsecured: $49,978.89 |
| KONIGSBACH STEIN, DE 75203 | | KONIGSBACH STEIN, 75203 | |
| GERMANY | | | |
| | Total: $49,978.89 | | Total: $49,978.89 |

| | | | |
|---|---|---|---|
| Claim Number: 3681 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4483 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HAWKINS COUNTY TRUSTEE | Administrative: | HAWKINS CO TN | Administrative: |
| 110 E MAIN ROOM 203 | Unsecured: $118.90 | HAWKINS COUNTY TRUSTEE | Unsecured: $118.90 |
| CHG ADD 2 02 CP | | 110 E MAIN ST | |
| ROGERSVILLE, TN 37857 | | ROOM 203 | |
| | | ROGERSVILLE, TN 37857 | |
| | Total: $118.90 | | Total: $118.90 |

| | | | |
|---|---|---|---|
| Claim Number: 8850 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9762 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEILMAN MARY ANN | Administrative: | HEILMAN MARY ANN | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $152,148.03 | JACOB & WEINGARTEN P C | Unsecured: $152,148.03 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $152,148.03 | | Total: $152,148.03 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 167 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1302 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7562 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 06/06/2006 | Secured: | | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| HELLA FAHRZEUGKOMPONENTEN GMBH | Administrative: | | HELLA FAHRZEUGKOMPONENTEN GMBH | Administrative: | | |
| DORTMUNDER STR 5 | Unsecured: | $154,033.65 | DORTMUNDER STR 5 | Unsecured: | $136,961.01 | |
| BREMEN, 28199 | | | BREMEN, 28199 | | | |
| GERMANY | Total: | $154,033.65 | GERMANY | Total: | $136,961.01 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 4601 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4584 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/04/2006 | Secured: | | Date Filed: 05/04/2006 | Secured: | | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| HELM INSTRUMENT CO INC | Administrative: | | HELM INSTRUMENT CO INC | Administrative: | | |
| 361 W DUSSEL DR | Unsecured: | $2,307.10 | 361 W DUSSEL DR | Unsecured: | $2,307.10 | |
| MAUMEE, OH 43537-166 | Total: | $2,307.10 | MAUMEE, OH 43537 | Total: | $2,307.10 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 10667 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 10647 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14190 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 10680 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10662 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10645 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10643 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10677 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

| Claim Number: | 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | Administrative: | |
| 15051 E DON JULIAN RD | | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | | Total: | $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10657 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10641 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10661 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10646 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10658 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10679 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10652 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10654 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10650 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10674 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10644 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10678 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10651 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10665 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10642 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10672 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10659 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10664 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10671 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10668 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10676 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10640 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10649 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10673 | Debtor: DREAL INC (05-44627) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10655 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority | HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $781,205.06 | | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10648 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority | HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $781,205.06 | | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10660 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority | HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $781,205.06 | | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10666 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority | HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $781,205.06 | | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10675 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority | HENKEL CORPORATION HENKEL ELECTRONICS 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $781,205.06 | | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10653 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | | ELECTRONICS | | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 | |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10669 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | | ELECTRONICS | | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 | |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10663 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | | ELECTRONICS | | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 | |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10670 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | | ELECTRONICS | | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 | |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13431 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | | PO BOX 485 | | |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 | |
| | Total: $115,694.05 | | Total: $115,694.05 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13252<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13250<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13267<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13253<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13423<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13429 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13442 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13428 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13422 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13430 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13435     Debtor: DREAL INC (05-44627) | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 | HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $115,694.05 | Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13444     Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 | HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $115,694.05 | Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13251     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 | HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $115,694.05 | Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13436     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 | HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $115,694.05 | Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13266     Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 | HENKEL CORPORATION HENKEL LOCTITE PO BOX 485 AVON, OH 44011 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $115,694.05 | Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13438 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13256 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13425 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13263 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13265 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13432 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13434 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13421 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13262 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13437<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13440<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13255<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13426<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13427<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13261 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13264 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13260 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13439 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13257 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13258 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13433 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13254 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13259 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13443 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10122 <br> Date Filed: 07/21/2006 <br> Creditor's Name and Address: <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Secured: $322,860.53 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $322,860.53 | Claim Number: 10123 <br> Date Filed: 07/21/2006 <br> Creditor's Name and Address: <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: $322,860.53 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $322,860.53 |
| Claim Number: 10121 <br> Date Filed: 07/21/2006 <br> Creditor's Name and Address: <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: $322,860.53 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $322,860.53 | Claim Number: 10123 <br> Date Filed: 07/21/2006 <br> Creditor's Name and Address: <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: $322,860.53 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $322,860.53 |
| Claim Number: 10120 <br> Date Filed: 07/20/2006 <br> Creditor's Name and Address: <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: $322,860.53 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $322,860.53 | Claim Number: 10123 <br> Date Filed: 07/21/2006 <br> Creditor's Name and Address: <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: $322,860.53 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $322,860.53 |
| Claim Number: 15963 <br> Date Filed: 08/01/2006 <br> Creditor's Name and Address: <br><br> HERITAGE INTERACTIVE SERVICES LLC <br> 10 W MARKET ST <br> INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $38,367.34 <br> Total: $38,367.34 | Claim Number: 13834 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HERITAGE INTERACTIVE SERVICES LLC <br> 10 W MARKET ST <br> INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $38,367.34 <br> Total: $38,367.34 |
| Claim Number: 9322 <br> Date Filed: 07/11/2006 <br> Creditor's Name and Address: <br><br> HEWLETT PACKARD COMPANY <br> 2125 E KATELLA AVE STE 400 <br> ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,948,005.65 <br> Total: $4,948,005.65 | Claim Number: 9352 <br> Date Filed: 07/11/2006 <br> Creditor's Name and Address: <br><br> HEWLETT PACKARD COMPANY <br> 2125 E KATELLA AVE STE 400 <br> ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,948,005.65 <br> Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9328 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9335 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9332 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9351 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9336 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: | |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9333 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: | |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9354 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: | |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: | |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9361 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: | |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 | |

In re Delphi Corporation, et al.                                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9350 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9339 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9321 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9327 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9353 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9340 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9346 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9344 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9330 | Debtor: DREAL INC (05-44627) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9349 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 189 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9329 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9357 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9331 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9325 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9326 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9345 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9342 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9359 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9324 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9347     Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9356     Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9337     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9355     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9358     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9360 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9334 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9348 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9323 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2031 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/15/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HIDRIA USA INC | Administrative: | HIDRIA USA | Administrative: |
| GALLIVAN WHITE & BOYD PA | | 202 BEECHTREE BLVD | |
| PO BOX 10589 | Unsecured: $30,248.78 | GREENVILLE, SC 29605 | Unsecured: $30,248.78 |
| GREENVILLE, SC 29603 | Total: $30,248.78 | | Total: $30,248.78 |

| Claim Number: 5313 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/08/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $2,422.72 | | Priority $2,422.72 |
| HILITE INTERNATIONAL INC | Administrative: | HILITE INTERNATIONAL INC | Administrative: |
| DALLAS DIVISION | | 1671 S BROADWAY ST | |
| 1671 S BROADWAY ST | Unsecured: $507,065.45 | CARROLLTON, TX 75006-7442 | Unsecured: $507,065.45 |
| CARROLLTON, TX 75006 | Total: $509,488.17 | | Total: $509,488.17 |

| Claim Number: 10273 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 416 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 11/07/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $2,110,565.18 | | Priority $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | Administrative: | HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Administrative: |
| FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | |
| CO MORGAN LEWIS & BOCKIUS LLP | Unsecured: $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP | Unsecured: $3,304,764.66 |
| 101 PARK AVE | Total: $5,415,329.84 | 101 PARK AVE | Total: $5,415,329.84 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim Number: 10272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 416 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 11/07/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $2,110,565.18 | | Priority $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | Administrative: | HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Administrative: |
| FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | |
| CO MORGAN LEWIS & BOCKIUS LLP | Unsecured: $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP | Unsecured: $3,304,764.66 |
| 101 PARK AVE | Total: $5,415,329.84 | 101 PARK AVE | Total: $5,415,329.84 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10775 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 416 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 11/07/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $2,110,565.18 | | Priority | $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Administrative: | | HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Administrative: | |
| CO MORGAN LEWIS & BOCKIUS LLP 101 PARK AVE | Unsecured: | $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP 101 PARK AVE | Unsecured: | $3,304,764.66 |
| NEW YORK, NY 10178 | Total: | $5,415,329.84 | NEW YORK, NY 10178 | Total: | $5,415,329.84 |
| Claim Number: 6151 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5508 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | | Date Filed: 05/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $29,130.00 | | Priority | $29,130.00 |
| HOLLOWAY EQUIPMENT CO INC 35035 CRICKLEWOOD AVE | Administrative: | | AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL | Administrative: | |
| NEW BALTIMORE, MI 48047 | Unsecured: | | NEW YORK, NY 10022 | Unsecured: | |
| | Total: | $29,130.00 | | Total: | $29,130.00 |
| Claim Number: 11113 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES | Administrative: | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 | Unsecured: | $4,950.96 |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |
| Claim Number: 11211 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11214 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES | Administrative: | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 | Unsecured: | $4,950.96 |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |
| Claim Number: 11206 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11214 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES | Administrative: | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 | Unsecured: | $4,950.96 |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11209 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HOLSET ENGINEERING COMPANY LTD C O | | HOLSET ENGINEERING COMPANY LTD CO | |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11207 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HOLSET ENGINEERING COMPANY LTD C O | | HOLSET ENGINEERING COMPANY LTD CO | |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11205 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HOLSET ENGINEERING COMPANY LTD C O | | HOLSET ENGINEERING COMPANY LTD CO | |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HOLSET ENGINEERING COMPANY LTD C O | | HOLSET ENGINEERING COMPANY LTD CO | |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11210 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HOLSET ENGINEERING COMPANY LTD C O | | HOLSET ENGINEERING COMPANY LTD CO | |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11212 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD C O <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |
| Claim Number: 11214 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD CO <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |

| | |
|---|---|
| Claim Number: 11204 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD C O <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |
| Claim Number: 11214 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD CO <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |

| | |
|---|---|
| Claim Number: 11213 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD C O <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |
| Claim Number: 11214 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD CO <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |

| | |
|---|---|
| Claim Number: 11215 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD C O <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |
| Claim Number: 11214 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD CO <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |

| | |
|---|---|
| Claim Number: 11203 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD C O <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |
| Claim Number: 11214 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> HOLSET ENGINEERING COMPANY LTD CO <br> CUMMINS BUSINESS SERVICES <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $4,950.96 <br> Total: $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 3476 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HOME OFFICE ENTERPRISES INC | Administrative: | | HOME OFFICE ENTERPRISES INC | Administrative: | |
| 2306 HESS | Unsecured: | $6,505.94 | 2306 HESS | Unsecured: | $6,505.94 |
| SAGINAW, MI 48601 | Total: | $6,505.94 | SAGINAW, MI 48601 | Total: | $6,505.94 |
| Claim Number: 577 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HOME OFFICE ENTERPRISES INC | Administrative: | | HOME OFFICE ENTERPRISES INC | Administrative: | |
| 2306 HESS | Unsecured: | $6,505.94 | 2306 HESS | Unsecured: | $6,505.94 |
| SAGINAW, MI 48601 | Total: | $6,505.94 | SAGINAW, MI 48601 | Total: | $6,505.94 |
| Claim Number: 10206 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HONEYWELL INTERNATIONAL S & C | Administrative: | | HONEYWELL INTERNATIONAL S & C | Administrative: | |
| 1140 W WARNER RD BLDG 1233 M | Unsecured: | $278,293.02 | 1140 W WARNER RD BLDG 1233 M | Unsecured: | $389,977.54 |
| TEMPE, AZ 85284 | Total: | $278,293.02 | TEMPE, AZ 85284 | Total: | $389,977.54 |
| Claim Number: 1479 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HONEYWELL INTERNATIONAL S & C | Administrative: | | HONEYWELL INTERNATIONAL S & C | Administrative: | |
| 1140 W WARNER RD BLDG 1233-M | Unsecured: | $264,103.02 | 1140 W WARNER RD BLDG 1233 M | Unsecured: | $389,977.54 |
| TEMPE, AZ 85284 | Total: | $264,103.02 | TEMPE, AZ 85284 | Total: | $389,977.54 |
| Claim Number: 9474 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/05/2006 | Secured: | $1,346.50 | Date Filed: 06/28/2006 | Secured: | $1,346.50 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HOWARD & HOWARD ATTORNEYS P C | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 39400 WOODWARD AVE STE 101 | Unsecured: | $233,284.61 | 411 W PUTNAM AVE STE 225 | Unsecured: | $233,284.61 |
| BLOOMFIELD HILLS, MI 48304-5151 | Total: | $234,631.11 | GREENWICH, CT 06830 | Total: | $234,631.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15796 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 08/02/2006 | | Date Filed: 06/28/2006 | |
| Creditor's Name and Address: | Secured: $1,346.50 | Creditor's Name and Address: | Secured: $1,346.50 |
| HOWARD & HOWARD ATTORNEYS P C | Priority | CONTRARIAN FUNDS LLC | Priority |
| 39400 WOODWARD AVE STE 101 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| BLOOMFIELD HILLS, MI 48304-5151 | Unsecured: $233,284.61 | GREENWICH, CT 06830 | Unsecured: $233,284.61 |
| | Total: $234,631.11 | | Total: $234,631.11 |

| | | | |
|---|---|---|---|
| Claim Number: 15762 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOYT ARTHUR C | Priority | HOYT ARTHUR AND VIVIAN | Priority |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | LINDA GEORGE ESQ | Administrative: |
| 156 EAST MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | Unsecured: $30,000.00 | STE 600 | Unsecured: $30,000.00 |
| INDINAPLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1118 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10375 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HUBERT STUEKEN GMBH & CO KG | Priority | HUBERT STUEKEN GMBH & CO KG | Priority |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | HAYNSWORTH SINKLER BOYD PA | Administrative: |
| PO BOX 11889 | Unsecured: $0.00 | PO BOX 11889 | Unsecured: $774,931.06 |
| COLUMBIA, SC 29211 | Total: $0.00 | COLUMBIA, SC 29211 | Total: $774,931.06 |

| | | | |
|---|---|---|---|
| Claim Number: 1442 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10375 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HUBERT STUEKEN GMBH & CO KG | Priority | HUBERT STUEKEN GMBH & CO KG | Priority |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | HAYNSWORTH SINKLER BOYD PA | Administrative: |
| PO BOX 11889 | Unsecured: $0.00 | PO BOX 11889 | Unsecured: $774,931.06 |
| COLUMBIA, SC 29211 | Total: $0.00 | COLUMBIA, SC 29211 | Total: $774,931.06 |

| | | | |
|---|---|---|---|
| Claim Number: 3891 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3890 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HYDRA LOCK CORP | Priority | HYDRA LOCK CORP | Priority |
| 25000 JOY BLVD | Administrative: | 25000 JOY BLVD | Administrative: |
| MT CLEMENS, MI 48043-6021 | Unsecured: $4,420.00 | MOUNT CLEMENS, MI 48043 | Unsecured: $4,420.00 |
| | Total: $4,420.00 | | Total: $4,420.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 5297<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 5298<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12167<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 | Claim Number: 12166<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 |
| Claim Number: 256<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $65,337,910.97<br>Administrative:<br>Unsecured: $6,438,714.62<br>Total: $71,776,625.59 | Claim Number: 1888<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,008.61<br>Administrative:<br>Unsecured: $991.82<br>Total: $11,000.43 |
| Claim Number: 1176<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $267,280.66<br>Administrative:<br>Unsecured: $26,667.91<br>Total: $293,948.57 | Claim Number: 1888<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,008.61<br>Administrative:<br>Unsecured: $991.82<br>Total: $11,000.43 |
| Claim Number: 11223<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>INDUS ENVIRONMENTAL SERVICES PRIVATE<br>LIMITED<br>A 8 CR PARK<br>NEW DELHI, 110 019<br>INDIA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,947.00<br>Total: $38,947.00 | Claim Number: 15779<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>INDUS ENVIRONMENTAL SERVICES PRIVATE<br>LIMITED<br>A 8 CR PARK<br>NEW DELHI, 110 019<br>INDIA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,947.00<br>Total: $38,947.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10700    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INSTRUMENT SALES AND SERVICE INC   Administrative:<br>STOEL RIVES LLP<br>900 SW FIFTH AVE NO 2600   Unsecured: $11,347.32<br>PORTLAND, OR 97204   Total: $11,347.32 | Claim Number: 10720    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INSTRUMENT SALES AND SERVICE INC   Administrative:<br>STOEL RIVES LLP<br>900 SW FIFTH AVE NO 2600   Unsecured: $11,347.32<br>PORTLAND, OR 97204   Total: $11,347.32 |
| Claim Number: 1674    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 01/26/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INTEGRATED CABLE SYSTEMS INC   Administrative:<br>504 2ND ST   Unsecured: $152,447.45<br>BERTHOUD, CO 80513   Total: $152,447.45 | Claim Number: 2181    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INTEGRATED CABLE SYSTEMS INC   Administrative:<br>504 2ND ST   Unsecured: $152,447.45<br>BERTHOUD, CO 80513   Total: $152,447.45 |
| Claim Number: 6116    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INTEGRATED QUALITY SOLUTIONS LLC   Administrative:<br>5450 FAIRMONT RD<br>LIBERTYVILLE, IL 60048   Unsecured: $7,599.00<br>  Total: $7,599.00 | Claim Number: 5994    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INTEGRATED QUALITY SOLUTIONS LLC   Administrative:<br>5450 FAIRMONT RD<br>LIBERTYVILLE, IL 60048   Unsecured: $7,724.60<br>  Total: $7,724.60 |
| Claim Number: 13658    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INTERCALL INC   Administrative:<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL   Unsecured: $729,569.27<br>LOS ANGELES, CA 90071   Total: $729,569.27 | Claim Number: 14338    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>INTERCALL INC   Administrative:<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL   Unsecured: $729,569.27<br>LOS ANGELES, CA 90071   Total: $729,569.27 |
| Claim Number: 1538    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>ITT CANNON SANTA ANA   Administrative:<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148   Unsecured: $7,446.50<br>  Total: $7,446.50 | Claim Number: 3916    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>ITT CANNON SANTA ANA   Administrative:<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148   Unsecured: $48,511.07<br>  Total: $48,511.07 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7608    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11040    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/07/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| JB HUNT TRANSPORT INC | JB HUNT TRANSPORTATION INC |
| JB HUNT TRANSPORTATION INC | PO BOX 130 |
| ATTN SHELLY ALLEN | LOWELL, AR 72745 |
| PO BOX 130 | |
| LOWELL, AR 72745 | |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $3,775.00 | Unsecured: $4,224.00 |
| Total: $3,775.00 | Total: $4,224.00 |

| | |
|---|---|
| Claim Number: 8132    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8133    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | Date Filed: 06/16/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| JIFFY TITE CO INC | AMROC INVESTMENTS LLC |
| 4437 WALDEN AVE | 535 MADISON AVE 15TH FL |
| LANCASTER, NY 14086 | NEW YORK, NY 10022 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,005,284.25 | Unsecured: $1,005,284.25 |
| Total: $1,005,284.25 | Total: $1,005,284.25 |

| | |
|---|---|
| Claim Number: 10434    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9010    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Date Filed: 07/05/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| JOHANN HALTERMANN LTD | JOHANN HALTERMANN LTD |
| 2030 DOW CENTER | 2030 DOW CENTER |
| MIDLAND, MI 48674 | MIDLAND, MI 48674 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $12,939.51 | Unsecured: $12,939.51 |
| Total: $12,939.51 | Total: $12,939.51 |

| | |
|---|---|
| Claim Number: 9675    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9732    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/17/2006 | Date Filed: 07/18/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| JOHNNIE L PATRICK | JOHNNIE L PATRICK |
| 3006 RIDGE CLIFFE 6 | 3006 RIDGE CLIFFE 6 |
| FLINT, MI 48532-3730 | FLINT, MI 48532-3730 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 7690    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7689    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/08/2006 | Date Filed: 06/08/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| JONES DOROTHY | JONES DOROTHY |
| 4565 KIRKLEY DR | 4565 KIRKLEY DR |
| JACKSON, MS 39206-3711 | JACKSON, MS 39206-3711 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $199,000.00 | Unsecured: $199,000.00 |
| Total: $199,000.00 | Total: $199,000.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11775 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: $2,060.49 <br> Priority: <br> Administrative: $189,005.00 <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11649 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DREAL INC (05-44627) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11765 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11769 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11651 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11779 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11653 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11760 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11780 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11752 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11771 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11751 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11767 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11784 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority $189,005.00 | JPMORGAN CHASE BANK NA | Priority $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11756 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11781 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11657 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11772 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11764 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11647<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11755<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11656<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11759<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11762<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11783 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | |
|---|---|
| Claim Number: 11757 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | |
|---|---|
| Claim Number: 11754 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | |
|---|---|
| Claim Number: 11648 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | |
|---|---|
| Claim Number: 11758 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| | Priority $189,005.00 | | Priority $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: $424,263.60 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 11652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11763 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11773 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11655 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11654 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 209 of 409

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11774<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11768<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11650<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11753<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11782<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 210 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11266    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11265    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| JR EDWARDS TRUCKING CO    Administrative: | JR EDWARDS TRUCKING CO    Administrative: |
| FAULKNER GARMHAUSEN KEISTER & SHENK    Unsecured: $15,887.09 | FAULKNER GARMHAUSEN KEISTER & SHENK    Unsecured: $15,887.09 |
| COURTVIEW CENTER STE 300 | COURTVIEW CENTER STE 300 |
| 100 S MAIN AVE | 100 S MAIN AVE |
| SIDNEY, OH 45365    Total: $15,887.09 | SIDNEY, OH 45365    Total: $15,887.09 |

| | |
|---|---|
| Claim Number: 1885    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13445    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| JUDCO MANUFACTURING INC    Administrative: | JUDCO MANUFACTURING INC    Administrative: |
| 1429 W 240TH ST    Unsecured: $47,855.41 | 1429 W 240TH ST    Unsecured: $52,318.51 |
| HARBOR CITY, CA 90710-130 | HARBOR CITY, CA 90710 |
|    Total: $47,855.41 |    Total: $52,318.51 |

| | |
|---|---|
| Claim Number: 1884    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16012    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2006 | Date Filed: 08/09/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| JUDCO MANUFACTURING INC    Administrative: | JUDCO MANUFACTURING INC    Administrative: |
| 1429 W 240TH ST    Unsecured: $2,605.25 | 1429 W 240TH ST    Unsecured: $2,605.25 |
| HARBOR CITY, CA 90710-1306 | HARBOR CITY, CA 90710 |
|    Total: $2,605.25 |    Total: $2,605.25 |

| | |
|---|---|
| Claim Number: 3191    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3181    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Date Filed: 04/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| K&K JANITORIAL SVC INC    Administrative: | K&K JANITORIAL SERVICE INC    Administrative: |
| K&K SPECIALTY CLEANING SVC    Unsecured: $0.00 | 10 BROUGHTON ST    Unsecured: $2,990.00 |
| 10 BROUGHTON ST | TONAWANDA, NY 14150 |
| TONAWANDA, NY 14150    Total: $0.00 |    Total: $2,990.00 |

| | |
|---|---|
| Claim Number: 46    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4446    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/18/2005 | Date Filed: 05/02/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| KADDIS MANUFACTURING CORPORATION    Administrative: | KADDIS MANUFACTURING CORPORATION    Administrative: |
| PO BOX 92985    Unsecured: $66,462.46 | 1100 BEACHAN RD    Unsecured: $27,790.40 |
| 1100 BEAHAN RD | PO BOX 92985 |
| ROCHESTER, NY 14692    Total: $66,462.46 | ROCHESTER, NY 14692    Total: $27,790.40 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15240 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>KANE MAGNETICS GMBH<br>5520 DILLARD DR STE 260<br>CARY, NC 27518<br><br>Secured:<br>Priority: $25,214.34<br>Administrative:<br>Unsecured: $66,555.67<br>Total: $91,770.01 | Claim Number: 14136 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASIGNEE OF KANE MAGNETICS GMBH<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority: $25,214.34<br>Administrative:<br>Unsecured: $66,555.67<br>Total: $91,770.01 |
| Claim Number: 530 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br>KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,234.38<br>Total: $6,234.38 | Claim Number: 9667 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 765 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br>KELLY R GROCE & KELLY D GROCE<br>931 S RANGELINE RD<br>CARMEL, IN 46032<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $93,000.00<br>Total: $93,000.00 | Claim Number: 6603 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>KELLY R GROCE & KELLY D GROCE<br>STEWART & STEWART<br>931 S RANGELINE RD<br>CARMEL, IN 46032<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $93,000.00<br>Total: $93,000.00 |
| Claim Number: 1078 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br>KENNETH J KUMIEGA<br>403 MAIN AT COURT ST<br>320 BRISBANE BLDG<br>BUFFALO, NY 14203<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $268,333.00 | Claim Number: 6121 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $268,333.00<br>Total: $268,333.00 |
| Claim Number: 6122 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>KENNETH J KUMIEGA<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $268,333.00 | Claim Number: 6121 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $268,333.00<br>Total: $268,333.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 329 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5977 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | Secured: | Date Filed: 05/16/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KETT ENGINEERING CORP | Administrative: | KETT ENGINEERING CORPORATION | Administrative: |
| 15500 ERWIN ST 1029 | Unsecured: $11,045.52 | 15500 ERWIN ST STE 1029 | Unsecured: $11,045.52 |
| VAN NUYS, CA 91411 | | VAN NUYS, CA 91411 | |
| | Total: $11,045.52 | | Total: $11,045.52 |

| | | | |
|---|---|---|---|
| Claim Number: 442 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14134 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/08/2005 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KEY PLASTICS LLC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF KEY | Administrative: |
| 1184 MOMENTUM PL | Unsecured: $511,656.31 | PLASTICS LLC | Unsecured: $511,656.31 |
| CHICAGO, IL 60689-5311 | | TWO GREENWICH PLZ 1ST FL | |
| | Total: $511,656.31 | GREENWICH, CT 06830 | Total: $511,656.31 |

| | | | |
|---|---|---|---|
| Claim Number: 1459 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/05/2006 | Secured: | Date Filed: 01/19/2006 | Secured: |
| Creditor's Name and Address: | Priority $128,177.21 | Creditor's Name and Address: | Priority $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $93,002.50 | PO BOX 499 | Unsecured: $93,002.50 |
| LAREDO, TX 78042 | | LAREDO, TX 78042 | |
| | Total: $221,179.71 | | Total: $221,179.71 |

| | | | |
|---|---|---|---|
| Claim Number: 830 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/23/2005 | Secured: | Date Filed: 01/19/2006 | Secured: |
| Creditor's Name and Address: | Priority $36,115.26 | Creditor's Name and Address: | Priority $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $70,990.00 | PO BOX 499 | Unsecured: $93,002.50 |
| LAREDO, TX 78042 | | LAREDO, TX 78042 | |
| | Total: $107,105.26 | | Total: $221,179.71 |

| | | | |
|---|---|---|---|
| Claim Number: 1079 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/08/2005 | Secured: | Date Filed: 01/19/2006 | Secured: |
| Creditor's Name and Address: | Priority $36,115.26 | Creditor's Name and Address: | Priority $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $70,990.00 | PO BOX 499 | Unsecured: $93,002.50 |
| LAREDO, TX 78042 | | LAREDO, TX 78042 | |
| | Total: $107,105.26 | | Total: $221,179.71 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 213 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 839 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 01/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $36,115.26 | | Priority: $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $70,990.00 | PO BOX 499 | Unsecured: $93,002.50 |
| LAREDO, TX 78042 | Total: $107,105.26 | LAREDO, TX 78042 | Total: $221,179.71 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2168 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2461 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KIMBALL ELECTRONICS GROUP | Administrative: | MIDTOWN CLAIMS LLC | Administrative: |
| 1600 ROYAL ST GO 148 | Unsecured: $518,772.97 | 65 E 55TH ST 19TH FL | Unsecured: $373,860.72 |
| JASPER, IN 47549 | Total: $518,772.97 | NEW YORK, NY 10022 | Total: $373,860.72 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15284 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15285 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KLA TENCOR CORPORATION | Administrative: | KLA TENCOR CORPORATION | Administrative: |
| MURRAY & MURRAY APC | | MURRAY & MURRAY APC | |
| 19400 STEVENS CREEK BLVD SUITE 200 | Unsecured: $38,996.60 | 19400 STEVENS CREEK BLVD SUITE 200 | Unsecured: $38,996.60 |
| CUPERTINO, CA 95014-2548 | Total: $38,996.60 | CUPERTINO, CA 95014-2548 | Total: $38,996.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9456 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14810 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KRAUS JESSICA | Administrative: | KRAUS JESSICA | Administrative: |
| CELLINO & BARNES PC | | CELLINO & BARNES PC | |
| 17 COURT ST | Unsecured: $500,000.00 | 17 COURT ST 7TH FL | Unsecured: $500,000.00 |
| 7TH FL | | BUFFALO, NY 14202-3290 | |
| BUFFALO, NY 14202-3290 | Total: $500,000.00 | | Total: $500,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 320 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUNTZMAN TRUCKING | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 1805 W STATE ST | Unsecured: $94,210.70 | 535 MADISON AVE 15TH FL | Unsecured: $94,210.70 |
| ALLIANCE, OH 44601 | Total: $94,210.70 | NEW YORK, NY 10022 | Total: $94,210.70 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14197 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 11012 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10991 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10920 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10917 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10984<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10931<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10993<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10997<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10927<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10922<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11015<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10953<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10950<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10987<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10990<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11005<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11004<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10929<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10996<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11008 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10995 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11016 | Debtor: DREAL INC (05-44627) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10944 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11000 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10928 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11010 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11021 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11019<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 11022<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 11024<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10952<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10947<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10936 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10932 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10924 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10940 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10994<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10925<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10923<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10989<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10937<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11001 — Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10992 — Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10949 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10988 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10945 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11020 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10930 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11006 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10935 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11003 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10998 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C   Pg 226 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11018 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10951 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11002 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11009 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10926    Debtor: ASPIRE, INC (05-44618) | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION    Administrative: | KUSS CORPORATION    Administrative: |
| FOLEY & LARDNER LLP    Unsecured: $702,263.09 | FOLEY & LARDNER LLP    Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | 321 N CLARK ST STE 2800 |
| CHICAGO, IL 60610    Total: $702,263.09 | CHICAGO, IL 60610    Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 11014    Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION    Administrative: | KUSS CORPORATION    Administrative: |
| FOLEY & LARDNER LLP    Unsecured: $702,263.09 | FOLEY & LARDNER LLP    Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | 321 N CLARK ST STE 2800 |
| CHICAGO, IL 60610    Total: $702,263.09 | CHICAGO, IL 60610    Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10943    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION    Administrative: | KUSS CORPORATION    Administrative: |
| FOLEY & LARDNER LLP    Unsecured: $702,263.09 | FOLEY & LARDNER LLP    Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | 321 N CLARK ST STE 2800 |
| CHICAGO, IL 60610    Total: $702,263.09 | CHICAGO, IL 60610    Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 11011    Debtor: DELPHI LLC (05-44615) | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION    Administrative: | KUSS CORPORATION    Administrative: |
| FOLEY & LARDNER LLP    Unsecured: $702,263.09 | FOLEY & LARDNER LLP    Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | 321 N CLARK ST STE 2800 |
| CHICAGO, IL 60610    Total: $702,263.09 | CHICAGO, IL 60610    Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 11013    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION    Administrative: | KUSS CORPORATION    Administrative: |
| FOLEY & LARDNER LLP    Unsecured: $702,263.09 | FOLEY & LARDNER LLP    Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | 321 N CLARK ST STE 2800 |
| CHICAGO, IL 60610    Total: $702,263.09 | CHICAGO, IL 60610    Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14196<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 10934<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 10942<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 10918<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 10946<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10919 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10916 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11023 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10915 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10986 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10948 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11007 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14614 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 | |
| | Priority | | Priority | |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14615 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 | |
| | Priority | | Priority | |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14992 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: $3,629,694.59 | |
| | | | Priority | |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14537<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14635<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14626<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14623<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14630<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 14632 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14607 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14617 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14619 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14613 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

| Claim Number: | 14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | $3,629,694.59 |
| | | Priority | |
| L&W ENGINEERING CO | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | |
| | | Total: | $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14533 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14535 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14539 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14609 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14625 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14531 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | |
| Creditor's Name and Address: | Priority | |
| L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | |

| | |
|---|---|
| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14631 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14629 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14616 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14621 | Debtor: DELPHI LLC (05-44615) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority |
| L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14608<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14532<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14624<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14538<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14611<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASPIRE, INC (05-44618)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14634<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14536<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14618<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14606<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 237 of 409

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15001 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14627 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14628 | Debtor: DREAL INC (05-44627) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14620 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14622 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |

Claim to be Expunged:
- Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)
- Secured: $3,629,694.59
- Priority:
- Administrative:
- Unsecured:
- Total: $3,629,694.59

Surviving Claim:
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Secured: $3,629,694.59
- Priority:
- Administrative:
- Unsecured:
- Total: $3,629,694.59

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14633<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |

Claim to be Expunged:
- Debtor: SPECIALTY ELECTRONICS, INC (05-44539)
- Secured: $3,629,694.59
- Priority:
- Administrative:
- Unsecured:
- Total: $3,629,694.59

Surviving Claim:
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Secured: $3,629,694.59
- Priority:
- Administrative:
- Unsecured:
- Total: $3,629,694.59

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14610<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |

Claim to be Expunged:
- Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
- Secured: $3,629,694.59
- Priority:
- Administrative:
- Unsecured:
- Total: $3,629,694.59

Surviving Claim:
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Secured: $3,629,694.59
- Priority:
- Administrative:
- Unsecured:
- Total: $3,629,694.59

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 3164<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>LANE ENGINEERING LTD<br>6595 N 650 E<br>CHURUBUSCO, IN 46723 | Claim Number: 7839<br>Date Filed: 06/12/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |

Claim to be Expunged:
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative:
- Unsecured: $12,100.00
- Total: $12,100.00

Surviving Claim:
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Secured:
- Priority:
- Administrative:
- Unsecured: $12,100.00
- Total: $12,100.00

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8450<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>LAUREN MANUFACTURING CO<br>2228 REISER AVE SE<br>NEW PHILADELPHIA, OH 44663 | Claim Number: 8863<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LAUREN MANUFACTURING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 |

Claim to be Expunged:
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Secured:
- Priority:
- Administrative:
- Unsecured: $28,192.85
- Total: $28,192.85

Surviving Claim:
- Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
- Secured:
- Priority:
- Administrative:
- Unsecured: $25,198.10
- Total: $25,198.10

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9831 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| LDI | Administrative: | |
| 4311 PATTERSON AVE SOUTHEAST | Unsecured: $268,853.90 | |
| GRAND RAPIDS, MI 49512-4044 | Total: $268,853.90 | |

| | | |
|---|---|---|
| Claim Number: 9832 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| LDI INCORPORATED | Administrative: | |
| 4311 PATTERSON | Unsecured: $268,853.90 | |
| GRAND RAPIDS, MI 49512 | Total: $268,853.90 | |

| | | |
|---|---|---|
| Claim Number: 14016 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | Secured: $1,750,068.82 | |
| Creditor's Name and Address: | Priority | |
| LEAR CORPORATION FOR ITSELF AND THE | Administrative: | |
| LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: | |
| SUMMARY | Total: $1,750,068.82 | |
| BODMAN LLP | | |
| 6TH FLOOR AT FORD FIELD | | |
| 1901 ST ANTOINE STREET | | |
| DETROIT, MI 48226 | | |

| | | |
|---|---|---|
| Claim Number: 14015 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: $1,750,068.82 | |
| Creditor's Name and Address: | Priority | |
| LEAR CORPORATION FOR ITSELF AND THE | Administrative: | |
| LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: | |
| SUMMARY | Total: $1,750,068.82 | |
| BODMAN LLP | | |
| 6TH FLOOR AT FORD FIELD | | |
| 1901 ST ANTOINE STREET | | |
| DETROIT, MI 48226 | | |

| | | |
|---|---|---|
| Claim Number: 9522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/14/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| LEXTRON CORPORATION | Administrative: | |
| MELANIE T VARDAMAN ESQ | Unsecured: $800,000.00 | |
| HARRIS & GENO PLLC | Total: $800,000.00 | |
| P O BOX 3380 | | |
| RIDGELAND, MS 39158 | | |

| | | |
|---|---|---|
| Claim Number: 9807 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/14/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| LEXTRON CORPORATION | Administrative: | |
| MELANIE T VARDAMAN ESQ | Unsecured: $800,000.00 | |
| HARRIS & GENO PLLC | Total: $800,000.00 | |
| PO BOX 3380 | | |
| RIDGELAND, MS 39158-3380 | | |

| | | |
|---|---|---|
| Claim Number: 10262 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/21/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| LINAMAR CORPORATION | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | |
| 916 WASHINGTON AVE STE 309 | Total: $1,260,331.99 | |
| BAY CITY, MI 48708 | | |

| | | |
|---|---|---|
| Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| LINAMAR CORPORATION | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | |
| 916 WASHINGTON AVE STE 309 | Total: $1,260,331.99 | |
| BAY CITY, MI 48708 | | |

| | | |
|---|---|---|
| Claim Number: 11942 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| LINAMAR TRANSPORTATION INC | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 | |
| 916 WASHINGTON AVE STE 309 | Total: $182,591.61 | |
| BAY CITY, MI 48708 | | |

| | | |
|---|---|---|
| Claim Number: 12196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| LINAMAR TRANSPORTATION INC | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 | |
| 916 WASHINGTON AVE STE 309 | Total: $182,591.61 | |
| BAY CITY, MI 48708 | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1519 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/12/2006 | | Date Filed: 03/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LINDE GAS LLC | Administrative: | LINDE GAS LLC | Administrative: |
| PO BOX 94737 | | PO BOX 94737 | |
| CLEVELAND, OH 44101-4737 | Unsecured: $32,022.97 | CLEVELAND, OH 44101-4737 | Unsecured: $34,239.45 |
| | Total: $32,022.97 | | Total: $34,239.45 |
| Claim Number: 2081 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7994 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | | Date Filed: 06/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LINDEN INDUSTRIES INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 137 ASCOT PKWY | | 535 MADISON AVE 15TH FL | |
| CUYAHOGA FALLS, OH 44223 | Unsecured: $25,858.92 | NEW YORK, NY 10022 | Unsecured: $25,858.92 |
| | Total: $25,858.92 | | Total: $25,858.92 |
| Claim Number: 1750 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/02/2006 | | Date Filed: 02/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LIQUIDITY SOLUTIONS INC | Administrative: | LIQUIDITY SOLUTIONS INC | Administrative: |
| ONE UNIVERSITY PLAZA STE 312 | | ONE UNIVERSITY PLAZA STE 312 | |
| HACKENSACK, NJ 07601 | Unsecured: $161,818.99 | HACKENSACK, NJ 07601 | Unsecured: $161,818.99 |
| | Total: $161,818.99 | | Total: $161,818.99 |
| Claim Number: 2333 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/20/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $148.33 | | Priority $148.33 |
| LITTLE THOMPSON WATER DISTRICT | Administrative: | LITTLE THOMPSON | Administrative: |
| 835 E HWY 56 | | 835 E HWY 56 PO BOX G | |
| BERTHOUD, CO 80513 | Unsecured: | BERTHOUD, CO 80513 | Unsecured: |
| | Total: $148.33 | | Total: $148.33 |
| Claim Number: 5355 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $148.33 | | Priority $148.33 |
| LITTLE THOMPSON WATER DISTRICT | Administrative: | LITTLE THOMPSON | Administrative: |
| 835 E HWY 56 | | 835 E HWY 56 PO BOX G | |
| BERTHOUD, CO 80513 | Unsecured: | BERTHOUD, CO 80513 | Unsecured: |
| | Total: $148.33 | | Total: $148.33 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10556 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10558 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $620,518.73 | 810 SEVENTH AVE 22ND FL | Unsecured: $620,518.73 |
| NEW YORK, NY 10019 | Total: $620,518.73 | NEW YORK, NY 10019 | Total: $620,518.73 |
| Claim Number: 136 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6285 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | Secured: | Date Filed: 05/18/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | IFCO SYSTEMS NA | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $139,466.95 | 6829 FLINTLOCK RD | Unsecured: $139,466.95 |
| NEW YORK, NY 10019 | Total: $139,466.95 | HOUSTON, TX 77040 | Total: $139,466.95 |
| Claim Number: 980 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15113 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $7,343,692.50 | LONG ACRE MASTER FUND LTD | Unsecured: $7,343,692.50 |
| NEW YORK, NY 10019 | Total: $7,343,692.50 | 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | Total: $7,343,692.50 |
| Claim Number: 1085 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority $1,659,326.20 | Creditor's Name and Address: | Priority $1,659,326.20 |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: | 810 SEVENTH AVE 22ND FLOOR | Unsecured: |
| NEW YORK, NY 10019 | Total: $1,659,326.20 | NEW YORK, NY 10019 | Total: $1,659,326.20 |
| Claim Number: 961 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9680 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | Secured: | Date Filed: 07/17/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LTX CORPORATION | Administrative: | LTX CORPORATION | Administrative: |
| 50 ROSEMONT AVE | Unsecured: $200,149.00 | 50 ROSEMONT AVE | Unsecured: $261,479.00 |
| WESTWOOD, MA 02090 | Total: $200,149.00 | WESTWOOD, MA 02090 | Total: $261,479.00 |

In re Delphi Corporation, et al.                                                    *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 5626 **Debtor:** DELPHI CORPORATION (05-44481) **Date Filed:** 05/11/2006 Creditor's Name and Address: LUPINI TARGHE C O KENMAR CORP 17515 W 9 MILE RD STE 875 SOUTHFIELD, MI 48075 Secured: — Priority: — Administrative: — Unsecured: $12,496.00 Total: $12,496.00 | **Claim Number:** 5831 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) **Date Filed:** 05/15/2006 Creditor's Name and Address: LUPINI TARGHE C O KENMAR CORP 17515 W 9 MILE RD STE 875 SOUTHFIELD, MI 48075 Secured: — Priority: — Administrative: — Unsecured: $12,496.00 Total: $12,496.00 |
| **Claim Number:** 5827 **Debtor:** DELPHI CORPORATION (05-44481) **Date Filed:** 05/15/2006 Creditor's Name and Address: LUPINI TARGHE CO KENMAR CORP 17515 W 9 MILE RD STE 875 SOUTHFIELD, MI 48075 Secured: — Priority: — Administrative: — Unsecured: $12,496.00 Total: $12,496.00 | **Claim Number:** 5831 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) **Date Filed:** 05/15/2006 Creditor's Name and Address: LUPINI TARGHE C O KENMAR CORP 17515 W 9 MILE RD STE 875 SOUTHFIELD, MI 48075 Secured: — Priority: — Administrative: — Unsecured: $12,496.00 Total: $12,496.00 |
| **Claim Number:** 11032 **Debtor:** DELPHI CORPORATION (05-44481) **Date Filed:** 07/26/2006 Creditor's Name and Address: M & S MANUFACTURING COMPANY CONLIN MCKENNEY & PHILBRICK PC 350 S MAIN ST STE 400 ANN ARBOR, MI 48104 Secured: — Priority: — Administrative: — Unsecured: $35,063.00 Total: $35,063.00 | **Claim Number:** 12057 **Debtor:** DELPHI CORPORATION (05-44481) **Date Filed:** 07/28/2006 Creditor's Name and Address: M & S MANUFACTURING COMPANY CONLIN MCKENNEY & PHILBRICK PC 350 S MAIN ST STE 400 ANN ARBOR, MI 48104 Secured: — Priority: — Administrative: — Unsecured: $35,063.00 Total: $35,063.00 |
| **Claim Number:** 2214 **Debtor:** DELPHI CORPORATION (05-44481) **Date Filed:** 03/07/2006 Creditor's Name and Address: M&M HEAT TREAT INC 1309 MAIN ST ESSEXVILLE, MI 48732 Secured: — Priority: — Administrative: — Unsecured: $1,042.76 Total: $1,042.76 | **Claim Number:** 11590 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) **Date Filed:** 07/27/2006 Creditor's Name and Address: M&M HEAT TREAT INC 1309 MAIN ST ESSEXVILLE, MI 48732 Secured: — Priority: — Administrative: — Unsecured: $1,042.76 Total: $1,042.76 |
| **Claim Number:** 9432 **Debtor:** DELPHI CORPORATION (05-44481) **Date Filed:** 07/13/2006 Creditor's Name and Address: MACAUTO USA INC 80 EXCEL DR ROCHESTER, NY 14621 Secured: — Priority: — Administrative: — Unsecured: $961,318.16 Total: $961,318.16 | **Claim Number:** 9431 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) **Date Filed:** 07/13/2006 Creditor's Name and Address: MACAUTO USA INC 80 EXCEL DR ROCHESTER, NY 14621 Secured: — Priority: — Administrative: — Unsecured: $961,318.16 Total: $961,318.16 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 316 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 07/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MACAUTO USA INC | Administrative: | MACAUTO USA INC | Administrative: |
| 80 EXCEL DR | Unsecured: $966,486.60 | 80 EXCEL DR | Unsecured: $961,318.16 |
| ROCHESTER, NY 14621 | | ROCHESTER, NY 14621 | |
| | Total: $966,486.60 | | Total: $961,318.16 |

| | | | |
|---|---|---|---|
| Claim Number: 3035 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MALONE SUSAN | Administrative: | MALONE SUSAN | Administrative: |
| 132 NEWFIELD DR | Unsecured: $450.00 | 132 NEWFIELD DR | Unsecured: $450.00 |
| ROCHESTER, NY 14616 | | ROCHESTER, NY 14616 | |
| | Total: $450.00 | | Total: $450.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5756 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $669.29 | | Priority $669.29 |
| MANAGER OF FINANCE | Administrative: | JACKSON COUNTY | Administrative: |
| BANKRUPTCY 415 E 12TH ST | Unsecured: | COLLECTION DEPARTMENT | Unsecured: |
| KANSAS CITY, MO 64106 | | 415 E 12TH ST | |
| | | KANSAS CITY, MO 64106-8401 | |
| | Total: $669.29 | | Total: $669.29 |

| | | | |
|---|---|---|---|
| Claim Number: 919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 11/15/2005 | |
| Creditor's Name and Address: | Secured: $2,317.72 | Creditor's Name and Address: | Secured: $2,317.72 |
| | Priority | | Priority |
| MARICOPA COUNTY TREASURER | Administrative: | MARICOPA COUNTY TREASURERS OFFICE | Administrative: |
| HEBERT SCHENK PC | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| 4742 N 24TH ST STE 100 | | PHOENIX, AZ 85016 | |
| PHOENIX, AZ 85016 | | | |
| | Total: $2,317.72 | | Total: $2,317.72 |

| | | | |
|---|---|---|---|
| Claim Number: 1293 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 11/15/2005 | |
| Creditor's Name and Address: | Secured: $2,317.72 | Creditor's Name and Address: | Secured: $2,317.72 |
| | Priority | | Priority |
| MARICOPA COUNTY TREASURERS OFFICE | Administrative: | MARICOPA COUNTY TREASURERS OFFICE | Administrative: |
| 4742 N 24TH ST STE 100 | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| PHOENIX, AZ 85016 | | PHOENIX, AZ 85016 | |
| | Total: $2,317.72 | | Total: $2,317.72 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 578 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6386 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | | Date Filed: 05/19/2006 | | |
| Creditor's Name and Address: | Secured: | $2,317.72 | Creditor's Name and Address: | Secured: | $2,439.99 |
| | Priority | | | Priority | |
| MARICOPA COUNTY TREASURERS OFFICE | Administrative: | | MARICOPA COUNTY TREASURERS OFFICE | Administrative: | |
| 4742 N 24TH ST STE 100 | Unsecured: | | 4742 N 24TH ST STE 100 | Unsecured: | |
| PHOENIX, AZ 85016 | | | PHOENIX, AZ 85016 | | |
| | Total: | $2,317.72 | | Total: | $2,439.99 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8452 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8451 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | | | Date Filed: 06/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $111,819.06 | | Priority | $111,819.06 |
| MARKIN TUBING LP | Administrative: | | MARKIN TUBING LP | Administrative: | |
| MARKIN TUBING LP | Unsecured: | | MARKIN TUBING LP | Unsecured: | |
| WYOMING, NY 14591 | | | WYOMING, NY 14591 | | |
| | Total: | $111,819.06 | | Total: | $111,819.06 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2599 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2615 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | | Date Filed: 04/12/2006 | | |
| | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARLIN LEASING CORPORATION | Administrative: | | MARLIN LEASING CORPORATION | Administrative: | |
| 300 FELLOWSHIP RD | Unsecured: | $9,236.23 | 300 FELLOWSHIP RD | Unsecured: | $9,236.23 |
| MOUNT LAUREL, NJ 08054 | | | MOUNT LAUREL, NJ 08054 | | |
| | Total: | $9,236.23 | | Total: | $9,236.23 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3496 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3495 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARTHA C DIMOND | Administrative: | | DIMOND MARTHA | Administrative: | |
| 312 W SECOND | Unsecured: | $0.00 | 312 W 2ND ST | Unsecured: | $0.00 |
| DAVISON, MI 48423-1317 | | | DAVISON, MI 48423-1317 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1497 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/10/2006 | | | Date Filed: 01/06/2006 | | |
| | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARTIN L SHANNON SHAW | Administrative: | | MARTIN L SHANNON SHAW | Administrative: | |
| PO BOX 428 | Unsecured: | $40,000,000.00 | PO BOX 428 | Unsecured: | $40,000,000.00 |
| CLARKSDALE, MS 38614 | | | CLARKSDALE, MS 38614 | | |
| | Total: | $40,000,000.00 | | Total: | $40,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4314 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8095 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 06/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MARTIN PLANT SERVICES | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 200 APPLETON AVE | Unsecured: $39,989.60 | 535 MADISON AVE 15TH FL | Unsecured: $39,989.60 |
| PO BOX 790 | | NEW YORK, NY 10022 | |
| SHEFFIELD, AL 35660 | Total: $39,989.60 | | Total: $39,989.60 |

| | | | |
|---|---|---|---|
| Claim Number: 4262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7545 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 06/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MARTIN SUPPLY CO INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| PO BOX 790 | Unsecured: $14,083.00 | 535 MADISON AVE 15TH FL | Unsecured: $14,083.00 |
| SHEFFIELD, AL 35660 | | NEW YORK, NY 10022 | |
| | Total: $14,083.00 | | Total: $14,083.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6622 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $21,774.05 |
| MASTER MOLDED PRODUCTS EFT | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 1000 DAVIS RD | Unsecured: $209,799.84 | 810 SEVENTH AVE 22ND FL | Unsecured: $181,783.36 |
| ELGIN, IL 60123 | | NEW YORK, NY 10019 | |
| | Total: $209,799.84 | | Total: $203,557.41 |

| | | | |
|---|---|---|---|
| Claim Number: 8063 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $21,774.05 |
| MASTER MOLDED PRODUCTS EFT | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 1000 DAVIS RD | Unsecured: $209,799.84 | 810 SEVENTH AVE 22ND FL | Unsecured: $181,783.36 |
| ELGIN, IL 60123 | | NEW YORK, NY 10019 | |
| | Total: $209,799.84 | | Total: $203,557.41 |

| | | | |
|---|---|---|---|
| Claim Number: 9687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9686 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| MATRIX MATERIAL HANDLING | Administrative: | MATRIX MATERIAL HANDLING | Administrative: |
| 10700 N GARNETT | Unsecured: $4,593.99 | 10700 N GARNETT | Unsecured: $4,593.99 |
| OKLAHOMA CITY, OK 73114 | | OKLAHOMA CITY, OK 73114 | |
| | Total: $4,593.99 | | Total: $4,593.99 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5963 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7544 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | Date Filed: 06/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MAYS CHEMICAL CO INC | Priority | AMROC INVESTMENTS LLC | Priority |
| 5611 E 71ST ST | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| INDIANAPOLIS, IN 46220 | Unsecured: $490,094.84 | NEW YORK, NY 10022 | Unsecured: $490,094.84 |
| | Total: $490,094.84 | | Total: $490,094.84 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2068 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MCCARTHY TETRAULT LLP | Priority | CONTRARIAN FUNDS LLC | Priority |
| 66 WELLINGTON ST W STE 4700 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| TORONTO, ON M5K 1E6 | Unsecured: $94,419.36 | GREENWICH, CT 06830 | Unsecured: $94,419.36 |
| CANADA | Total: $94,419.36 | | Total: $94,419.36 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10705 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MEADVILLE FORGING CO | Priority $213,681.48 | MEADVILLE FORGING CO | Priority $213,681.48 |
| 15309 BALDWIN ST | Administrative: | PO BOX 459 D | Administrative: |
| MEADVILLE, PA 16335 | Unsecured: $2,704,617.83 | MEADVILLE, PA 16335 | Unsecured: $2,704,617.83 |
| | Total: $2,918,299.31 | | Total: $2,918,299.31 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2430 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/28/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MERRILL LYNCH CREDIT PRODUCTS LLC | Priority | SPECIAL SITUATIONS INVESTING GROUP INC | Priority |
| 4 WORLD FINANCIAL CENTER 7TH FL | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| NEW YORK, NY 10080 | Unsecured: $2,796,450.73 | 85 BROAD ST 27TH FL | Unsecured: $2,773,276.88 |
| | Total: $2,796,450.73 | NEW YORK, NY 10004 | Total: $2,773,276.88 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/28/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MERRILL LYNCH CREDIT PRODUCTS LLC | Priority | SPECIAL SITUATIONS INVESTING GROUP INC | Priority |
| 4 WORLD FINANCIAL CENTER 7TH FL | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| NEW YORK, NY 10080 | Unsecured: $2,796,450.73 | 85 BROAD ST 27TH FL | Unsecured: $2,773,276.88 |
| | Total: $2,796,450.73 | NEW YORK, NY 10004 | Total: $2,773,276.88 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 3947 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9623 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| MESA LABORATORIES INC | Administrative: | | MESA LABORATORIES INC | Administrative: |
| DATATRACE | Unsecured: $15,935.05 | | 12100 W 6TH AVE | Unsecured: $16,935.05 |
| 12100 W 6TH AVE | | | LAKEWOOD, CO 80228 | |
| LAKEWOOD, CO 80228 | Total: $15,935.05 | | | Total: $16,935.05 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10446 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 13499 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| MICHIGAN STATE UNIVERSITY | Administrative: | | MICHIGAN STATE UNIVERSITY | Administrative: |
| DELINQUENT REC BANKRUPTCIES | Unsecured: $32,186.01 | | DELINQUENT REC BANKRUPTCIES | Unsecured: $32,186.01 |
| 110 ADMINISTRATION BLDG | | | 110 ADMINISTRATION BLDG | |
| MICHIGAN STATE UNIVERSITY | Total: $32,186.01 | | MICHIGAN STATE UNIVERSITY | Total: $32,186.01 |
| EAST LANSING, MI 48824-1046 | | | EAST LANSING, MI 48824-1046 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13495 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 13499 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| MICHIGAN STATE UNIVERSITY | Administrative: | | MICHIGAN STATE UNIVERSITY | Administrative: |
| DELINQUENT REC BANKRUPTCIES | Unsecured: $32,186.01 | | DELINQUENT REC BANKRUPTCIES | Unsecured: $32,186.01 |
| 110 ADMINISTRATION BLDG | | | 110 ADMINISTRATION BLDG | |
| MICHIGAN STATE UNIVERSITY | Total: $32,186.01 | | MICHIGAN STATE UNIVERSITY | Total: $32,186.01 |
| EAST LANSING, MI 48824-1046 | | | EAST LANSING, MI 48824-1046 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13461 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11103 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $5,904.25 | | | Priority $5,895.03 |
| MICRO MOTION INC | Administrative: | | MICRO MOTION INC | Administrative: |
| 12001 TECHNOLOGY DR AB03 | Unsecured: $32,784.35 | | 12001 TECHNOLOGY DR AB03 | Unsecured: $32,784.35 |
| EDEN PRAIRIE, MN 55344 | | | EDEN PRAIRIE, MN 55344 | |
| | Total: $38,688.60 | | | Total: $38,679.38 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15501 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $142,038.42 | | Date Filed: 07/31/2006 | Secured: $142,038.42 |
| Creditor's Name and Address: | | | Creditor's Name and Address: | |
| | Priority | | | Priority |
| MID AMERICAN PRODUCTS INC | Administrative: | | MID AMERICAN PRODUCTS INC | Administrative: |
| PO BOX 983 | Unsecured: | | PO BOX 983 | Unsecured: |
| JACKSON, MI 49204 | | | JACKSON, MI 49204 | |
| | Total: $142,038.42 | | | Total: $142,038.42 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $202,412.11 | | Priority: $202,412.11 |
| MILLIKEN & COMPANY | Administrative: | MILLIKEN & COMPANY | Administrative: |
| 1045 SIXTH AVE | Unsecured: $1,190,981.30 | 1045 SIXTH AVE | Unsecured: $1,190,981.30 |
| NEW YORK, NY 10018 | | NEW YORK, NY 10018 | |
| | Total: $1,393,393.41 | | Total: $1,393,393.41 |

| | |
|---|---|
| Claim Number: 7799 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured | Creditor's Name and Address: | Secured: $69,068.00 |
| | Priority | | Priority: |
| MIM INDUSTRIES INC | Administrative: | MIM INDUSTRIES INC | Administrative: |
| 4301 LYONS RD | Unsecured: $82,928.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $82,928.26 | | Total: $82,928.26 |

| | |
|---|---|
| Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: $69,068.00 | Creditor's Name and Address: | Secured: $69,068.00 |
| | Priority | | Priority: |
| MIM INDUSTRIES INC | Administrative: | MIM INDUSTRIES INC | Administrative: |
| 4301 LYONS RD | Unsecured: $13,860.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $82,928.26 | | Total: $82,928.26 |

| | |
|---|---|
| Claim Number: 7800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/12/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $69,068.00 |
| | Priority | | Priority: |
| MIM INDUSTRIES INC | Administrative: | MIM INDUSTRIES INC | Administrative: |
| PO BOX 713066 | Unsecured: $82,928.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| COLUMBUS, OH 43271-3066 | | MIAMISBURG, OH 45342 | |
| | Total: $82,928.26 | | Total: $82,928.26 |

| | |
|---|---|
| Claim Number: 9392 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9391 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/12/2006 | | Date Filed: 07/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| MITSUBISHI CABLE AMERICA INC ASSIGNEE | Administrative: | MITSUBISHI CABLE AMERICA INC ASSIGNEE OF | Administrative: |
| OF DIA AUTO TECHNOLOGIES INC | | DIA AUTO TECHNOLOGIES INC | |
| MITSUBISHI CABLE AMERICA INC | Unsecured: $82,730.00 | MITSUBISHI CABLE AMERICA INC | Unsecured: $82,730.00 |
| 1050 HIGHLAND DR STE A | | 1050 HIGHLAND DR STE A | |
| ANN ARBOR, MI 48108 | Total: $82,730.00 | ANN ARBOR, MI 48108 | Total: $82,730.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1411 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | Secured: $3,324,852.25 | Date Filed: 02/02/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: $2,912,902.05 |
| MOLEX CONNECTOR CORPORATION | Administrative: | MERRILL LYNCH CREDIT PRODUCTS LLC | Administrative: |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: | 4 WORLD FINANCIAL CENTER 7TH FL | Unsecured: |
| 7800 SEARS TOWER | | NEW YORK, NY 10080 | |
| CHICAGO, IL 60606 | Total: $3,324,852.25 | | Total: $2,912,902.05 |

| | |
|---|---|
| Claim Number: 1412 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | Secured: | Date Filed: 02/02/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| MOLEX CONNECTOR CORPORATION | Administrative: | MERRILL LYNCH CREDIT PRODUCTS LLC | Administrative: |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: $3,893,757.49 | 4 WORLD FINANCIAL CENTER 7TH FL | Unsecured: $3,821,082.86 |
| 7800 SEARS TOWER | | NEW YORK, NY 10080 | |
| CHICAGO, IL 60606 | Total: $3,893,757.49 | | Total: $3,821,082.86 |

| | |
|---|---|
| Claim Number: 2469 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2471 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: | Date Filed: 04/03/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| MONLAN GROUP DIV OF ENVIRODYNE TECH | Administrative: | ASM CAPITAL LP | Administrative: |
| ATTN KEN VANDER LUGT | Unsecured: $20,474.00 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $20,474.00 |
| 7574 E MICHIGAN AVE | | WOODBURY, NY 11797 | |
| KALAMAZOO, MI 49048 | Total: $20,474.00 | | Total: $20,474.00 |

| | |
|---|---|
| Claim Number: 7798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10058 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/12/2006 | Secured: | Date Filed: 07/20/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| MOONEY GENERAL PAPER COMPANY | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 1451 CHESTNUT AVE | Unsecured: $13,388.20 | 535 MADISON AVE 15TH FL | Unsecured: $13,388.20 |
| HILLSIDE, NJ 072051124 | | NEW YORK, NY 10022 | |
| | Total: $13,388.20 | | Total: $13,388.20 |

| | |
|---|---|
| Claim Number: 1002 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| MORGAN AM&T CARBON TECH SIERRA | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: |
| LIQUIDITY FUND | Unsecured: $18,061.88 | MORGAN AM & T CARBON TECH ASSIGNOR | Unsecured: $18,061.88 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | Total: $18,061.88 | IRVINE, CA 92614 | Total: $18,061.88 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11451 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11450 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MOSIER FLUID POWER OF OHIO INC | Administrative: | MOSIER FLUID POWER OF OHIO INC | Administrative: |
| 2475 TECHNICAL DR | Unsecured: $9,344.29 | 2475 TECHNICAL DR | Unsecured: $9,344.29 |
| MIAMISBURG, OH 45342 | Total: $9,344.29 | MIAMISBURG, OH 45342 | Total: $9,344.29 |

| | |
|---|---|
| Claim Number: 10235 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MOTION INDUSTRIES INC | Administrative: | MOTION INDUSTRIES INC | Administrative: |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: $834,798.60 | BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: $835,355.82 |
| 333 W WACKER DR STE 2700 | | 333 W WACKER DR STE 2700 | |
| CHICAGO, IL 60606-1227 | Total: $834,798.60 | CHICAGO, IL 60606-1227 | Total: $835,355.82 |

| | |
|---|---|
| Claim Number: 8397 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8392 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Creditor's Name and Address: | Secured: $75,900.00 | Creditor's Name and Address: | Secured: $75,900.00 |
| | Priority | | Priority |
| MOTOROLA INC | Administrative: | MOTOROLA INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $75,900.00 | CHICAGO, IL 60606 | Total: $75,900.00 |

| | |
|---|---|
| Claim Number: 8396 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8394 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority: |
| MOTOROLA INC | Administrative: | MOTOROLA INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $0.00 | CHICAGO, IL 60606 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 8399 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Creditor's Name and Address: | Secured: $19,360.00 | Creditor's Name and Address: | Secured: $19,360.00 |
| | Priority | | Priority: |
| MOTOROLA INC | Administrative: | MOTOROLA INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $19,360.00 | CHICAGO, IL 60606 | Total: $19,360.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 251 of 409                                                          Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8398<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br><br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,385,154.00<br>Total: $8,385,154.00 | Claim Number: 8391<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br><br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,385,154.00<br>Total: $8,385,154.00 |
| Claim Number: 11428<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,809.43<br>Total: $90,809.43 | Claim Number: 11425<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,809.43<br>Total: $90,809.43 |
| Claim Number: 11426<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,809.43<br>Total: $90,809.43 | Claim Number: 11425<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,809.43<br>Total: $90,809.43 |
| Claim Number: 11427<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,809.43<br>Total: $90,809.43 | Claim Number: 11425<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,809.43<br>Total: $90,809.43 |
| Claim Number: 12236<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MULTI PLASTICS INC<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $348,421.26<br>Priority: $699,749.34<br>Administrative:<br>Unsecured:<br>Total: $1,048,170.60 | Claim Number: 15362<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MULTI PLASTICS INC<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $348,421.26<br>Priority: $699,749.34<br>Administrative:<br>Unsecured:<br>Total: $1,048,170.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 259    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>MULTIFAB INC    Administrative:<br>3808 N SULLIVAN RD BUILDING NO 6    Unsecured: $105.57<br>SPOKANE, WA 99216<br>   Total: $105.57 | Claim Number: 3015    Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>Date Filed: 04/27/2006      CORPORATION (05-44507)<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>MULTIFAB    Administrative:<br>3808 N SULLIVAN RD    Unsecured: $105.57<br>BLDG 6<br>SPOKANE, WA 09921-616<br>   Total: $105.57 |
| Claim Number: 12188    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured: $48,161.52<br>   Priority:<br>MUSKEGON CASTINGS CORP    Administrative:<br>601 TERRACE ST    Unsecured:<br>MUSKEGON, MI 49443-0786<br>   Total: $48,161.52 | Claim Number: 12186    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/28/2006      (05-44640)<br>Creditor's Name and Address:    Secured: $48,161.52<br>   Priority:<br>MUSKEGON CASTINGS CORP    Administrative:<br>601 TERRACE ST    Unsecured:<br>MUSKEGON, MI 49443-0786<br>   Total: $48,161.52 |
| Claim Number: 286    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/02/2005<br>Creditor's Name and Address:    Secured: $17,795.00<br>   Priority:<br>NATIONAL ABATEMENT CORPORATION    Administrative:<br>5206 GATEWAY CENTRE STE 200    Unsecured: $5,032.00<br>FLINT, MI 48507<br>   Total: $22,827.00 | Claim Number: 2042    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/16/2006<br>Creditor's Name and Address:    Secured: $17,585.00<br>   Priority:<br>NATIONAL ABATEMENT CORPORATION    Administrative:<br>5206 GATEWAY CENTRE STE 200    Unsecured: $210.00<br>FLINT, MI 48507<br>   Total: $17,795.00 |
| Claim Number: 8716    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 06/28/2006      (05-44640)<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>NATIONAL CITY COMMERCIAL CAPITAL    Administrative:<br>CORPORATION<br>995 DALTON AVE    Unsecured: $20,035.86<br>CINCINNATI, OH 45203<br>   Total: $20,035.86 | Claim Number: 8717    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>NATIONAL CITY COMMERCIAL CAPITAL    Administrative:<br>CORPORATION<br>995 DALTON AVE    Unsecured: $20,035.86<br>CINCINNATI, OH 45203<br>   Total: $20,035.86 |
| Claim Number: 10367    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>NATIONAL INSTRUMENTS CORP    Administrative:<br>11500 NORTH MOPAC EXPRESSWAY    Unsecured: $237,792.65<br>AUSTIN, TX 78759<br>   Total: $237,792.65 | Claim Number: 10400    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>NATIONAL INSTRUMENTS CORP    Administrative:<br>11500 NORTH MOPAC EXPRESSWAY    Unsecured: $237,792.65<br>AUSTIN, TX 78759<br>   Total: $237,792.65 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

#### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 4581 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/03/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NATIONAL MATERIAL COMPANY | Priority | |
| 1965 PRATT BLVD | Administrative: | |
| ELK GROVE VILLAGE, IL 60007 | Unsecured: | $127,107.21 |
| | Total: | $127,107.21 |

| | | |
|---|---|---|
| Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/03/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NATIONAL MATERIAL COMPANY | Priority | |
| 1965 PRATT BLVD | Administrative: | |
| ELK GROVE VILLAGE, IL 60007 | Unsecured: | $127,107.21 |
| | Total: | $127,107.21 |

| | | |
|---|---|---|
| Claim Number: 999 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/05/2005 | | |
| Creditor's Name and Address: | Secured: | |
| NATIONAL MATERIAL COMPANY | Priority | |
| 1965 PRATT BLVD | Administrative: | |
| ELK GROVE VILLAGE, IL 60007 | Unsecured: | $127,107.21 |
| | Total: | $127,107.21 |

| | | |
|---|---|---|
| Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/03/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NATIONAL MATERIAL COMPANY | Priority | |
| 1965 PRATT BLVD | Administrative: | |
| ELK GROVE VILLAGE, IL 60007 | Unsecured: | $127,107.21 |
| | Total: | $127,107.21 |

| | | |
|---|---|---|
| Claim Number: 5389 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/09/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NATIONAL SEMICONDUCTOR CORP | Priority | |
| 2900 SEMICONDUCTOR DR G2 335 | Administrative: | |
| SANTA CLARA, CA 95051 | Unsecured: | $1,617,353.43 |
| | Total: | $1,617,353.43 |

| | | |
|---|---|---|
| Claim Number: 7491 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | |
| AMROC INVESTMENTS LLC | Priority | |
| 535 MADISON AVE 15TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $1,617,353.43 |
| | Total: | $1,617,353.43 |

| | | |
|---|---|---|
| Claim Number: 1044 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/06/2005 | | |
| Creditor's Name and Address: | Secured: | |
| NEBULA INC | Priority | |
| 102 S SAGER RD | Administrative: | |
| VALPARAISO, IN 46383 | Unsecured: | $1,600.00 |
| | Total: | $1,600.00 |

| | | |
|---|---|---|
| Claim Number: 3216 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NEBULA INC | Priority | $2,080.00 |
| 102 S. SAGER RD | Administrative: | |
| STE 101 | Unsecured: | |
| VALPARAISO, IN 46383 | | |
| | Total: | $2,080.00 |

| | | |
|---|---|---|
| Claim Number: 1635 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/23/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NEMAHA COUNTY TREASURER | Priority | $5,275.17 |
| 607 NEMAHA | Administrative: | |
| PO BOX 233 | Unsecured: | |
| SENECA, KS 66538 | | |
| | Total: | $5,275.17 |

| | | |
|---|---|---|
| Claim Number: 8036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/15/2006 | | |
| Creditor's Name and Address: | Secured: | |
| NEMAHA COUNTY KS | Priority | $4,524.70 |
| NEMAHA COUNTY TREASURER | Administrative: | |
| 607 NEMAHA ST | Unsecured: | |
| PO BOX 233 | | |
| SENECA, KS 66538 | Total: | $4,524.70 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1313      Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14682      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|       Priority: |       Priority: |
| NEW ENGLAND INTERCONNECT SYSTEMS   Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW   Administrative: |
| SIERRA LIQUIDITY FUND    Unsecured: $150,601.20 | ENGLAND INTERCONNECT SYSTEMS INC   Unsecured: $150,601.20 |
| 2699 WHITE RD STE 255 | ASSIGNOR |
| IRVINE, CA 92614    Total: $150,601.20 | 2699 WHITE RD STE 255 |
| | IRVINE, CA 92614    Total: $150,601.20 |

| | |
|---|---|
| Claim Number: 10573      Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14195      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|       Priority |       Priority |
| NINESIGMA INC    Administrative: | NINESIGMA INC    Administrative: |
| 23825 COMMERCE PK DR STE A 1   Unsecured: $7,500.00 | 23825 COMMERCE PK DR STE A 1   Unsecured: $7,500.00 |
| CLEVELAND, OH 44122-5837 | CLEVELAND, OH 44122-5837 |
|       Total: $7,500.00 |       Total: $7,500.00 |

| | |
|---|---|
| Claim Number: 4582      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7289      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | Date Filed: 06/01/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|       Priority |       Priority |
| NN BALL & ROLLER INC    Administrative: | NN BALL AND ROLLER INC    Administrative: |
| PO BOX 415000 MSC 30418   Unsecured: $146,013.31 | ONE UNIVERSITY PLAZA   Unsecured: $104,313.33 |
| NASHVILLE, TN 37241 | STE 312 |
|       Total: $146,013.31 | HACKENSACK, NJ 07601 |
| |       Total: $104,313.33 |

| | |
|---|---|
| Claim Number: 11704      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15019      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006    Secured: $922,310.00 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address:    Secured: |
|       Priority |       Priority |
| NOMA COMPANY    Administrative: | LONGACRE MASTER FUND LTD   Administrative: |
| C O GENTEK INC | 810 SEVENTH AVE 22ND FL |
| 90 EAST HALSEY RD   Unsecured: $491,625.00 | NEW YORK, NY 10019   Unsecured: $491,625.00 |
| PARSIPPANNY, NJ 07054 | |
|       Total: $1,413,935.00 |       Total: $491,625.00 |

| | |
|---|---|
| Claim Number: 915      Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2277      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | Date Filed: 03/13/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|       Priority |       Priority |
| NORMAN STEIN & ASSOCIATES INC   Administrative: | ASM CAPITAL AS ASSIGNEE FOR NORMAN   Administrative: |
| PO BOX 331   Unsecured: $21,000.00 | STEIN AND ASSOCIATES INC   Unsecured: $21,000.00 |
| NEW HAVEN, IN 46774 | 7600 JERICHO TPKE STE 300 |
|       Total: $21,000.00 | WOODBURY, NY 11797 |
| |       Total: $21,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2208 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NORTH ALABAMA GAS DISTRICT | Administrative: | NORTH ALABAMA GAS DISTRICT | Administrative: |
| PO BOX 2590 | | PO BOX 2590 | |
| MUSCLE SHOALS, AL 35661 | Unsecured: $45,143.30 | MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 |
| | Total: $45,143.30 | | Total: $45,143.30 |

| | | | |
|---|---|---|---|
| Claim Number: 6342 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NORTH ALABAMA GAS DISTRICT | Administrative: | NORTH ALABAMA GAS DISTRICT | Administrative: |
| PO BOX 2590 | | PO BOX 2590 | |
| MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 | MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 |
| | Total: $45,143.30 | | Total: $45,143.30 |

| | | | |
|---|---|---|---|
| Claim Number: 1550 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1927 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 02/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NORTHERN INDIANA SUPPLY CO INC | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| PO BOX 447 | | 810 SEVENTH AVE 22ND FL | |
| KOKOMO, IN 46903-0447 | Unsecured: $202,870.02 | NEW YORK, NY 10019 | Unsecured: $202,870.02 |
| | Total: $202,870.02 | | Total: $202,870.02 |

| | | | |
|---|---|---|---|
| Claim Number: 5312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NORTHERN STAMPING INC | Administrative: | NORTHERN STAMPING INC | Administrative: |
| 6600 CHAPEK PKWY | | 6600 CHAPEK PKWY | |
| CUYAHOGA HEIGHTS, OH 44125 | Unsecured: $96,681.95 | CUYAHOGA HEIGHTS, OH 44125 | Unsecured: $96,681.95 |
| | Total: $96,681.95 | | Total: $96,681.95 |

| | | | |
|---|---|---|---|
| Claim Number: 1121 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NORTHWAY TRUCKING INC | Administrative: | NORTHWAY TRUCKING INC | Administrative: |
| 1351 SARTWELL CREEK RD | | 1351 SARTWELL CREEK RD | |
| PORT ALLEGANY, PA 16743 | Unsecured: $52,257.70 | PORT ALLEGANY, PA 16743 | Unsecured: $52,257.70 |
| | Total: $52,257.70 | | Total: $52,257.70 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1205 <br> Date Filed: 12/19/2005 <br> Creditor's Name and Address: <br><br> O & R PRECISION GRINDING INC <br> 5315 W 900 S <br> GENEVA, IN 46740 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $17,022.75 <br> Total: $17,022.75 | Claim Number: 10075 <br> Date Filed: 07/20/2006 <br> Creditor's Name and Address: <br><br> O & R PRECISION GRINDING INC <br> 5315 W 900 S <br> GENEVA, IN 46740 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $135,698.55 <br> Total: $135,698.55 |
| Claim Number: 15763 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> OBRIEN MICHAEL L <br> LAUDIG GEORGE RUTHERFORD & SIPES <br> 156 E MARKET ST <br> STE 600 <br> INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $30,000.00 <br> Total: $30,000.00 | Claim Number: 12044 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> OBRIEN MICHAEL AND INGRID OBRIEN <br> LINDA GEORGE <br> 156 E MARKET ST <br> STE 600 <br> INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $30,000.00 <br> Total: $30,000.00 |
| Claim Number: 15506 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> OMEGA TOOL CORP <br> 40950 WOODWARD AVE <br> STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: $760,000.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $760,000.00 | Claim Number: 15507 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> OMEGA TOOL CORP <br> 40950 WOODWARD AVE <br> STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $760,000.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $760,000.00 |
| Claim Number: 15505 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> OMEGA TOOL CORP <br> 40950 WOODWARD AVE <br> STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LLC (05-44615) <br><br> Secured: $760,000.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $760,000.00 | Claim Number: 15507 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> OMEGA TOOL CORP <br> 40950 WOODWARD AVE <br> STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $760,000.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $760,000.00 |
| Claim Number: 15508 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> OMEGA TOOL CORP <br> 40950 WOODWARD AVE <br> STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $760,000.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $760,000.00 | Claim Number: 15507 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> OMEGA TOOL CORP <br> 40950 WOODWARD AVE <br> STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $760,000.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $760,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9039<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8197<br>Date Filed: 06/19/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $95,860.80<br>Total: $95,860.80 |
| Claim Number: 6410<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS EFT INC<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $84,896.73<br>Total: $84,896.73 | Claim Number: 9039<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5996<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>PARK ENTERPRISES OF ROCHESTER INC<br>CHAMBERLAIN D AMANDA<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $594,393.96<br>Total: $594,393.96 | Claim Number: 9647<br>Date Filed: 07/12/2006<br>Creditor's Name and Address:<br><br>PARK ENTERPRISES OF ROCHESTER INC<br>ATTN JERRY GREENFIELD ESQ<br>2 STATE ST STE1600<br>ROCHESTER, NY 14614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $618,507.09<br>Total: $618,507.09 |
| Claim Number: 6726<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $53.00<br>Total: $53.00 | Claim Number: 14230<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6724<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $60.00<br>Total: $60.00 | Claim Number: 14232<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 6725 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15250 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $191.00 | INDIANAPOLIS, IN 46206 | Unsecured: $122.00 |
| | Total: $191.00 | | Total: $122.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6730 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15771 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $45.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $45.00 | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6722 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14233 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $122.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $122.00 | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $122.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $122.00 | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14231 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $90.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6721 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15249 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $69.00 | PO BOX 2995 | Unsecured: $69.00 |
| INDIANAPOLIS, IN 46206 | Total: $69.00 | INDIANAPOLIS, IN 46206 | Total: $69.00 |

| Claim Number: 6723 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14234 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $69.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | Total: $69.00 | INDIANAPOLIS, IN 46206 | Total: $0.00 |

| Claim Number: 6720 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14835 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $90.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | Total: $90.00 | INDIANAPOLIS, IN 46206 | Total: $0.00 |

| Claim Number: 10410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10185 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| PARKER HANNIFIN CORPORATION | Administrative: | PARKER HANNIFIN CORPORATION | Administrative: |
| DIVISIONS ENGINEERED SEALS AUTOMOTI | Unsecured: $183,291.76 | DIVISIONS ENGINEERED SEALS AUTOMOTI | Unsecured: $183,291.76 |
| 6035 PARKLAND BLVD | | 6035 PARKLAND BLVD | |
| CLEVELAND, OH 44124 | Total: $183,291.76 | CLEVELAND, OH 44124 | Total: $183,291.76 |

| Claim Number: 1455 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13929 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/05/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| PARKVIEW METAL PRODUCTS INC | Administrative: | PARKVIEW METAL PRODUCTS | Administrative: |
| 1275 ENSELL RD | Unsecured: $185,496.35 | MILLER JOHNSON | Unsecured: $187,374.96 |
| LAKE ZURICH, IL 60047 | Total: $185,496.35 | PO BOX 306 | |
| | | GRAND RAPIDS, MI 49501-0306 | Total: $187,374.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8849 | Claim Number: 9783 |
| Date Filed: 06/30/2006 | Date Filed: 07/18/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: $0.00 | Priority: $0.00 |
| Administrative: | Administrative: |
| PAUL J TOSCH<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | TOSCH PAUL J<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 |
| Unsecured: $4,810,566.48 | Unsecured: $4,810,566.48 |
| Total: $4,810,566.48 | Total: $4,810,566.48 |

| | |
|---|---|
| Claim Number: 2547 | Claim Number: 2548 |
| Date Filed: 04/04/2006 | Date Filed: 04/04/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA | PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA |
| Unsecured: $562,192.18 | Unsecured: $562,192.18 |
| Total: $562,192.18 | Total: $562,192.18 |
| | SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 6611 | Claim Number: 6610 |
| Date Filed: 05/22/2006 | Date Filed: 05/22/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $1,508,953.50 | Secured: $1,508,953.50 |
| Priority | Priority |
| Administrative: | Administrative: |
| PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 |
| Unsecured: $447,670.98 | Unsecured: $447,670.98 |
| Total: $1,956,624.48 | Total: $1,956,624.48 |
| | SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 |

| | |
|---|---|
| Claim Number: 2478 | Claim Number: 6610 |
| Date Filed: 04/03/2006 | Date Filed: 05/22/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $966,873.25 | Secured: $1,508,953.50 |
| Priority | Priority |
| Administrative: | Administrative: |
| PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 |
| Unsecured: $989,751.33 | Unsecured: $447,670.98 |
| Total: $1,956,624.58 | Total: $1,956,624.48 |
| | SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: $1,508,953.50 | Creditor's Name and Address: | Secured: $1,508,953.50 | |
| | Priority | | Priority | |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: | |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | 201 METROPOLITAN DR | Unsecured: $447,670.98 | |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 | |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2600 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: $1,508,953.50 | Creditor's Name and Address: | Secured: $1,508,953.50 | |
| | Priority | | Priority | |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: | |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | 201 METROPOLITAN DR | Unsecured: $447,670.98 | |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 | |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2477 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: $966,873.25 | Creditor's Name and Address: | Secured: $1,508,953.50 | |
| | Priority | | Priority | |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: | |
| 201 METROPOLITAN DR | Unsecured: $989,751.33 | 201 METROPOLITAN DR | Unsecured: $447,670.98 | |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 | |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/08/2006 | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 | |
| | Priority | | Priority | |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: | |
| 10215 CANEEL DR | Unsecured: $9,166,420.04 | 10215 CANEEL DR | Unsecured: $9,157,458.38 | |
| KNOXVILLE, TN 37931 | | KNOXVILLE, TN 37931 | | |
| | Total: $9,166,420.04 | | Total: $9,225,767.18 | |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5075 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority: | | Priority: |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $9,166,420.04 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $9,166,420.04 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 2475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority: | | Priority: |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $10,501,957.65 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $10,501,957.65 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 2476 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority: | | Priority: |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $10,501,957.65 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $10,501,957.65 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 5981 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: $68,308.80 | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority: | | Priority: |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $9,157,458.38 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $9,225,767.18 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10358 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |
| Claim Number: 10364 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |
| Claim Number: 10363 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |
| Claim Number: 10357 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |
| Claim Number: 10366 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10362 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10356 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | | PENN ALUMINUM INTERNATIONAL INC | Administrative: | |
| FAGELHABER LLC | Unsecured: | $1,691,908.08 | FAGELHABER LLC | Unsecured: | $1,691,908.08 |
| 55 E MONROE ST | | | 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: | $1,691,908.08 | CHICAGO, IL 60603 | Total: | $1,691,908.08 |
| Claim Number: 10365 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10356 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | | PENN ALUMINUM INTERNATIONAL INC | Administrative: | |
| FAGELHABER LLC | Unsecured: | $1,691,908.08 | FAGELHABER LLC | Unsecured: | $1,691,908.08 |
| 55 E MONROE ST | | | 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: | $1,691,908.08 | CHICAGO, IL 60603 | Total: | $1,691,908.08 |
| Claim Number: 10360 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 10356 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | | PENN ALUMINUM INTERNATIONAL INC | Administrative: | |
| FAGELHABER LLC | Unsecured: | $1,691,908.08 | FAGELHABER LLC | Unsecured: | $1,691,908.08 |
| 55 E MONROE ST | | | 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: | $1,691,908.08 | CHICAGO, IL 60603 | Total: | $1,691,908.08 |
| Claim Number: 10361 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10356 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | | PENN ALUMINUM INTERNATIONAL INC | Administrative: | |
| FAGELHABER LLC | Unsecured: | $1,691,908.08 | FAGELHABER LLC | Unsecured: | $1,691,908.08 |
| 55 E MONROE ST | | | 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: | $1,691,908.08 | CHICAGO, IL 60603 | Total: | $1,691,908.08 |
| Claim Number: 10359 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10356 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | | PENN ALUMINUM INTERNATIONAL INC | Administrative: | |
| FAGELHABER LLC | Unsecured: | $1,691,908.08 | FAGELHABER LLC | Unsecured: | $1,691,908.08 |
| 55 E MONROE ST | | | 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: | $1,691,908.08 | CHICAGO, IL 60603 | Total: | $1,691,908.08 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 265 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16372    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16371    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 10/17/2006 | Date Filed: 10/17/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENTASTAR AVIATION LLC | PENTASTAR AVIATION LLC |
| BODMAN LLP    Administrative: | BODMAN LLP    Administrative: |
| 6TH FL AT FORD FIELD    Unsecured: $80,772.02 | 6TH FL AT FORD FIELD    Unsecured: $80,772.02 |
| 1901 ST ANTOINE ST | 1901 ST ANTOINE ST |
| DETROIT, MI 48226    Total: $80,772.02 | DETROIT, MI 48226    Total: $80,772.02 |

| | |
|---|---|
| Claim Number: 12157    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16371    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/28/2006 | Date Filed: 10/17/2006 |
| Creditor's Name and Address:    Secured: $161,444.04 | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENTASTAR AVIATION LLC    Administrative: | PENTASTAR AVIATION LLC    Administrative: |
| BODMAN LLP | BODMAN LLP |
| 6TH FL AT FORD FIELD    Unsecured: | 6TH FL AT FORD FIELD    Unsecured: $80,772.02 |
| 1901 ST ANTOINE ST | 1901 ST ANTOINE ST |
| DETROIT, MI 48226    Total: $161,444.04 | DETROIT, MI 48226    Total: $80,772.02 |

| | |
|---|---|
| Claim Number: 12160    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 16371    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/28/2006 | Date Filed: 10/17/2006 |
| Creditor's Name and Address:    Secured: $161,444.04 | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENTASTAR AVIATION LLC | PENTASTAR AVIATION LLC |
| BODMAN LLP    Administrative: | BODMAN LLP    Administrative: |
| 6TH FL AT FORD FIELD    Unsecured: | 6TH FL AT FORD FIELD    Unsecured: $80,772.02 |
| 1901 ST ANTOINE ST | 1901 ST ANTOINE ST |
| DETROIT, MI 48226    Total: $161,444.04 | DETROIT, MI 48226    Total: $80,772.02 |

| | |
|---|---|
| Claim Number: 15764    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12045    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PHELPS JOHN W | PHELPS JOHN W AND DEBORAH J PHELPS |
| LAUDIG GEORGE RUTHERFORD & SIPES    Administrative: | L GEORGE W R SIPES    Administrative: |
| 156 E MARKET ST | 156 EAST MARKET ST |
| STE 600    Unsecured: $30,000.00 | STE 600    Unsecured: $30,000.00 |
| INDIANAPOLIS, IN 46204    Total: $30,000.00 | INDIANAPOLIS, IN 46204    Total: $30,000.00 |

| | |
|---|---|
| Claim Number: 4729    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3302    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | Date Filed: 04/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: $11,133.32 |
|    Priority: |    Priority: |
| PHOENIX PASSIVE COMPONENTS | MADISON NICHE OPPORTUNITIES LLC |
| 508 TWILIGHT TRL STE 204    Administrative: | 6310 LAMAR AVE STE 120    Administrative: |
| RICHARDSON, TX 75080-8101    Unsecured: $11,133.32 | OVERLAND PARK, KS 66202    Unsecured: |
|    Total: $11,133.32 |    Total: $11,133.32 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 637 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/17/2005 | | | Date Filed: 04/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PHOENIX PUMPS INC | Administrative: | | PHOENIX PUMPS INC | Administrative: | |
| 8935 GATEWAY BLVD S STE A2 | Unsecured: | $178.54 | 3552 E CORONA | Unsecured: | $178.54 |
| EL PASO, TX 79904 | | | PHOENIX, AR 85040 | | |
| | Total: | $178.54 | | Total: | $178.54 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9165 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/10/2006 | | | Date Filed: 07/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PILAND BRENDA | Administrative: | | PILAND BRENDA | Administrative: | |
| WARRREN & SIMPSON P C | Unsecured: | $427,640.11 | WARREN & SIMPSON PC | Unsecured: | $427,640.11 |
| 105 NORTH SIDE SQUARE | | | 105 NORTH SIDE SQ | | |
| HUNTSVILLE, AL 35801 | Total: | $427,640.11 | HUNTSVILLE, AL 35801 | Total: | $427,640.11 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1146 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/13/2005 | | | Date Filed: 05/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PILLAR INDUCTION CO LLC | Administrative: | | PILLAR INDUCTION COMPANY LLC | Administrative: | |
| 21905 GATEWAY BLVD | Unsecured: | $13,324.11 | 3328 PAYSPHERE CIRCLE | Unsecured: | $17,131.40 |
| BROOKFIELD, WI 53045 | | | CHICAGO, IL 60674 | | |
| | Total: | $13,324.11 | | Total: | $17,131.40 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1045 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/06/2005 | | | Date Filed: 05/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PILLAR INDUCTION CO LLC | Administrative: | | PILLAR INDUCTION COMPANY LLC | Administrative: | |
| 21905 GATEWAY BLVD | Unsecured: | $13,324.11 | 3328 PAYSPHERE CIRCLE | Unsecured: | $17,131.40 |
| BROOKFIELD, WI 53045 | | | CHICAGO, IL 60674 | | |
| | Total: | $13,324.11 | | Total: | $17,131.40 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1046 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/06/2005 | | | Date Filed: 05/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PILLAR INDUCTION CO LLC | Administrative: | | PILLAR INDUCTION COMPANY LLC | Administrative: | |
| 21905 GATEWAY BLVD | Unsecured: | $4,635.58 | 3328 PAYSPHERE CIRCLE | Unsecured: | $17,131.40 |
| BROOKFIELD, WI 53045 | | | CHICAGO, IL 60674 | | |
| | Total: | $4,635.58 | | Total: | $17,131.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6392 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10248 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 05/19/2006 | | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: $10,389.02 | | Creditor's Name and Address: | Secured: $8,075.92 |
| | Priority | | | Priority |
| PIMA COUNTY TREASURER PIMA COUNTY | | | PIMA COUNTY TREASURER PIMA COUNTY | |
| ASSESSOR PIMA COUNTY ARIZONA | Administrative: | | ASSESSOR PIMA COUNTY ARIZONA | Administrative: |
| 32 N STONE AVE STE 2100 | Unsecured: | | 32 N STONE AVE STE 2100 | Unsecured: |
| TUCSON, AZ 85701 | | | TUCSON, AZ 85701 | |
| | Total: $10,389.02 | | | Total: $8,075.92 |

| Claim Number: 12256 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12436 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| PINTER DOOR SALES INC | Administrative: | | PINTER DOOR SALES INC | Administrative: |
| PO BOX 216 | Unsecured: $3,280.30 | | PO BOX 216 | Unsecured: $3,280.30 |
| MONMOUTH JUNCTION, NJ 08852 | | | MONMOUTH JUNCTION, NJ 08852 | |
| | Total: $3,280.30 | | | Total: $3,280.30 |

| Claim Number: 12171 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 12437 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| PLAINFIELD STAMPING TEXAS INC | Administrative: | | PLAINFIELD STAMPING TEXAS INC | Administrative: |
| PO BOX 265 | Unsecured: $7,092.91 | | PO BOX 265 | Unsecured: $7,092.91 |
| PLAINFIELD, IL 60544 | | | PLAINFIELD, IL 60544 | |
| | Total: $7,092.91 | | | Total: $7,092.91 |

| Claim Number: 12175 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12440 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| PLAINFIELD STAMPING TEXAS INC | Administrative: | | PLAINFIELD STAMPING TEXAS INC | Administrative: |
| PO BOX 265 | Unsecured: $24,423.64 | | PO BOX 265 | Unsecured: $24,423.64 |
| PLAINFIELD, IL 60544 | | | PLAINFIELD, IL 60544 | |
| | Total: $24,423.64 | | | Total: $24,423.64 |

| Claim Number: 12173 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12441 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| PLAINFIELD TOOL & ENGINEERING | Administrative: | | PLAINFIELD TOOL & ENGINEERING | Administrative: |
| PLAINFIELD STAMPING ILLINOIS | Unsecured: $48,770.59 | | PLAINFIELD STAMPING ILLINOIS | Unsecured: $48,770.59 |
| 24035 RIVERWALK CT | | | 24035 RIVERWALK CT | |
| PLAINFIELD, IL 60544-8145 | | | PLAINFIELD, IL 60544-8145 | |
| | Total: $48,770.59 | | | Total: $48,770.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7967<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br><br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Claim Number: 7706<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br><br>HENNESSEY CAPITAL SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $50,895.80<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 7964<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br><br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $50,895.80<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Claim Number: 7706<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br><br>HENNESSEY CAPITAL SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $50,895.80<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 14225<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE, MI 48427 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $32,966.50<br>Total: $32,966.50 | Claim Number: 15215<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE, MI 48427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $32,966.50<br>Total: $32,966.50 |
| Claim Number: 633<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:<br><br>POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG<br>BAKUMER STR 73<br>LOHNE, D-49393<br>GERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 2446<br>Date Filed: 03/20/2006<br>Creditor's Name and Address:<br><br>POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG<br>BAKUMER STR 73<br>LOHNE, D-49393<br>GERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,649.46<br>Total: $4,649.46 |
| Claim Number: 2554<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br><br>POWER MATION DIVISION<br>1310 ENERGY LN<br>ST PAUL, MN 55108 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $7,225.70<br>Total: $7,225.70 | Claim Number: 6614<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>POWER MATION DIV INC<br>PO BOX 8198<br>ST PAUL, MN 55108-0198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $7,225.70<br>Total: $7,225.70 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 308 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br>PRECISION DIE & STAMPING INC<br>1704 W 10TH ST<br>TEMPE, AZ 85281<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $430,748.18<br>Total: $430,748.18 | Claim Number: 14138 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF PRECISION DIE & STAMPING INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $430,748.18<br>Total: $430,748.18 |
| Claim Number: 2315 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT & LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,067.62<br>Total: $61,067.62 | Claim Number: 2462 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,014.55<br>Total: $103,014.55 |
| Claim Number: 1083 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,067.62<br>Total: $61,067.62 | Claim Number: 2462 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,014.55<br>Total: $103,014.55 |
| Claim Number: 4367 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC<br>1545 MOUNT READ BLVD<br>ROCHESTER, NY 14606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 | Claim Number: 4366 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 |
| Claim Number: 4445 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,617.00<br>Total: $4,617.00 | Claim Number: 4366 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1322 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1335 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORP CANADA | Priority | MADISON NICHE OPPORTUNITIES LLC | Priority |
| 33027 SCHOOLCRAFT RD | Administrative: | 6310 LAMAR AVE STE 120 | Administrative: |
| LIVONIA, MI 48150 | Unsecured: $39,947.29 | OVERLAND PARK, KS 66202 | Unsecured: $39,947.29 |
| | Total: $39,947.29 | | Total: $39,947.29 |
| Claim Number: 435 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14941 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PROCESS MACHINERY INC | Priority | PROCESS MACHINERY | Priority |
| PO BOX 3076 | Administrative: | PO BOX 3076 | Administrative: |
| DECATUR, AL 35602 | Unsecured: $11,973.57 | 1316 STATE DOCKS RD | Unsecured: $10,727.15 |
| | Total: $11,973.57 | DECATUR, AL 35601 | Total: $10,727.15 |
| Claim Number: 1517 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/10/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PRODUCTION TUBE CUTTING INC | Priority | PRODUCTION TUBE CUTTING INC | Priority |
| 1100 S SMITHVILLE RD | Administrative: | 1100 S SMITHVILLE RD | Administrative: |
| DAYTON, OH 45403-3423 | Unsecured: $21,913.65 | DAYTON, OH 45403-3423 | Unsecured: $13,696.66 |
| | Total: $21,913.65 | | Total: $13,696.66 |
| Claim Number: 5597 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PROGRESS FOR INDUSTRY INC | Priority | PROGRESS FOR INDUSTRY INC | Priority |
| 201 GRANT ST | Administrative: | 201 GRANT ST | Administrative: |
| SAEGERTOWN, PA 16433 | Unsecured: $2,575.00 | SAEGERTOWN, PA 16433 | Unsecured: $2,575.00 |
| | Total: $2,575.00 | | Total: $2,575.00 |
| Claim Number: 15765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12047 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PROUD DOUGLAS | Priority | PROUD DOUGLAS AND ESTHER | Priority |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | L GEORGE W R SIPES | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 271 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1409 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14692 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| PVI INDUSTRIAL WASHING SIERRA — Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI — Priority: |
| LIQUIDITY FUND — Administrative: | INDUSTRIAL WASHING ASSIGNOR — Administrative: |
| 2699 WHITE RD STE 255 — Unsecured: $75,027.43 | 2699 WHITE RD STE 255 — Unsecured: $75,027.43 |
| IRVINE, CA 92614 | IRVINE, CA 92614 |
| Total: $75,027.43 | Total: $75,027.43 |

| | |
|---|---|
| Claim Number: 6666 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6667 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | Date Filed: 05/23/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| QUALITY METALCRAFT INC — Priority | QUALITY METALCRAFT INC — Priority |
| 33355 GLENDALE — Administrative: | 33355 GLENDALE — Administrative: |
| LIVONIA, MI 48150 — Unsecured: $62,391.00 | LIVONIA, MI 48150 — Unsecured: $62,391.00 |
| Total: $62,391.00 | Total: $62,391.00 |

| | |
|---|---|
| Claim Number: 15232 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15230 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| QUALITY SYNTHETIC RUBBER INC — Priority | QUALITY SYNTHETIC RUBBER INC — Priority |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL — Administrative: | BUCKINGHAM DOOLITTLE & BURROUGHS LL — Administrative: |
| PO BOX 1500 — Unsecured: $826,312.04 | PO BOX 1500 — Unsecured: $826,312.04 |
| AKRON, OH 44309-1500 | AKRON, OH 44309-1500 |
| Total: $826,312.04 | Total: $826,312.04 |

| | |
|---|---|
| Claim Number: 1559 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1935 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | Date Filed: 02/09/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| QUASAR INDUSTRIES INC — Priority | CONTRARIAN FUNDS LLC — Priority: |
| 1911 NORTHFIELD DR — Administrative: | 411 W PUTNAM AVE STE 225 — Administrative: |
| ROCHESTER HILLS, MI 48309 — Unsecured: $528,714.82 | GREENWICH, CT 06830 — Unsecured: $528,714.82 |
| Total: $528,714.82 | Total: $528,714.82 |

| | |
|---|---|
| Claim Number: 1169 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14177 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2005 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| QUINN EMANUEL URQUHART OLIVER & — Priority | QUINN EMANUEL URQUHART OLIVER & — Priority |
| HEDGES LLP — Administrative: | HEDGES LLP — Administrative: |
| 865 S FIGUEROA ST 10TH FL — Unsecured: $63,766.39 | 865 S FIGUEROA ST 10TH FL — Unsecured: $63,564.33 |
| LOS ANGELES, CA 90017 | LOS ANGELES, CA 90017 |
| Total: $63,766.39 | Total: $63,564.33 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 272 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 8443 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9285 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | Secured: | | Date Filed: 07/11/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RAKESTRAW KRAIG | Administrative: | | RAKESTRAW KRAIG | Administrative: | |
| 2458 LYNN AVE | Unsecured: | $152,458.00 | 2458 LYNN AVE | Unsecured: | $152,458.00 |
| DAYTON, OH 45406 | Total: | $152,458.00 | DAYTON, OH 45406 | Total: | $152,458.00 |
| Claim Number: 15619 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15620 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RAPID SOLUTIONS INC | Administrative: | | RAPID SOLUTIONS INC | Administrative: | |
| 1186 COMBERMERE DR | Unsecured: | $1,880.00 | 1186 COMBERMERE DR | Unsecured: | $1,880.00 |
| TROY, MI 48083 | Total: | $1,880.00 | TROY, MI 48083 | Total: | $1,880.00 |
| Claim Number: 9472 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9958 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RASSELSTEIN HOESCH GMBH | Administrative: | | RASSELSTEIN GMBH | Administrative: | |
| KOBLENZER STRASSE 141 | Unsecured: | $152,461.57 | KOBLENZER STR 141 | Unsecured: | $152,461.57 |
| 56626 ANDERNACHGERMANY | Total: | $152,461.57 | ANDERNACH, 56626 GERMANY | Total: | $152,461.57 |
| Claim Number: 143 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | Secured: | | Date Filed: 06/06/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RATH INCORPORATED | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 501 SILVERSIDE RD STE 131 | Unsecured: | $5,436.35 | 535 MADISON AVE 15TH FL | Unsecured: | $12,195.11 |
| WILMINGTON, DE 19809 | Total: | $5,436.35 | NEW YORK, NY 10022 | Total: | $12,195.11 |
| Claim Number: 3950 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 06/06/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RATH INCORPORATED | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 501 SILVERSIDE RD STE 131 | Unsecured: | $12,195.11 | 535 MADISON AVE 15TH FL | Unsecured: | $12,195.11 |
| WILMINGTON, DE 19809 | Total: | $12,195.11 | NEW YORK, NY 10022 | Total: | $12,195.11 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 273 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11569<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RCA<br>2005 W HAMLIN RD<br>STE 200<br>ROCHESTER HILLS, MI 48309<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 | Claim Number: 11572<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 |
| Claim Number: 11028<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 | Claim Number: 11026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 |
| Claim Number: 11042<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $744,823.79<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $744,823.79 | Claim Number: 11027<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $744,823.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $744,823.79 |
| Claim Number: 248<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>RECTICEL NORTH AMERICA INC<br>FINANCE & ACCOUNTING MANAGER<br>5600 BOW POINTE DR<br>CLARKSTON, MI 48346<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,350,267.87<br>Total: $2,350,267.87 | Claim Number: 11026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 |
| Claim Number: 9988<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $1,068,842.39 | Claim Number: 10004<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $223,420.11<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $1,068,842.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 312 | | Claim Number: 9025 | |
|---|---|---|---|
| Date Filed: 11/03/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/05/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| REDROCK CAPITAL PARTNERS LLC | Priority: | REDROCK CAPITAL PARTNERS LLC | Priority: |
| 111 S MAIN ST STE C11 | Administrative: | 111 S MAIN ST STE C11 | Administrative: |
| PO BOX 9095 | Unsecured: $42,539.15 | PO BOX 9095 | Unsecured: $38,277.25 |
| BRECKENRIDGE, CO 80424 | Total: $42,539.15 | BRECKENRIDGE, CO 80424 | Total: $38,277.25 |

| Claim Number: 10003 | | Claim Number: 10004 | |
|---|---|---|---|
| Date Filed: 07/20/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/20/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $223,420.11 | Creditor's Name and Address: | Secured: $223,420.11 |
| REDROCK CAPITAL PARTNERS LLC | Priority: $154,629.40 | REDROCK CAPITAL PARTNERS LLC | Priority: $154,629.40 |
| 111 S MAIN ST STE C11 | Administrative: | 111 S MAIN ST STE C11 | Administrative: |
| PO BOX 9095 | Unsecured: $690,792.88 | PO BOX 9095 | Unsecured: $690,792.88 |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 | BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 |

| Claim Number: 11571 | | Claim Number: 11572 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/27/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: $6,969.97 | Creditor's Name and Address: | Secured: $6,969.97 |
| RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 | RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 |
| 2005 W HAMLIN RD STE 200 | Administrative: | 2005 W HAMLIN RD STE 200 | Administrative: |
| ROCHESTER HILLS, MI 48309 | Unsecured: $1.00 | ROCHESTER HILLS, MI 48309 | Unsecured: $1.00 |
| | Total: $6,971.97 | | Total: $6,971.97 |

| Claim Number: 11570 | | Claim Number: 11572 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/27/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: $6,969.97 | Creditor's Name and Address: | Secured: $6,969.97 |
| RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 | RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 |
| 2005 W HAMLIN RD STE 200 | Administrative: | 2005 W HAMLIN RD STE 200 | Administrative: |
| ROCHESTER HILLS, MI 48309 | Unsecured: $1.00 | ROCHESTER HILLS, MI 48309 | Unsecured: $1.00 |
| | Total: $6,971.97 | | Total: $6,971.97 |

| Claim Number: 605 | | Claim Number: 8583 | |
|---|---|---|---|
| Date Filed: 11/16/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 06/26/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| REUM CORPORATION | Priority: | AMROC INVESTMENTS LLC | Priority: |
| THIEDMANN & EDLER | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| 222 S RIVERSIDE PLZ STE 1410 | Unsecured: $175,204.95 | NEW YORK, NY 10022 | Unsecured: $175,204.95 |
| CHICAGO, IL 60606 | Total: $175,204.95 | | Total: $175,204.95 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| REVENUE MANAGEMENT AS ASSIGNEE OF | Priority | LIQUIDITY SOLUTIONS INC DBA REVENUE | Priority |
| INNOVATIVE DUTCH ELECTRO | Administrative: | MANAGEMENT AS ASSIGNEE OF INNOVATIVE | Administrative: |
| 1 UNIVERSITY PLZ STE 312 | Unsecured: $24,285.14 | DUTCH ELECTRO | Unsecured: $24,285.14 |
| HACKENSACK, NJ 07601 | | ONE UNIVERSITY PLAZA STE 312 | |
| | Total: $24,285.14 | HACKENSACK, NJ 07601 | Total: $24,285.14 |

| | | | |
|---|---|---|---|
| Claim Number: 6183 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6182 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/17/2006 | | Date Filed: 05/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RILEY BARBARA | Administrative: | RILEY BARBARA | Administrative: |
| 836 EGGERT RD | Unsecured: $0.00 | 836 EGGERT RD | Unsecured: $0.00 |
| AMHERST, NY 14226 | | AMHERST, NY 14226 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 47 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8870 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/18/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $41,662.00 | BRILLCAST INC | Unsecured: $41,662.00 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $41,662.00 | NEW YORK, NY 10024 | Total: $41,662.00 |

| | | | |
|---|---|---|---|
| Claim Number: 313 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $534.30 | VANEX FIRE SYSTEMS | Unsecured: $12,982.30 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $534.30 | NEW YORK, NY 10024 | Total: $12,982.30 |

| | | | |
|---|---|---|---|
| Claim Number: 529 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $2,026.50 | STANDARD SCALE & SUPPLY CO | Unsecured: $2,026.50 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $2,026.50 | NEW YORK, NY 10024 | Total: $2,026.50 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 398 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR RDP | Administrative: |
| PO BOX 626 | Unsecured: $6,000.00 | CORPORATION | Unsecured: $6,000.00 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $6,000.00 | NEW YORK, NY 10024 | Total: $6,000.00 |
| Claim Number: 180 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8873 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/28/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $3,954.90 | SCOTT ELECTRONICS INC | Unsecured: $3,954.90 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $3,954.90 | NEW YORK, NY 10024 | Total: $3,954.90 |
| Claim Number: 639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8859 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $3,608.66 | TRIENDA A WILBERT COMPANY | Unsecured: $3,608.66 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $3,608.66 | NEW YORK, NY 10024 | Total: $3,608.66 |
| Claim Number: 2161 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8864 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/01/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $2,791.51 | ARNOLD ENGINEERING PASTIFORM | Unsecured: $2,791.95 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $2,791.51 | NEW YORK, NY 10024 | Total: $2,791.95 |
| Claim Number: 370 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8871 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $612.50 | THERMAL INNOVATIONS CORPORATION | Unsecured: $612.50 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $612.50 | NEW YORK, NY 10024 | Total: $612.50 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 990 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,458.64<br>Total: $1,458.64 | Claim Number: 8857 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>FORCE CONTROL INDUSTRIES INC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,458.64<br>Total: $1,458.64 |
| Claim Number: 315 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,100.00<br>Total: $11,100.00 | Claim Number: 8858 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>VANEX FIRE SYSTEMS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,982.30<br>Total: $12,982.30 |
| Claim Number: 314 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,348.00<br>Total: $1,348.00 | Claim Number: 8858 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>VANEX FIRE SYSTEMS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,982.30<br>Total: $12,982.30 |
| Claim Number: 4044 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LAUREN MANUFACTURING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,198.10<br>Total: $25,198.10 | Claim Number: 8863 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LAUREN MANUFACTURING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,198.10<br>Total: $25,198.10 |
| Claim Number: 2251 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>METPROTECH<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $166,503.06<br>Total: $166,503.06 | Claim Number: 8866 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>METPROTECH<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $166,503.06<br>Total: $166,503.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8862 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS | Administrative: |
| MPS GROUP | Unsecured: $724,499.86 | GROUP | Unsecured: $724,499.86 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $724,499.86 | NEW YORK, NY 10024 | Total: $724,499.86 |

| Claim Number: 8077 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/16/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PRODUCT ACTION INTERNATIONAL LLC | Unsecured: $180,980.00 | PRODUCT ACTION INTERNATIONAL LLC | Unsecured: $505,106.24 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $180,980.00 | NEW YORK, NY 10024 | Total: $505,106.24 |

| Claim Number: 8365 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/22/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PRODUCT ACTION INTERNATIONAL LLC | Unsecured: $180,980.00 | PRODUCT ACTION INTERNATIONAL LLC | Unsecured: $505,106.24 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $180,980.00 | NEW YORK, NY 10024 | Total: $505,106.24 |

| Claim Number: 8767 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/29/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PRODUCT ACTION INTERNATIONAL LLC | Unsecured: $68,063.99 | PRODUCT ACTION INTERNATIONAL LLC | Unsecured: $505,106.24 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $68,063.99 | NEW YORK, NY 10024 | Total: $505,106.24 |

| Claim Number: 1510 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/04/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIM LLC AS ASSIGNEE FOR | Administrative: |
| PROSPECT MOLD INC | Unsecured: $33,750.00 | PROSPECT MOLD INC | Unsecured: $33,750.00 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STA | |
| NEW YORK, NY 10024 | Total: $33,750.00 | NEW YORK, NY 10024 | Total: $33,750.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1445 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8874 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority |
| WHYCO FINISHING TECHNOLOGIES LLC | Administrative: | WHYCO FINISHING TECHNOLOGIES LLC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $101,655.48 | PO BOX 626 PLANETARIUM STATION | Unsecured: $101,655.48 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10024 | |
| | Total: $101,655.48 | | Total: $101,655.48 |

| | | | |
|---|---|---|---|
| Claim Number: 1785 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 02/06/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority $2,000,000.00 | RLI INSURANCE COMPANY | Priority $2,000,000.00 |
| 10 ESQUIRE RD STE 14 | Administrative: | 10 ESQUIRE RD STE 14 | Administrative: |
| NEW CITY, NY 10956 | Unsecured: | NEW CITY, NY 10956 | Unsecured: |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1786 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority $1,700,000.00 | RLI INSURANCE COMPANY | Priority $11,750,000.00 |
| 10 ESQUIRE RD STE 14 | Administrative: | 10 ESQUIRE RD STE 14 | Administrative: |
| NEW CITY, NY 10956 | Unsecured: | NEW CITY, NY 10956 | Unsecured: |
| | Total: $1,700,000.00 | | Total: $11,750,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/19/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority $1,700,000.00 | RLI INSURANCE COMPANY | Priority $11,750,000.00 |
| 10 ESQUIRE RD STE 14 | Administrative: | 10 ESQUIRE RD STE 14 | Administrative: |
| NEW CITY, NY 10956 | Unsecured: | NEW CITY, NY 10956 | Unsecured: |
| | Total: $1,700,000.00 | | Total: $11,750,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2231 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 03/09/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority $2,000,000.00 | RLI INSURANCE COMPANY | Priority $2,000,000.00 |
| 10 ESQUIRE RD STE 14 | Administrative: | 10 ESQUIRE RD STE 14 | Administrative: |
| NEW CITY, NY 10956 | Unsecured: | NEW CITY, NY 10956 | Unsecured: |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 280 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2183 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 6668 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 03/03/2006 | Secured: | | Date Filed: 05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $2,000,000.00 | Creditor's Name and Address: | Priority | $2,000,000.00 |
| RLI INSURANCE COMPANY | Administrative: | | RLI INSURANCE COMPANY | Administrative: | |
| 10 ESQUIRE RD STE 14 | Unsecured: | | 10 ESQUIRE RD STE 14 | Unsecured: | |
| NEW CITY, NY 10956 | | | NEW CITY, NY 10956 | | |
| | Total: | $2,000,000.00 | | Total: | $2,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1612 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 6668 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 01/19/2006 | Secured: | | Date Filed: 05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $2,000,000.00 | Creditor's Name and Address: | Priority | $2,000,000.00 |
| RLI INSURANCE COMPANY | Administrative: | | RLI INSURANCE COMPANY | Administrative: | |
| 10 ESQUIRE RD STE 14 | Unsecured: | | 10 ESQUIRE RD STE 14 | Unsecured: | |
| NEW CITY, NY 10956 | | | NEW CITY, NY 10956 | | |
| | Total: | $2,000,000.00 | | Total: | $2,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2237 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 838 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/09/2006 | Secured: | | Date Filed: 11/21/2005 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ROBERT BACKIE | Administrative: | | ROBERT BACKIE | Administrative: | |
| 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 | 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 |
| PO BOX 3197 | | | PO BOX 3197 | | |
| SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1318 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 838 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 11/21/2005 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ROBERT BACKIE | Administrative: | | ROBERT BACKIE | Administrative: | |
| 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 | 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 |
| PO BOX 3197 | | | PO BOX 3197 | | |
| SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14261 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14262 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $27,814.26 | Date Filed: 07/31/2006 | Secured: | $27,814.26 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ROBIN INDUSTRIES INC BERLIN DIVISION | Administrative: | | ROBIN INDUSTRIES INC BERLIN DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $140,192.13 | ROBIN INDUSTRIES INC | Unsecured: | $140,192.13 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $168,006.39 | CLEVELAND, OH 44102 | Total: | $168,006.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14266 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14265 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $4,266.38 | Creditor's Name and Address: | Secured: | $4,266.38 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC CLEVELAND DIVISION | Administrative: | | ROBIN INDUSTRIES INC CLEVELAND DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $38,886.00 | ROBIN INDUSTRIES INC | Unsecured: | $38,886.00 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $43,152.38 | CLEVELAND, OH 44102 | Total: | $43,152.38 |

| Claim Number: 14263 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14264 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $20,668.09 | Creditor's Name and Address: | Secured: | $20,668.09 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Administrative: | | ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 | ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $273,074.52 | CLEVELAND, OH 44102 | Total: | $273,074.52 |

| Claim Number: 14272 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14271 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $81,341.20 | Creditor's Name and Address: | Secured: | $81,341.20 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Administrative: | | ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 | ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $863,539.71 | CLEVELAND, OH 44102 | Total: | $863,539.71 |

| Claim Number: 14273 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14274 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $58,220.01 | Creditor's Name and Address: | Secured: | $58,220.01 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | Administrative: | | ROBIN INDUSTRIES INC HOLMCO DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $628,369.87 | ROBIN INDUSTRIES INC | Unsecured: | $628,369.87 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $686,589.88 | CLEVELAND, OH 44102 | Total: | $686,589.88 |

| Claim Number: 14268 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14267 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Administrative: | | ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 | ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $113,416.75 | CLEVELAND, OH 44102 | Total: | $113,416.75 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14269 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14270 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $47,982.69 | | Creditor's Name and Address: | Secured: $47,982.69 | |
| | Priority | | | Priority | |
| ROBIN MEXICANA S DE RC DE CV | Administrative: | | ROBIN MEXICANA S DE RL DE CV | Administrative: | |
| 1265 W 65TH ST | Unsecured: $796,850.71 | | C O ROBIN INDUSTRIES INC | Unsecured: $796,850.71 | |
| CLEVELAND, OH 44102 | | | 1265 W 65 ST | | |
| | Total: $844,833.40 | | CLEVELAND, OH 44102 | Total: $844,833.40 | |
| Claim Number: 826 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2482 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROHM ELECTRONICS USA LLC | Administrative: | | ROHM ELECTRONICS USA LLC | Administrative: | |
| KLEHR HARRISON | Unsecured: $1,495,516.58 | | KLEHR HARRISON HARVEY BRANZBURG | Unsecured: $1,495,516.58 | |
| 260 S BROAD ST | | | 260 S BROAD ST | | |
| PHILADELPHIA, PA 19102 | Total: $1,495,516.58 | | PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 | |
| Claim Number: 2481 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 2482 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROHM ELECTRONICS USA LLC | Administrative: | | ROHM ELECTRONICS USA LLC | Administrative: | |
| KLEHR HARRISON HARVEY BRANZBURG | Unsecured: $1,495,516.58 | | KLEHR HARRISON HARVEY BRANZBURG | Unsecured: $1,495,516.58 | |
| 260 S BROAD ST | | | 260 S BROAD ST | | |
| PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 | | PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 | |
| Claim Number: 137 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10894 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROSE SYSTEMS CORPORATION | Administrative: | | ROSE SYSTEMS CORPORATION | Administrative: | |
| 1112 MONTANA | Unsecured: $126,952.71 | | 11450 ROJAS D6 | Unsecured: $80,988.00 | |
| EL PASO, TX 79902 | | | EL PASO, TX 79936 | | |
| | Total: $126,952.71 | | | Total: $80,988.00 | |
| Claim Number: 10274 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11102 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $1,360.50 | | | Priority $1,340.00 | |
| ROSEMOUNT ANALYTICAL | Administrative: | | ROSEMOUNT ANALYTICAL | Administrative: | |
| CUSTOMER FINANCIAL SERVICES | Unsecured: $532.50 | | 12001 TECHNOLOGY DR AB03 | Unsecured: $532.50 | |
| 12001 TECHNOLOGY DR AB03 | | | EDEN PRAIRIE, MN 55344 | | |
| EDEN PRAIRIE, MN 55344 | Total: $1,893.00 | | | Total: $1,872.50 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11523 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 | |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11513 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 | |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11522 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 | |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11488 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 | |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 | |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11503 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11498 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11510 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11507 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11487 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11521<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11511<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11509<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11529<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11493<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6255-4     Filed 12/21/06     Entered 12/21/06 15:37:33     Exhibit C     Second Omnibus Claims Objection

Pg 286 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11494<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11512<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11496<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11490<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11502<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11515<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11518<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11492<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11528<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11497<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11499 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11506 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11514 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11508 | Debtor: DREAL INC (05-44627) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11489 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11495 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11491 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11520 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11501 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11516     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11519     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| ROTAFORM LLC    Administrative: | ROTAFORM LLC    Administrative: |
| VON BRIESEN & ROPER    Unsecured: $3,770.00 | VON BRIESEN & ROPER    Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | 411 E WISCONSIN AVE STE 700 |
| MILWAUKEE, WI 53202    Total: $3,770.00 | MILWAUKEE, WI 53202    Total: $3,770.00 |
| Claim Number: 11505     Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11519     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| ROTAFORM LLC    Administrative: | ROTAFORM LLC    Administrative: |
| VON BRIESEN & ROPER    Unsecured: $3,770.00 | VON BRIESEN & ROPER    Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | 411 E WISCONSIN AVE STE 700 |
| MILWAUKEE, WI 53202    Total: $3,770.00 | MILWAUKEE, WI 53202    Total: $3,770.00 |
| Claim Number: 11526     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11519     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| ROTAFORM LLC    Administrative: | ROTAFORM LLC    Administrative: |
| VON BRIESEN & ROPER    Unsecured: $3,770.00 | VON BRIESEN & ROPER    Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | 411 E WISCONSIN AVE STE 700 |
| MILWAUKEE, WI 53202    Total: $3,770.00 | MILWAUKEE, WI 53202    Total: $3,770.00 |
| Claim Number: 11524     Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11519     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| ROTAFORM LLC    Administrative: | ROTAFORM LLC    Administrative: |
| VON BRIESEN & ROPER    Unsecured: $3,770.00 | VON BRIESEN & ROPER    Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | 411 E WISCONSIN AVE STE 700 |
| MILWAUKEE, WI 53202    Total: $3,770.00 | MILWAUKEE, WI 53202    Total: $3,770.00 |
| Claim Number: 11504     Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11519     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| ROTAFORM LLC    Administrative: | ROTAFORM LLC    Administrative: |
| VON BRIESEN & ROPER    Unsecured: $3,770.00 | VON BRIESEN & ROPER    Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | 411 E WISCONSIN AVE STE 700 |
| MILWAUKEE, WI 53202    Total: $3,770.00 | MILWAUKEE, WI 53202    Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11500<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 8852<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RUNKLE VIRGINIA<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,917,872.23<br>Total: $1,917,872.23 | Claim Number: 9758<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>RUNKLE VIRGINIA<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,917,872.23<br>Total: $1,917,872.23 |
| Claim Number: 15766<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RUSSELL THOMAS<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12048<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RUSSELL THOMAS AND NORMA<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 4772<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>S & K AIR POWER TOOL & SUPPLY<br>S & K AIR POWER<br>5864 W 71ST ST<br>INDIANAPOLIS, IN 46278 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $878.50<br>Total: $878.50 | Claim Number: 6423<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON, IL 61938 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $878.50<br>Total: $878.50 |
| Claim Number: 2034<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>S & Z TOOL & DIE CO INC<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 | Claim Number: 2036<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2035　　　　Debtor: DELPHI LLC (05-44615)<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:　　Secured: $1,288,259.67<br>　　　　　Priority<br>S & Z TOOL & DIE CO INC　　Administrative:<br>3180 BEREA RD　　　　Unsecured:<br>CLEVELAND, OH 44111-1595<br>　　　　Total: $1,288,259.67 | Claim Number: 2036　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:　　Secured: $1,288,259.67<br>LIQUIDITY SOLUTIONS INC　　Priority<br>ONE UNIVERSITY PLAZA　　Administrative:<br>STE 312　　　　Unsecured:<br>HACKENSACK, NJ 07601<br>　　　　Total: $1,288,259.67 |
| Claim Number: 231　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:　　Secured:<br>　　　　　Priority<br>S A N STEEL FABRICATING LIMITED　　Administrative:<br>2135 LAWRENCE AVE E　　Unsecured: $48,416.08<br>SCARBOROUGH ONTARIO, M1R 3A4<br>CANADA<br>　　　　Total: $48,416.08 | Claim Number: 7091　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:　　Secured:<br>AMROC INVESTMENTS LLC　　Priority<br>535 MADISON AVE 15TH FL　　Administrative:<br>NEW YORK, NY 10022　　Unsecured: $61,342.54<br>　　　　Total: $61,342.54 |
| Claim Number: 8509　　　　Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　　Priority<br>SABIN METAL CORPORATION　　Administrative:<br>300 PONTIGO PL STE 102　　Unsecured: $10,583.35<br>EAST HAMPTON, NY 11937<br>　　　　Total: $10,583.35 | Claim Number: 8510　　　　Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:　　Secured:<br>SABIN METAL CORPORATION　　Priority<br>300 PANTIGO PL　　Administrative:<br>STE 102　　　　Unsecured: $10,583.35<br>EAST HAMPTON, NY 11937<br>　　　　Total: $10,583.35 |
| Claim Number: 8511　　　　Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　　Priority<br>SABIN METAL CORPORATION　　Administrative:<br>300 PONTIGO PL STE 102　　Unsecured: $10,583.35<br>EAST HAMPTON, NY 11937<br>　　　　Total: $10,583.35 | Claim Number: 8510　　　　Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:　　Secured:<br>SABIN METAL CORPORATION　　Priority<br>300 PANTIGO PL　　Administrative:<br>STE 102　　　　Unsecured: $10,583.35<br>EAST HAMPTON, NY 11937<br>　　　　Total: $10,583.35 |
| Claim Number: 8512　　　　Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:　　Secured:<br>　　　　　Priority<br>SABIN METAL CORPORATION　　Administrative:<br>300 PONTIGO PL STE 102　　Unsecured: $10,583.35<br>EAST HAMPTON, NY 11937<br>　　　　Total: $10,583.35 | Claim Number: 8510　　　　Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:　　Secured:<br>SABIN METAL CORPORATION　　Priority<br>300 PANTIGO PL　　Administrative:<br>STE 102　　　　Unsecured: $10,583.35<br>EAST HAMPTON, NY 11937<br>　　　　Total: $10,583.35 |

**In re Delphi Corporation, et al.**

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 599 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8510 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/16/2005 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SABIN METAL CORPORATION | Administrative: | SABIN METAL CORPORATION | Administrative: |
| C O KRONISH LIEB WEINER & HELLMAN | Unsecured: $10,583.35 | 300 PANTIGO PL | Unsecured: $10,583.35 |
| 1114 AVENUE OF THE AMERICAS | | STE 102 | |
| NEW YORK, NY 10036 | Total: $10,583.35 | EAST HAMPTON, NY 11937 | Total: $10,583.35 |

| | | | |
|---|---|---|---|
| Claim Number: 11262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15030 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAEGERTOWN MANUFACTURING CORP | Administrative: | SAEGERTOWN MANUFACTURING CORP | Administrative: |
| ONE CRAWFORD ST | Unsecured: $31,425.99 | SAEGERTON MFG CORP | Unsecured: $31,425.99 |
| PO BOX 828 | | ONE CRAWFORD ST | |
| SAEGERTOWN, PA 16433 | Total: $31,425.99 | PO BOX 828 | |
| | | SAEGERTOWN, PA 16433 | Total: $31,425.99 |

| | | | |
|---|---|---|---|
| Claim Number: 4693 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7285 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 06/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAFETYTECH PROTECTION SYSTEMS | Administrative: | LIQUIDITY SOLUTIONS INC | Administrative: |
| 30 E 7TH ST | Unsecured: $24,196.30 | ONE UNIVERSITY PLZ STE 312 | Unsecured: $24,196.30 |
| LAPEL, IN 46051 | | HACKENSACK, NJ 07601 | |
| | Total: $24,196.30 | | Total: $24,196.30 |

| | | | |
|---|---|---|---|
| Claim Number: 62 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7849 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 10/20/2005 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAGER PRECISION DIVISON OF AUTOCAM | Administrative: | SAGER PRECISION TECHNOLOGIES INC | Administrative: |
| 123 MOORE RD | Unsecured: $10,082.50 | AUTOCAM CORPORATION | Unsecured: $10,082.50 |
| WEYMOUTH, MA 02189 | | 4436 BROADMOOR SE | |
| | Total: $10,082.50 | KENTWOOD, MI 49512 | Total: $10,082.50 |

| | | | |
|---|---|---|---|
| Claim Number: 7848 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 7849 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 06/12/2006 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAGER PRECISION TECHNOLOGIES INC | Administrative: | SAGER PRECISION TECHNOLOGIES INC | Administrative: |
| AUTOCAM CORPORATION | Unsecured: $10,082.50 | AUTOCAM CORPORATION | Unsecured: $10,082.50 |
| 4436 BROADMOOR SE | | 4436 BROADMOOR SE | |
| KENTWOOD, MI 49512 | Total: $10,082.50 | KENTWOOD, MI 49512 | Total: $10,082.50 |

**In re Delphi Corporation, et al.**

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 5783 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/12/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SAMLIP AMERICA | Administrative: | |
| 312 FRANK DIGGS DR | Unsecured: | $51,817.20 |
| CLINTON, TN 37716 | | |
| | Total: | $51,817.20 |

| | | |
|---|---|---|
| Claim Number: 7998 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/14/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $51,817.20 |
| NEW YORK, NY 10022 | | |
| | Total: | $51,817.20 |

| | | |
|---|---|---|
| Claim Number: 1065 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/08/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SAN STEEL FABRICATING LIMITED | Administrative: | |
| 2135 LAWRENCE AVE E | Unsecured: | $12,987.00 |
| SCARBOROUGH, ON M1R 3A4 | | |
| CANADA | Total: | $12,987.00 |

| | | |
|---|---|---|
| Claim Number: 7091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $61,342.54 |
| NEW YORK, NY 10022 | | |
| | Total: | $61,342.54 |

| | | |
|---|---|---|
| Claim Number: 12616 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | | |
| | Priority | |
| SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12619 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | |
| Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | | |
| | Priority | |
| SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | | |
| | Priority | |
| SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12622 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | |
| Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | | |
| | Priority | |
| SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | | |
| | Priority | |
| SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | |
| | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12628 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12627 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: $0.00 | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12629 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12624 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| **Claim Number:** 12631 | **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480) | **Claim Number:** 12615 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/28/2006 | **Secured:** $0.00 | **Date Filed:** 07/28/2006 | **Secured:** $0.00 |
| **Creditor's Name and Address:** | **Priority** | **Creditor's Name and Address:** | **Priority** |
| SANDERS LEAD CO INC | **Administrative:** | SANDERS LEAD CO INC | **Administrative:** |
| SANDERS RD | **Unsecured:** $0.00 | SANDERS RD | **Unsecured:** $0.00 |
| TROY, AL 36081 | **Total:** $0.00 | TROY, AL 36081 | **Total:** $0.00 |

| | | | |
|---|---|---|---|
| **Claim Number:** 12625 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | **Claim Number:** 12615 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/28/2006 | **Secured:** $0.00 | **Date Filed:** 07/28/2006 | **Secured:** $0.00 |
| **Creditor's Name and Address:** | **Priority** | **Creditor's Name and Address:** | **Priority** |
| SANDERS LEAD CO INC | **Administrative:** | SANDERS LEAD CO INC | **Administrative:** |
| SANDERS RD | **Unsecured:** $0.00 | SANDERS RD | **Unsecured:** $0.00 |
| TROY, AL 36081 | **Total:** $0.00 | TROY, AL 36081 | **Total:** $0.00 |

| | | | |
|---|---|---|---|
| **Claim Number:** 12617 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | **Claim Number:** 12615 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/28/2006 | **Secured:** $0.00 | **Date Filed:** 07/28/2006 | **Secured:** $0.00 |
| **Creditor's Name and Address:** | **Priority** | **Creditor's Name and Address:** | **Priority** |
| SANDERS LEAD CO INC | **Administrative:** | SANDERS LEAD CO INC | **Administrative:** |
| SANDERS RD | **Unsecured:** $0.00 | SANDERS RD | **Unsecured:** $0.00 |
| TROY, AL 36081 | **Total:** $0.00 | TROY, AL 36081 | **Total:** $0.00 |

| | | | |
|---|---|---|---|
| **Claim Number:** 12632 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 12615 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/28/2006 | | **Date Filed:** 07/28/2006 | **Secured:** $0.00 |
| **Creditor's Name and Address:** | **Priority** | **Creditor's Name and Address:** | **Priority** |
| SANDERS LEAD CO INC | **Secured:** $0.00 | SANDERS LEAD CO INC | **Administrative:** |
| SANDERS RD | **Administrative:** | SANDERS RD | **Unsecured:** $0.00 |
| TROY, AL 36081 | **Unsecured:** | TROY, AL 36081 | **Total:** $0.00 |
| | **Total:** $0.00 | | |

| | | | |
|---|---|---|---|
| **Claim Number:** 12618 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | **Claim Number:** 12615 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/28/2006 | **Secured:** $0.00 | **Date Filed:** 07/28/2006 | **Secured:** $0.00 |
| **Creditor's Name and Address:** | **Priority** | **Creditor's Name and Address:** | **Priority** |
| SANDERS LEAD CO INC | **Administrative:** | SANDERS LEAD CO INC | **Administrative:** |
| SANDERS RD | **Unsecured:** $0.00 | SANDERS RD | **Unsecured:** $0.00 |
| TROY, AL 36081 | **Total:** $0.00 | TROY, AL 36081 | **Total:** $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12630     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12626     Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12623     Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12620     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081<br><br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10477     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>SAX MARY<br>470 WASHINGTON<br>GROSSE POINTE, MI 48230<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11345     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MARY BETH SAX<br>470 WASHINGTON<br>GROSSE POINTE, MI 48230<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3362    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE, NY 14546-9751<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,907.21<br>Total: $19,907.21 | Claim Number: 7059    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE, NY 14546-9751<br><br>Secured:<br>Priority: $1,887.93<br>Administrative:<br>Unsecured: $18,019.28<br>Total: $19,907.21 |
| Claim Number: 11553    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11564    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11562    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11551    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim Number: 11554 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11560 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11549 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11546 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11565 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11552 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11559 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11555 — Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11563 — Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: |
| LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 |
| 111 S WACKER DR | 111 S WACKER DR |
| CHICAGO, IL 60606 — Total: $51,548.00 | CHICAGO, IL 60606 — Total: $51,548.00 |

| | |
|---|---|
| Claim Number: 11557 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: |
| LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 |
| 111 S WACKER DR | 111 S WACKER DR |
| CHICAGO, IL 60606 — Total: $51,548.00 | CHICAGO, IL 60606 — Total: $51,548.00 |

| | |
|---|---|
| Claim Number: 11550 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: |
| LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 |
| 111 S WACKER DR | 111 S WACKER DR |
| CHICAGO, IL 60606 — Total: $51,548.00 | CHICAGO, IL 60606 — Total: $51,548.00 |

| | |
|---|---|
| Claim Number: 11547 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: |
| LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 |
| 111 S WACKER DR | 111 S WACKER DR |
| CHICAGO, IL 60606 — Total: $51,548.00 | CHICAGO, IL 60606 — Total: $51,548.00 |

| | |
|---|---|
| Claim Number: 11558 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11556 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC — Priority / Administrative: |
| LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP — Unsecured: $51,548.00 |
| 111 S WACKER DR | 111 S WACKER DR |
| CHICAGO, IL 60606 — Total: $51,548.00 | CHICAGO, IL 60606 — Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14032 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SELECT INDUSTRIES CORPORATION<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,842.73<br>Total: $20,842.73 | Claim Number: 15427 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SELECT INDUSTRIES CORPORATION<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,842.73<br>Total: $20,842.73 |
| Claim Number: 8284 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/20/2006<br>Creditor's Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |
| Claim Number: 14049 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |
| Claim Number: 466 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/09/2005<br>Creditor's Name and Address:<br>SG CONSTRUCTION SERVICES<br>5906 FORD COURT<br>BRIGHTON, MI 48116<br><br>Secured:<br>Priority: $18,100.00<br>Administrative:<br>Unsecured:<br>Total: $18,100.00 | Claim Number: 15479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF S G CONSTRUCTION SERVICES EFT LLC<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,679.25<br>Total: $20,679.25 |
| Claim Number: 2592 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br>SHAININ LLC<br>PO BOX 220<br>ANACORTES, WA 98221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 | Claim Number: 8517 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>SHAININ LLC<br>3115 T AVE<br>PO BOX 2201<br>ANACORTES, WA 98221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 981 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SHARP ELECTRONICS CORPORATION | Priority: $1,747,022.20 | LONGACRE MASTER FUND LTD AS | Priority: $1,659,326.20 |
| 1 SHARP PLAZA | Administrative: | ASSIGNEE/TRANSFEREE OF SHARP | Administrative: |
| MAHWAH, NJ 07430-1163 | Unsecured: | ELECTRONICS CORP | Unsecured: |
| | | 810 SEVENTH AVE 22ND FLOOR | |
| | Total: $1,747,022.20 | NEW YORK, NY 10019 | Total: $1,659,326.20 |

| | | | |
|---|---|---|---|
| Claim Number: 2570 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2247 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/06/2006 | | Date Filed: 03/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIEMENS VDO AUTOMOTIVE SAS | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| 1 AVE PAUL OURLIAC | Administrative: | ONE NEW YORK PLZ 42ND FL | Administrative: |
| TOULOUSE, 31036 | Unsecured: $9,309,024.84 | NEW YORK, NY 10004 | Unsecured: $9,309,024.84 |
| FRANCE | | | |
| | Total: $9,309,024.84 | SIEMENS VDO AUTOMOTIVE SAS | Total: $9,309,024.84 |
| | | 1 AVE PAUL OURLIAC | |
| | | TOULOUSE, 31036 | |
| | | FRANCE | |

| | | | |
|---|---|---|---|
| Claim Number: 375 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14683 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| 2699 WHITE RD STE 255 | Administrative: | DIGALOG SYSTEMS INC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $9,232.00 | 2699 WHITE RD STE 255 | Unsecured: $9,232.00 |
| | | IRVINE, CA 92614 | |
| | Total: $9,232.00 | | Total: $9,232.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1209 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: $4,089.00 | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | CANADIAN MACHINERY MOVERS OF MI INC | Administrative: |
| IRVINE, CA 92614 | Unsecured: | ASSIGNOR | Unsecured: $4,089.00 |
| | | 2699 WHITE RD STE 255 | |
| | Total: $4,089.00 | IRVINE, CA 92614 | Total: $4,089.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 921    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/29/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $284,545.53<br>Total: $284,545.53 | Claim Number: 1664    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/25/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $226,945.46<br>Total: $226,945.46 |
| Claim Number: 86    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/24/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured: $94,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $94,000.00 | Claim Number: 118    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured: $94,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $94,000.00 |
| Claim Number: 629    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/16/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,328.50<br>Total: $43,328.50 | Claim Number: 2692    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br><br>BAND IT IDEX INC & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,061.10<br>Total: $41,061.10 |
| Claim Number: 1249    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND REPRO PARTS INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,241.97<br>Total: $17,241.97 | Claim Number: 15979    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REPRO PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,241.97<br>Total: $17,241.97 |
| Claim Number: 1247    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND TOLEDO FLOOR RESURFACING<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 | Claim Number: 15980    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1240 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14668 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND VASSAR COATING INC | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE VASSAR COATINGS INC ASSIGNOR | Priority |
| 2699 WHITE RD STE 255 | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| IRVINE, CA 92614 | Unsecured: $23,398.08 | IRVINE, CA 92614 | Unsecured: $23,398.08 |
| | Total: $23,398.08 | | Total: $23,398.08 |

| Claim Number: 4643 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4644 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SILCO FIRE PROTECTION CO | Priority | SILCO FIRE PROTECTION CO | Priority |
| 10765 MEDALLION DR | Administrative: | 10765 MEDALLION DR | Administrative: |
| CINCINNATI, OH 45241 | Unsecured: $6,272.00 | CINCINNATI, OH 45241 | Unsecured: $6,272.00 |
| | Total: $6,272.00 | | Total: $6,272.00 |

| Claim Number: 1034 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15978 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/06/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY FUND | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | Priority |
| 2699 WHITE RD STE 255 | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| IRVINE, CA 92614 | Unsecured: $16,709.43 | 2699 WHITE RD STE 255 | Unsecured: $16,709.43 |
| | Total: $16,709.43 | IRVINE, CA 92614 | Total: $16,709.43 |

| Claim Number: 1185 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7998 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/19/2005 | | Date Filed: 06/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SL TENNESSEE LLC FKA SAMLIP AMERICA INC | Priority | AMROC INVESTMENTS LLC | Priority |
| 203 N LASALLE ST STE 2500 | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| CHICAGO, IL 60601 | Unsecured: $61,359.08 | NEW YORK, NY 10022 | Unsecured: $51,817.20 |
| | Total: $61,359.08 | | Total: $51,817.20 |

| Claim Number: 8851 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9757 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SLOAN KRISTIN | Priority | SLOAN KRISTIN | Priority |
| JACOB & WEINGARTEN P C | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $132,646.19 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $132,646.19 |
| TROY, MI 48084 | Total: $132,646.19 | TROY, MI 48084 | Total: $132,646.19 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 572 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5669 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $36.47 |
| SMITH CO TRUSTEE | Administrative: | SMITH COUNTY TRUSTEE | Administrative: |
| 122 TURNER HIGH CIR STE 104 | Unsecured: $44.16 | PO BOX 332 | Unsecured: |
| CARTHAGE, TN 37030 | | CARTHAGE, TN 37030 | |
| | Total: $44.16 | | Total: $36.47 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15767 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| SMITH JAMES O | Administrative: | SMITH JAMES O AND BETTY J | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | L GEORGE W R SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 E MARKET ST | |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12247 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| SOKYMAT AUTOMOTIVE GMBH | Administrative: | SOKYMAT AUTOMOTIVE GMBH | Administrative: |
| GEWERBEPARKSTRASSE 10 | Unsecured: $142,476.15 | GEWERBEPARKSTRASSE 10 | Unsecured: $142,476.15 |
| REICHSHOF WEHNRATH, DE 51580 | | REICHSHOF WEHNRATH, DE 51580 | |
| GERMANY | | GERMANY | |
| | Total: $142,476.15 | | Total: $142,476.15 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| SOLAR SPRING & WIRE FORMS SIERRA | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: |
| LIQUIDITY FUND | Unsecured: $16,500.00 | SOLAR SPRING & WIRE FORMS ASSIGNOR | Unsecured: $16,500.00 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $16,500.00 | | Total: $16,500.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4305 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6839 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| SOUND CITY INC D B A RELIANT | Administrative: | SOUND CITY INC | Administrative: |
| DISTRIBUTING | Unsecured: $140.90 | 45 INDIAN LN E | Unsecured: $140.90 |
| 45 INDIAN LN E | | TOWACO, NJ 07082-1025 | |
| TOWACO, NJ 07082-1025 | Total: $140.90 | | Total: $140.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 891 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/28/2005 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SOUTHWEST LANDMARK INC | | Administrative: | |
| PO BOX 189 | | Unsecured: | $584.00 |
| XENIA, OH 45385 | | | |
| | | Total: | $584.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 5324 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/08/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SOUTHWEST LANDMARK | | Administrative: | |
| PO BOX 189 | | Unsecured: | $584.00 |
| 415 BELLBROOK AVE | | | |
| XENIA, OH 45385-0189 | | Total: | $584.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 984 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/05/2005 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SOUTHWEST PUMPS & FILTERS INC | | Administrative: | |
| 2335 E CHESTNUT EXPWY STE A104 | | Unsecured: | $20,852.02 |
| SPRINGFIELD, MO 65802 | | | |
| | | Total: | $20,852.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 6365 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 05/19/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SOUTHWEST PUMPS & FILTERS INC | | Administrative: | |
| 2335 EAST CHESTNUT EXPRESSWAY STE A104 | | Unsecured: | $20,852.02 |
| SPRINGFIELD, MO 65802 | | Total: | $20,852.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 6541 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/22/2006 | | |
| Creditor's Name and Address: | | Secured: | $73,045.69 |
| | | Priority | |
| SPCP GROUP LLC | | Administrative: | |
| 2 GREENWICH PLZ | | Unsecured: | $2,492,426.58 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $2,565,472.27 |

| | | | |
|---|---|---|---|
| Claim Number: | 14141 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $73,045.69 |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | | Administrative: | |
| TWO GREENWICH PLZ 1ST FL | | Unsecured: | $2,492,426.58 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $2,565,472.27 |
| JPMORGAN CHASE BANK NA | | | |
| 270 PARK AVE 17TH FL | | | |
| NEW YORK, NY 10017 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 692 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/21/2005 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SPCP GROUP LLC | | Administrative: | |
| 2 GREENWICH PLZ | | Unsecured: | $250,136.80 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $250,136.80 |

| | | | |
|---|---|---|---|
| Claim Number: | 14132 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA CORP | | Administrative: | |
| TWO GREENWICH PLZ 1ST FL | | Unsecured: | $250,136.80 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $250,136.80 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 741    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/21/2005 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SPCP GROUP LLC <br> 2 GREENWICH PLZ    Administrative: <br> GREENWICH, CT 06830    Unsecured: $338,650.56 <br> Total: $338,650.56 | Claim Number: 14143    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SPCP GROUP LLC AS ASSIGNEE OF SOLUTION <br> RECOVERY SERVICES INC    Administrative: <br> TWO GREENWICH PLZ 1ST FL    Unsecured: $338,650.56 <br> GREENWICH, CT 06830 <br> Total: $338,650.56 |
| Claim Number: 6843    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/25/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SPECIAL SITUATIONS INVESTING GROUP INC <br> C O GOLDMAN SACHS & CO    Administrative: <br> 85 BROAD ST 27TH FL    Unsecured: $2,773,276.88 <br> NEW YORK, NY 10004 <br> Total: $2,773,276.88 | Claim Number: 6844    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 05/25/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SPECIAL SITUATIONS INVESTING GROUP INC <br> C O GOLDMAN SACHS & CO    Administrative: <br> 85 BROAD ST 27TH FL    Unsecured: $2,773,276.88 <br> NEW YORK, NY 10004 <br> Total: $2,773,276.88 |
| Claim Number: 7709    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/09/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority $18,298.73 <br> SPECIAL SITUATIONS INVESTING GROUP INC <br> C O GOLDMAN SACHS & CO    Administrative: <br> 85 BROAD ST 27TH FL    Unsecured: $4,023,387.57 <br> NEW YORK, NY 10004 <br> Total: $4,041,686.30 | Claim Number: 9760    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/18/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority $18,298.73 <br> SPECIAL SITUATIONS INVESTING GROUP INC <br> C O GOLDMAN SACHS & CO    Administrative: <br> 30 HUDSON 17TH FL    Unsecured: $4,023,387.57 <br> JERSEY CITY, NJ 07302 <br> Total: $4,041,686.30 |
| Claim Number: 7711    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 06/09/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority $18,298.73 <br> SPECIAL SITUATIONS INVESTING GROUP INC <br> C O GOLDMAN SACHS & CO    Administrative: <br> 85 BROAD ST 27TH FL    Unsecured: $4,023,387.57 <br> NEW YORK, NY 10004 <br> Total: $4,041,686.30 | Claim Number: 9760    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/18/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority $18,298.73 <br> SPECIAL SITUATIONS INVESTING GROUP INC <br> C O GOLDMAN SACHS & CO    Administrative: <br> 30 HUDSON 17TH FL    Unsecured: $4,023,387.57 <br> JERSEY CITY, NJ 07302 <br> Total: $4,041,686.30 |
| Claim Number: 1422    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/03/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SPEED MOTOR EXPRESS OF WNY INC <br> 1460 MILITARY RD    Administrative: <br> PO BOX 738    Unsecured: $88,316.34 <br> KENMORE, NY 14217-0738 <br> Total: $88,316.34 | Claim Number: 2317    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 03/16/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR <br> EXPRESS OF WNY INC    Administrative: <br> 7600 JERICHO TPKE STE 302    Unsecured: $88,316.34 <br> WOODBURY, NY 11797 <br> Total: $88,316.34 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5220 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SPH CRANE & HOIST INC DBA MORRIS | Priority | AMROC INVESTMENTS LLC | Priority |
| MATERIAL HANDLING | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| 315 W FOREST HILL AVE | Unsecured: $6,008.98 | NEW YORK, NY 10022 | Unsecured: $6,008.98 |
| OAK CREEK, WI 53154 | Total: $6,008.98 | | Total: $6,008.98 |

| | | | |
|---|---|---|---|
| Claim Number: 1261 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1881 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/23/2005 | | Date Filed: 02/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPRINT COMMUNICATIONS COMPANY LP | Administrative: | SPRINT COMMUNICATIONS COMPANY LP | Administrative: |
| 6391 SPRINT PKWY | Unsecured: $6,420.21 | 6391 SPRINT PKWY | Unsecured: $5,408.44 |
| OVERLAND PARK, KS 66251-2900 | Total: $6,420.21 | OVERLAND PARK, KS 66251-2900 | Total: $5,408.44 |

| | | | |
|---|---|---|---|
| Claim Number: 7129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7146 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPRONZ JACK | Administrative: | SPRONZ JACK | Administrative: |
| PO BOX 16121 | Unsecured: $0.00 | 51 WIDGEDON LANDING | Unsecured: $0.00 |
| ROCHESTER, NY 14616-0121 | Total: $0.00 | HILTON, NY 14468 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2732 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15974 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/24/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STAFF FORCE INC & SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF FORCE INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $5,317.38 | 2699 WHITE RD STE 255 | Unsecured: $5,317.38 |
| IRVINE, CA 92614 | Total: $5,317.38 | IRVINE, CA 92614 | Total: $5,317.38 |

| | | | |
|---|---|---|---|
| Claim Number: 2620 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,753,354.75 | | Priority $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | CADILLAC PL | Unsecured: |
| CADILLAC PLACE | | 3030 W GRAND BLVD STE 10 200 | |
| 3030 W GRAND BLVD STE 10 200 | Total: $5,753,354.75 | DETROIT, MI 48202 | Total: $5,731,238.42 |
| DETROIT, MI 48202 | | | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2421 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4537 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/27/2006 | Secured: | | Date Filed: 05/02/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | $145,551.50 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | $145,551.50 |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | | CADILLAC PL | Unsecured: | |
| CADILLAC PLACE | | | 3030 W GRAND BLVD STE 10 200 | | |
| 3030 W GRAND BLVD STE 10 200 | Total: | $145,551.50 | DETROIT, MI 48202 | Total: | $145,551.50 |
| DETROIT, MI 48202 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2414 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5761 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | Secured: | | Date Filed: 05/12/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | $1,250,306.00 | CADILLAC PL | Unsecured: | $1,250,306.00 |
| CADILLAC PLACE | Total: | $1,250,306.00 | 3030 W GRAND BLVD STE 10 200 | Total: | $1,250,306.00 |
| 3030 W GRAND BLVD STE 10 200 | | | DETROIT, MI 48202 | | |
| DETROIT, MI 48202 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2621 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9273 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | Secured: | | Date Filed: 07/11/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | $685,517.73 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | $585,989.54 |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | | CADILLAC PL | Unsecured: | |
| CADILLAC PLACE | Total: | $685,517.73 | 3030 W GRAND BLVD STE 10 200 | Total: | $585,989.54 |
| 3030 W GRAND BLVD STE 10 200 | | | DETROIT, MI 48202 | | |
| DETROIT, MI 48202 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2417 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | Secured: | | Date Filed: 07/11/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $7,061,266.16 | Creditor's Name and Address: | Priority | $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | | CADILLAC PL | Unsecured: | |
| CADILLAC PLACE | Total: | $7,061,266.16 | 3030 W GRAND BLVD STE 10 200 | Total: | $5,731,238.42 |
| 3030 W GRAND BLVD STE 10 200 | | | DETROIT, MI 48202 | | |
| DETROIT, MI 48202 | | | | | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 5764 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6354 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| | Administrative: | | Administrative: |
| CADILLAC PL | Unsecured: $671,677.27 | CADILLAC PL | Unsecured: $666,927.27 |
| 3030 W GRAND BLVD STE 10 200 | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $671,677.27 | DETROIT, MI 48202 | Total: $666,927.27 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5763 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,753,354.75 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| | Administrative: | | Administrative: |
| CADILLAC PL | Unsecured: | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,753,354.75 | DETROIT, MI 48202 | Total: $5,731,238.42 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4535 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $7,061,266.16 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| | Administrative: | | Administrative: |
| CADILLAC PL | Unsecured: | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $7,061,266.16 | DETROIT, MI 48202 | Total: $5,731,238.42 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6353 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| | Administrative: | | Administrative: |
| CADILLAC PL | Unsecured: | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 | DETROIT, MI 48202 | Total: $5,731,238.42 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6352 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Secured: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Secured: |
| CADILLAC PL | Administrative: $585,989.54 | CADILLAC PL | Administrative: $585,989.54 |
| | Unsecured: | | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $585,989.54 | DETROIT, MI 48202 | Total: $585,989.54 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4529 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF | Priority | STATE OF MICHIGAN DEPARTMENT OF | Priority |
| TREASURY | Administrative: $685,517.73 | TREASURY | Administrative: $585,989.54 |
| CADILLAC PL | Unsecured: | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $685,517.73 | DETROIT, MI 48202 | Total: $585,989.54 |

| | | | |
|---|---|---|---|
| Claim Number: 905 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4952 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STERICYCLE INC | Priority | STERICYCLE INC | Priority |
| 13975 POLO TRAIL DR STE 201 | Administrative: | 2333 WAUKEGAN RD STE 300 | Administrative: |
| LAKE FOREST, IL 60045 | Unsecured: $5,399.60 | BANNOCKBURN, IL 60015 | Unsecured: $4,556.03 |
| | Total: $5,399.60 | | Total: $4,556.03 |

| | | | |
|---|---|---|---|
| Claim Number: 2581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/07/2006 | | Date Filed: 07/31/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| STMICROELECTRONICS INC FKA SGS | Priority | SPECIAL SITUATIONS INVESTING GROUP INC | Priority |
| THOMPSON MICROELECTRONICS | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| THOMPSON & KNIGHT | Unsecured: $7,723,369.91 | 30 HUDSON 17TH FL | Unsecured: $6,153,413.36 |
| 333 CLAY ST STE 3300 | | JERSEY CITY, NJ 07302 | |
| HOUSTON, TX 77002 | Total: $7,723,369.91 | | Total: $6,153,413.36 |

| | | | |
|---|---|---|---|
| Claim Number: 6981 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 744 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 11/21/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STONE CONTAINER CORP | Priority | SMURFIT STONE CONTAINER CORPORATION | Priority |
| 102 W SUPERIOR | Administrative: | PO BOX 2276 | Administrative: |
| FORT WAYNE, IN 46802 | Unsecured: $15,351.36 | ALTON, IL 62002 | Unsecured: $15,351.36 |
| | Total: $15,351.36 | | Total: $15,351.36 |

| | | | |
|---|---|---|---|
| Claim Number: 1796 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | Date Filed: 02/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STONEHILL INSTITUTIONAL PARTNERS LP | Priority | NOVELLUS SYSTEMS INC | Priority |
| 885 THIRD AVE 30TH FL | Administrative: | 4000 N 1ST ST | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $182,582.98 | SAN JOSE, CA 95134 | Unsecured: $154,620.81 |
| | Total: $182,582.98 | | Total: $154,620.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1792 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2097 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | Date Filed: 02/22/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| STONEHILL INSTITUTIONAL PARTNERS LP | NOVELLUS SYSTEMS INC |
| 885 THIRD AVE 30TH FL | 4000 N 1ST ST |
| NEW YORK, NY 10022 | SAN JOSE, CA 95134 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $182,582.98 | Unsecured: $154,620.81 |
| Total: $182,582.98 | Total: $154,620.81 |

| | |
|---|---|
| Claim Number: 14056 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14193 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| STRUCKMAN ROGER | STRUCKMAN ROGER |
| 4932 LONDON GROVEPORT RD | 4932 LONDON GROVEPORT RD |
| ORIENT, OH 43146 | ORIENT, OH 43146 |
| Secured: | Secured: |
| Priority: $0.00 | Priority: $2,340.72 |
| Administrative: | Administrative: |
| Unsecured: $2,340.72 | Unsecured: |
| Total: $2,340.72 | Total: $2,340.72 |

| | |
|---|---|
| Claim Number: 14039 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14193 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| STRUCKMAN ROGER | STRUCKMAN ROGER |
| 4932 LONDON GROVEPORT RD | 4932 LONDON GROVEPORT RD |
| ORIENT, OH 43146 | ORIENT, OH 43146 |
| Secured: | Secured: |
| Priority: $2,340.72 | Priority: $2,340.72 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $2,340.72 | Total: $2,340.72 |

| | |
|---|---|
| Claim Number: 1119 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10376 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | Date Filed: 07/24/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| STUEKEN LLC | STUEKEN LLC |
| HAYNSWORTH SINKLER BOYD PA | HAYNSWORTH SINKLER BOYD PA |
| PO BOX 11889 | PO BOX 11889 |
| COLUMBIA, SC 29211 | COLUMBIA, SC 29211 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $367,371.80 | Unsecured: $261,128.30 |
| Total: $367,371.80 | Total: $261,128.30 |

| | |
|---|---|
| Claim Number: 10370 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10372 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SUMIDA AMERICA INC | SUMIDA AMERICA INC |
| MASUDA FUNAI EIFERT & MITCHELL LTD | MASUDA FUNAI EIFERT & MITCHELL LTD |
| 203 N LASALLE ST STE 2500 | 203 N LASALLE ST STE 2500 |
| CHICAGO, IL 60601 | CHICAGO, IL 60601 |
| Secured: $77,000.00 | Secured: $77,000.00 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $2,613.00 | Unsecured: $2,613.00 |
| Total: $79,613.00 | Total: $79,613.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 314 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6377 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/19/2006<br>Creditor's Name and Address:<br><br>SUPERIOR LTD<br>N3436 COUNTY HWY<br>PESHTIGO, WI 54157<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6378 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/19/2006<br>Creditor's Name and Address:<br><br>SUPERIOR LTD<br>PO BOX 37<br>PESHTIGO, WI 54157<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,552.00<br>Total: $61,552.00 |
| Claim Number: 12395 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SUPERIOR PLASTIC INC<br>417 E 2ND ST<br>ROCHESTER, MI 48307-2007<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $65,511.81<br>Total: $65,511.81 | Claim Number: 12350 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SUPERIOR PLASTIC INC<br>200 E BIG BEAVER RD<br>SUITE 112<br>TROY, MI 48083<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $65,511.81<br>Total: $65,511.81 |
| Claim Number: 1424 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/03/2006<br>Creditor's Name and Address:<br><br>SUR FORM CORPORATION<br>5206 GATEWAY CTR STE 200<br>FLINT, MI 48507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,604.46<br>Total: $87,604.46 | Claim Number: 6429 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>SUR FORM CORPORATION<br>5206 GATEWAY CTR STE 200<br>FLINT, MI 48507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,604.46<br>Total: $87,604.46 |
| Claim Number: 75 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/21/2005<br>Creditor's Name and Address:<br><br>SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842<br><br>Secured:<br>Priority: $21,967.79<br>Administrative:<br>Unsecured:<br>Total: $21,967.79 | Claim Number: 6634 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,967.79<br>Total: $21,967.79 |
| Claim Number: 2029 — Debtor: DELPHI LLC (05-44615)<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>SYZ ROLMEX S DE RL DE CV<br>ATTN DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595<br><br>Secured: $41,742.27<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $41,742.27 | Claim Number: 2028 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601<br><br>Secured: $41,742.27<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $41,742.27 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 2030 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/15/2006 | | |
| Creditor's Name and Address: | Secured: $41,742.27 | |
| SYZ ROLMEX S DE RL DE CV | Priority | |
| ATTN DAVID N RUTILA PRESIDENT | Administrative: | |
| 3180 BEREA RD | Unsecured: | |
| CLEVELAND, OH 44111-1595 | | |
| | Total: $41,742.27 | |

| | |
|---|---|
| Claim Number: 2028 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | |
| Creditor's Name and Address: | Secured: $41,742.27 |
| LIQUIDITY SOLUTIONS INC | Priority |
| ONE UNIVERSITY PLAZA | Administrative: |
| STE 312 | Unsecured: |
| HACKENSACK, NJ 07601 | |
| | Total: $41,742.27 |

| | |
|---|---|
| Claim Number: 56 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/19/2005 | |
| Creditor's Name and Address: | Secured: |
| TAH INDUSTRIES INC | Priority |
| 8 APPLEGATE DR | Administrative: |
| ROBBINSVILLE, NJ 08691 | Unsecured: $4,672.18 |
| | Total: $4,672.18 |

| | |
|---|---|
| Claim Number: 89 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | |
| Creditor's Name and Address: | Secured: |
| TAH INDUSTRIES INC | Priority $4,672.18 |
| 8 APPLEGATE DR | Administrative: |
| ROBBINSVILLE, NJ 08691 | Unsecured: |
| | Total: $4,672.18 |

| | |
|---|---|
| Claim Number: 1320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | Secured: $2,674.95 |
| TAX COLLECTOR SANTA ROSA COUNTY | Priority |
| PO BOX 7100 | Administrative: |
| MILTON, FL 32572 | Unsecured: |
| | Total: $2,674.95 |

| | |
|---|---|
| Claim Number: 4208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: $2,257.22 |
| SANTA ROSA COUNTY TAX COLLECTOR | Priority |
| PO BOX 7100 | Administrative: |
| MILTON, FL 32572 | Unsecured: |
| | Total: $2,257.22 |

| | |
|---|---|
| Claim Number: 1131 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 12/12/2005 | |
| Creditor's Name and Address: | Secured: |
| TDK CORPORATION OF AMERICA | Priority |
| KATTEN MUCHIN ROSENMAN LLP | Administrative: |
| 525 W MONROE ST STE 1900 | Unsecured: $11,419.80 |
| CHICAGO, IL 60661-3693 | |
| | Total: $11,419.80 |

| | |
|---|---|
| Claim Number: 11966 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| TDK CORPORATION OF AMERICA | Priority |
| KATTEN MUCHIN ROSENMAN LLP | Administrative: |
| 525 W MONROE ST | Unsecured: $5,491.20 |
| CHICAGO, IL 60661-3693 | |
| | Total: $5,491.20 |

| | |
|---|---|
| Claim Number: 6953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/26/2006 | |
| Creditor's Name and Address: | Secured: |
| TEAM GOLDEN LINK AMERICA CORP | Priority |
| 1799 OLD BAYSHORE HWY STE 135 | Administrative: |
| BURLINGAME, CA 94010 | Unsecured: $352,134.51 |
| | Total: $352,134.51 |

| | |
|---|---|
| Claim Number: 849 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | |
| Creditor's Name and Address: | Secured: |
| TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Priority |
| 1799 OLD BAYSHORE HWY STE 135 | Administrative: |
| BURLINGAME, CA 94010-1316 | Unsecured: $91,766.83 |
| | Total: $91,766.83 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C    Second Omnibus Claims Objection

Pg 316 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim to be Expunged | | Surviving Claim | |
| --- | --- | --- | --- |
| Claim Number: 6954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 850 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/26/2006 | | Date Filed: 11/28/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEAM PACIFIC CORPORATION DIVISION OF GLAC | Administrative: | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Administrative: |
| 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $352,134.51 | 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $84,709.66 |
| BURLINGAME, CA 94010-1306 | Total: $352,134.51 | BURLINGAME, CA 94010-1316 | Total: $84,709.66 |
| Claim Number: 14891 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $205,971.42 | Date Filed: 07/31/2006 | Secured: $205,971.42 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TECH MOLDED PLASTICS | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |
| Claim Number: 14885 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $205,971.42 | Date Filed: 07/31/2006 | Secured: $205,971.42 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TECH MOLDED PLASTICS LP | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |
| Claim Number: 2480 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 3218 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/03/2006 | Secured: | Date Filed: 04/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TECH RACK SYSTEMS | Administrative: | TECHRACK SYSTEMS | Administrative: |
| 11615 FOREST CENTRAL DR | Unsecured: $249.00 | 11615 FOREST CENTRAL DR STE 118 | Unsecured: $249.00 |
| STE 118 BOX 7 DALLAS, TX 75243 | Total: $249.00 | DALLAS, TX 75243 | Total: $249.00 |
| Claim Number: 14883 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $205,971.42 | Date Filed: 07/31/2006 | Secured: $205,971.42 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TECH TOOL & MOLD INC & TECH MOLDED PLASTICS LP | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |

**In re Delphi Corporation, et al.**

*Second Omnibus Claims Objection*

#### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14889     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> Secured: $205,971.42 <br> Priority <br> TECH TOOL & MOLD INC    Administrative: <br> 1045 FRENCH ST    Unsecured: <br> MEADVILLE, PA 16335 <br><br> Total: $205,971.42 | Claim Number: 14886     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> Secured: $205,971.42 <br> Priority <br> TECH TOOL & MOLD INC EFT    Administrative: <br> 1045 FRENCH ST    Unsecured: <br> MEADVILLE, PA 16335 <br><br> Total: $205,971.42 |
| Claim Number: 14884     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> Secured: $205,971.42 <br> Priority <br> TECH TOOL & MOLD INC    Administrative: <br> 1045 FRENCH ST    Unsecured: <br> MEADVILLE, PA 16335 <br><br> Total: $205,971.42 | Claim Number: 14886     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> Secured: $205,971.42 <br> Priority <br> TECH TOOL & MOLD INC EFT    Administrative: <br> 1045 FRENCH ST    Unsecured: <br> MEADVILLE, PA 16335 <br><br> Total: $205,971.42 |
| Claim Number: 14890     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> Secured: $205,971.42 <br> Priority <br> TECH TOOL & MOLD INC EFT    Administrative: <br> 1045 FRENCH ST    Unsecured: <br> MEADVILLE, PA 16335 <br><br> Total: $205,971.42 | Claim Number: 14886     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> Secured: $205,971.42 <br> Priority <br> TECH TOOL & MOLD INC EFT    Administrative: <br> 1045 FRENCH ST    Unsecured: <br> MEADVILLE, PA 16335 <br><br> Total: $205,971.42 |
| Claim Number: 2155     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 02/28/2006 <br> Creditor's Name and Address: <br><br> Secured: <br> Priority <br> TERADYNE INC    Administrative: <br> KARGER LAW OFFICES <br> 15 COURT SQ STE 230    Unsecured: $31,389.00 <br> BOSTON, MA 02108 <br><br> Total: $31,389.00 | Claim Number: 8997     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/05/2006 <br> Creditor's Name and Address: <br><br> Secured: <br> Priority <br> TERADYNE INC    Administrative: <br> CO KENNETH E KARGER <br> 15 COURT SQ STE 230    Unsecured: $20,382.00 <br> BOSTON, MA 02108 <br><br> Total: $20,382.00 |
| Claim Number: 11675     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> Secured: $151,257.61 <br> Priority: $0.00 <br> TESA AG    Administrative: <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS    Unsecured: $2,075,890.16 <br> 590 MADISON AVE <br> NEW YORK, NY 10022    Total: $2,227,147.77 | Claim Number: 11681     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> Secured: $151,257.61 <br> Priority: $0.00 <br> TESA AG    Administrative: <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS    Unsecured: $2,075,890.16 <br> 590 MADISON AVE <br> NEW YORK, NY 10022    Total: $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11678<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11666<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11695<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11684<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11680<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11674<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11665<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11692<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11677<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11661<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11703 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11697 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11671 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11685 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11669 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11670<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11683<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11701<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11676<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11686<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11700<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11690<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11667<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11668<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11696<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11689 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11672 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11664 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11687 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11693 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C
Pg 324 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 11702 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11699 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11673 | Debtor: | DREAL INC (05-44627) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Priority | $0.00 |
| | | Secured: | $151,257.61 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11663 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11682 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

| Claim Number: | 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | $151,257.61 |
| | | Priority | $0.00 |
| TESA AG | | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 |
| LOVELLS | | | |
| 590 MADISON AVE | | | |
| NEW YORK, NY 10022 | | Total: | $2,227,147.77 |

05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 325 of 409

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11679 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11698 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 10012 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11694 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11691 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 6399 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/22/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEST & MEAUREMENT SYSTEMS INC | | Administrative: | |
| 750 14TH ST SW | | Unsecured: | $2,032.00 |
| LOVELAND, CO 80537 | | | |
| | | Total: | $2,032.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6413 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/22/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEST & MEAUREMENT SYSTEMS INC | | Administrative: | |
| 750 14TH ST SW | | Unsecured: | $2,032.00 |
| LOVELAND, CO 80537 | | | |
| | | Total: | $2,032.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 15377 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15378 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15374 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15378 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15372 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15378 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15373 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: | 15378 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | | |
| DALLAS, TX 75201-6659 | | Total: | $996,729.62 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 327 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15375 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXAS INSTRUMENTS INCORPORATED | Priority | TEXAS INSTRUMENTS INCORPORATED | Priority |
| MUNSCH HARDT KOPF & HARR PC | Administrative: | MUNSCH HARDT KOPF & HARR PC | Administrative: |
| 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15376 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXAS INSTRUMENTS INCORPORATED | Priority | TEXAS INSTRUMENTS INCORPORATED | Priority |
| MUNSCH HARDT KOPF & HARR PC | Administrative: | MUNSCH HARDT KOPF & HARR PC | Administrative: |
| 500 N AKARD STREET SUITE 3800 | Unsecured: $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14147 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FASTENING SYSTEMS INC | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| KLESTADT & WINTERS LLP | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| 292 MADISON AVE 17TH FL | Unsecured: $5,430,121.66 | 30 HUDSON 17TH FL | Unsecured: $5,430,121.66 |
| NEW YORK, NY 10017-6314 | Total: $5,430,121.66 | JERSEY CITY, NJ 07302 | Total: $5,430,121.66 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12945 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12937 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12954<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12946<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12944<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12943<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12967<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12958 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | | TEXTRON FINANCIAL CORPORATION | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | | ALPHARETTA, GA 30022 | |
| | Total: $288,679.23 | | Total: $288,679.23 |

| Claim Number: 12951 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | | TEXTRON FINANCIAL CORPORATION | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | | ALPHARETTA, GA 30022 | |
| | Total: $288,679.23 | | Total: $288,679.23 |

| Claim Number: 12968 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | | TEXTRON FINANCIAL CORPORATION | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | | ALPHARETTA, GA 30022 | |
| | Total: $288,679.23 | | Total: $288,679.23 |

| Claim Number: 12955 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | | TEXTRON FINANCIAL CORPORATION | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | | ALPHARETTA, GA 30022 | |
| | Total: $288,679.23 | | Total: $288,679.23 |

| Claim Number: 12962 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | | TEXTRON FINANCIAL CORPORATION | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | | ALPHARETTA, GA 30022 | |
| | Total: $288,679.23 | | Total: $288,679.23 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12949 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12969 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12957 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12950 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12960 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12932 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12972 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12952 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12942 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12961 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12940 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12959 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12933 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12931 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12966     Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 |
| Claim Number: 12941     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 |
| Claim Number: 12965     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 |
| Claim Number: 12947     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 |
| Claim Number: 12936     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TEXTRON FINANCIAL CORPORATION    Administrative:<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23<br>ALPHARETTA, GA 30022<br>     Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12971   Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12939   Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12948   Debtor: ASPIRE, INC (05-44618) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,673.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,673.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12964   Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12963   Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:   Secured: <br>   Priority <br> TEXTRON FINANCIAL CORPORATION   Administrative: <br> ATTN LEONARD LACAGNIN   Unsecured: $288,679.23 <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022   Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12938 | Debtor: DREAL INC (05-44627) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12934 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12970 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 2699 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6671 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/20/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THALER MACHINE COMPANY | Administrative: | THALER MACHINE COMPANY | Administrative: |
| 257 HOPELAND ST | Unsecured: $130,235.05 | 257 HOPELAND ST | Unsecured: $130,235.05 |
| DAYTON, OH 45408 | | DAYTON, OH 45408 | |
| | Total: $130,235.05 | | Total: $130,235.05 |

| | | | |
|---|---|---|---|
| Claim Number: 1666 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 2649 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THE FURUKAWA ELECTRIC CO LTD | Administrative: | THE FURUKAWA ELECTRIC CO LTD | Administrative: |
| 600 HANSEN WY | Unsecured: $62,351.00 | SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $68,059.78 |
| PALO ALTO, CA 94304-1043 | | 600 HANSEN WY | |
| | Total: $62,351.00 | PALO ALTO, CA 94304-1043 | Total: $68,059.78 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1665<br>Date Filed: 01/25/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $550,992.16<br>Total: $550,992.16 | Claim Number: 2648<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $546,719.03<br>Total: $546,719.03 |
| Claim Number: 11613<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>THE MATHWORKS INC<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $176,540.85<br>Total: $176,540.85 | Claim Number: 11246<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>THE MATHWORKS INC<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $176,540.85<br>Total: $176,540.85 |
| Claim Number: 10727<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10628<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10723<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10721 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10728 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10701 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10726 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10706 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | |
| PO BOX 2601 | Administrative: | |
| TROY, MI 48007-2601 | Unsecured: $1,384,396.89 | |
| | Total: $1,384,396.89 | |

| | | |
|---|---|---|
| Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| STAHL SPECIALTY COMPANY EFT | Priority | |
| 3155 W BIG BEAVER RD | Administrative: | |
| PO BOX 2601 | Unsecured: $1,384,396.89 | |
| TROY, MI 48007-2601 | Total: $1,384,396.89 | |

| Claim Number: 10629 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority |
| PO BOX 2601 | Administrative: |
| TROY, MI 48007-2601 | Unsecured: $1,384,396.89 |
| | Total: $1,384,396.89 |

| Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| STAHL SPECIALTY COMPANY EFT | Priority |
| 3155 W BIG BEAVER RD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10714 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority |
| PO BOX 2601 | Administrative: |
| TROY, MI 48007-2601 | Unsecured: $1,384,396.89 |
| | Total: $1,384,396.89 |

| Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| STAHL SPECIALTY COMPANY EFT | Priority |
| 3155 W BIG BEAVER RD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10715 | Debtor: DELPHI LLC (05-44615) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority |
| PO BOX 2601 | Administrative: |
| TROY, MI 48007-2601 | Unsecured: $1,384,396.89 |
| | Total: $1,384,396.89 |

| Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| STAHL SPECIALTY COMPANY EFT | Priority |
| 3155 W BIG BEAVER RD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10730 | Debtor: DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority |
| PO BOX 2601 | Administrative: |
| TROY, MI 48007-2601 | Unsecured: $1,384,396.89 |
| | Total: $1,384,396.89 |

| Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| STAHL SPECIALTY COMPANY EFT | Priority |
| 3155 W BIG BEAVER RD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | Total: $1,384,396.89 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 339 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10722 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC PO BOX 2601 TROY, MI 48007-2601 | Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | STAHL SPECIALTY COMPANY EFT 3155 W BIG BEAVER RD PO BOX 2601 TROY, MI 48007-2601 | Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10729 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC PO BOX 2601 TROY, MI 48007-2601 | Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | STAHL SPECIALTY COMPANY EFT 3155 W BIG BEAVER RD PO BOX 2601 TROY, MI 48007-2601 | Priority<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 9949 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA PO BOX 249 WAUPACA, WI 54981 | Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | THYSSEN KRUPP WAUPACA INC LOCK BOX 68 9343 MILWAUKEE, WI 53268-9343 | Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9912 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA PO BOX 249 WAUPACA, WI 54981 | Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | THYSSEN KRUPP WAUPACA INC LOCK BOX 68 9343 MILWAUKEE, WI 53268-9343 | Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC PO BOX 249 WAUPACA, WI 54981 | Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | THYSSEN KRUPP WAUPACA INC LOCK BOX 68 9343 MILWAUKEE, WI 53268-9343 | Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9965 | | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9940 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

| Claim Number: 9930 | | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 9940 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

| Claim Number: 9909 | | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9940 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

| Claim Number: 9931 | | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 9940 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

| Claim Number: 9915 | | Debtor: DREAL INC (05-44627) | Claim Number: 9940 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9948    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> PO BOX 249    Unsecured: $6,678,072.11 <br> WAUPACA, WI 54981 <br>    Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> LOCK BOX 68 9343    Unsecured: $6,678,072.11 <br> MILWAUKEE, WI 53268-9343 <br>    Total: $6,678,072.11 |
| Claim Number: 9929    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> PO BOX 249    Unsecured: $6,678,072.11 <br> WAUPACA, WI 54981 <br>    Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> LOCK BOX 68 9343    Unsecured: $6,678,072.11 <br> MILWAUKEE, WI 53268-9343 <br>    Total: $6,678,072.11 |
| Claim Number: 9908    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> PO BOX 249    Unsecured: $6,678,072.11 <br> WAUPACA, WI 54981 <br>    Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> LOCK BOX 68 9343    Unsecured: $6,678,072.11 <br> MILWAUKEE, WI 53268-9343 <br>    Total: $6,678,072.11 |
| Claim Number: 9914    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> PO BOX 249    Unsecured: $6,678,072.11 <br> WAUPACA, WI 54981 <br>    Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> LOCK BOX 68 9343    Unsecured: $6,678,072.11 <br> MILWAUKEE, WI 53268-9343 <br>    Total: $6,678,072.11 |
| Claim Number: 9966    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> PO BOX 249    Unsecured: $6,678,072.11 <br> WAUPACA, WI 54981 <br>    Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/19/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> THYSSEN KRUPP WAUPACA INC    Administrative: <br> LOCK BOX 68 9343    Unsecured: $6,678,072.11 <br> MILWAUKEE, WI 53268-9343 <br>    Total: $6,678,072.11 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9944 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9918 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9937 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9904 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9963 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9913 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: $6,678,072.11 | |
| WAUPACA, WI 54981 | | |
| | Total: $6,678,072.11 | |

| | |
|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9964 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9911 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9934 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9919 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | |
| | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: |
| LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9905<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9920<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9941<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9932<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9942<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9921 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9923 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9945 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9907 | Debtor: DREAL INC (05-44627) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9906 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9947 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 | |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 | |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9936 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 | |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9939 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 | |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9933 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 | |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9938 | Debtor: DELPHI LLC (05-44615) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9935 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9903 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSENKRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| BOX 68 9343 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 11730 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | | NEW YORK, NY 10017 | |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11728 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | | NEW YORK, NY 10017 | |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11726 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11720 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11717 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11718 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11719 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11732 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11716 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11714 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11727 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11750 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11742 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11662 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11722 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11745 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11746 　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11743 　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: 　　Secured: | Creditor's Name and Address: 　　Secured: |
| 　　Priority | 　　Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC 　　Administrative: | JPMORGAN CHASE BANK NA 　　Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY 　　Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL 　　Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE 12345 E NINE MILE RD 　　Total: $1,777,501.48 | NEW YORK, NY 10017 　　Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11741 　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11743 　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: 　　Secured: | Creditor's Name and Address: 　　Secured: |
| 　　Priority | 　　Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC 　　Administrative: | JPMORGAN CHASE BANK NA 　　Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY 　　Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL 　　Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE 12345 E NINE MILE RD 　　Total: $1,777,501.48 | NEW YORK, NY 10017 　　Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11729 　　　Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11743 　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: 　　Secured: | Creditor's Name and Address: 　　Secured: |
| 　　Priority | 　　Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC 　　Administrative: | JPMORGAN CHASE BANK NA 　　Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY 　　Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL 　　Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE 12345 E NINE MILE RD 　　Total: $1,777,501.48 | NEW YORK, NY 10017 　　Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11715 　　　Debtor: ASPIRE, INC (05-44618) | Claim Number: 11743 　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address: 　　Secured: | Creditor's Name and Address: 　　Secured: |
| 　　Priority | 　　Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC 　　Administrative: | JPMORGAN CHASE BANK NA 　　Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY 　　Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL 　　Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE 12345 E NINE MILE RD 　　Total: $1,777,501.48 | NEW YORK, NY 10017 　　Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11713 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11737 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11723 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11739 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6255-4     Filed 12/21/06     Entered 12/21/06 15:37:33     Exhibit C     Second Omnibus Claims Objection

Pg 354 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11747 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11724 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11734 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11708 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11731 | Debtor: DREAL INC (05-44627) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11733 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11735 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11738 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11709 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11748 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11712 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11749 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11744 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 8832 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9765 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TOSCH GAY | Priority | TOSCH GAY | Priority |
| JACOB & WEINGARTEN P C | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $1,329,479.55 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $1,329,479.55 |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $1,329,479.55 | | Total: $1,329,479.55 |

| | | | |
|---|---|---|---|
| Claim Number: 12237 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12239 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TOSHIBA AMERICA ELECTRONIC | Priority | TOSHIBA AMERICA ELECTRONIC COMPONENTS | Priority |
| COMPONENTS INC | Administrative: | INC | Administrative: |
| WEILAND GOLDEN SMILEY WANG EKVALL & | Unsecured: $599,351.09 | WEILAND GOLDEN SMILEY WANG EKVALL & | Unsecured: $599,351.09 |
| 650 TOWN CENTER DR STE 950 | Total: $599,351.09 | 650 TOWN CENTER DR STE 950 | Total: $599,351.09 |
| COSTA MESA, CA 92626 | | COSTA MESA, CA 92626 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12238 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12239 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | Priority | TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | Priority | |
| WEILAND GOLDEN SMILEY WANG EKVALL & | Administrative: | WEILAND GOLDEN SMILEY WANG EKVALL & | Administrative: | |
| 650 TOWN CENTER DR STE 950 | Unsecured: $599,351.09 | 650 TOWN CENTER DR STE 950 | Unsecured: $599,351.09 | |
| COSTA MESA, CA 92626 | Total: $599,351.09 | COSTA MESA, CA 92626 | Total: $599,351.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 148 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7451 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 10/28/2005 | | Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: $7,597.53 | |
| TOSOH USA INC | | TOSOH USA INC | | |
| 3600 GANTZ RD | Administrative: | 3600 GANTZ RD | Administrative: | |
| GROVE CITY, OH 43123 | Unsecured: $7,597.53 | GROVE CITY, OH 43123 | Unsecured: | |
| | Total: $7,597.53 | | Total: $7,597.53 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7467 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7451 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 06/05/2006 | | Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: $7,597.53 | |
| TOSOH USA INC | | TOSOH USA INC | | |
| 3600 GANTZ RD | Administrative: | 3600 GANTZ RD | Administrative: | |
| GROVE CITY, OH 43123 | Unsecured: $7,597.53 | GROVE CITY, OH 43123 | Unsecured: | |
| | Total: $7,597.53 | | Total: $7,597.53 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10814 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13460 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| TOTAL FILTRATION SERVICES INC | | TOTAL FILTRATION SERVICES INC | | |
| 2725 COMMERCE PKWY | Administrative: | 2725 COMMERCE PKWY | Administrative: | |
| AUBURN HILLS, MI 48326 | Unsecured: $16,961.75 | AUBURN HILLS, MI 48326 | Unsecured: $16,961.75 | |
| | Total: $16,961.75 | | Total: $16,961.75 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10813 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10815 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| TOTAL FILTRATION SERVICES INC | | TOTAL FILTRATION SERVICES INC | | |
| 2725 COMMERCE PKWY | Administrative: | 2725 COMMERCE PKWY | Administrative: | |
| AUBURN HILLS, MI 48326 | Unsecured: $2,003.55 | AUBURN HILLS, MI 48326 | Unsecured: $2,003.55 | |
| | Total: $2,003.55 | | Total: $2,003.55 | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C   Second Omnibus Claims Objection

Pg 359 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1480<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>TOTOKU ELECTRIC CO LTD<br>ASSISTANT GENERAL MANAGER<br>YOSHINARI MAYUMI<br>3 21 OKUBO 1 CHOME<br>SHINJUKU KU TOKYO, 169-8543<br>JAPAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85 | Claim Number: 13451<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TOTOKU ELECTRIC CO LTD<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543JAPAN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85 |
| Claim Number: 11127<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58 | Claim Number: 11126<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58 |
| Claim Number: 10595<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16 | Claim Number: 13501<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16 |
| Claim Number: 3377<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 | Claim Number: 3378<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 |
| Claim Number: 3133<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 | Claim Number: 3378<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8070 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | Date Filed: 06/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TST AUTOMOTIVE SERVICES | Administrative: | TST SOLUTIONS INC | Administrative: |
| 1601 TRICONT AVE | Unsecured: $5,608.30 | 1601 TRICONT AVE | Unsecured: $5,608.20 |
| WHITBY, ON L1N 7N5 | | WHITBY, ON L1N 7N5 | |
| CANADA | Total: $5,608.30 | CANADA | Total: $5,608.20 |
| Claim Number: 5207 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5206 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TULSA PORT OF CATOOSA | Administrative: | TULSA PORT OF CATOOSA | Administrative: |
| 5350 CIMARRON RD | Unsecured: $548.85 | 5350 CIMARRON RD | Unsecured: $548.85 |
| CATOOSA, OK 74015 | | CATOOSA, OK 74015 | |
| | Total: $548.85 | | Total: $548.85 |
| Claim Number: 8522 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TWIN CORPORATION | Administrative: | TWIN CORPORATION | Administrative: |
| WINEGARDEN HALEY LINDHOLM & ROBERTS | Unsecured: $56,537.23 | WINEGARDEN HALEY LINDHOLM & ROBERTS | Unsecured: $56,537.23 |
| G 9460 S SAGINAW ST STE A | | G 9460 S SAGINAW ST STE A | |
| GRAND BLANC, MI 48439 | Total: $56,537.23 | GRAND BLANC, MI 48439 | Total: $56,537.23 |
| Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 03/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TXU ENERGY RETAIL COMPANY LP | Administrative: | TXU ENERGY RETAIL COMPANY LP | Administrative: |
| PO BOX 650393 | Unsecured: $143,603.11 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $143,603.11 | | Total: $143,603.11 |
| Claim Number: 2531 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 03/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TXU ENERGY RETAIL COMPANY LP | Administrative: | TXU ENERGY RETAIL COMPANY LP | Administrative: |
| PO BOX 650393 | Unsecured: $143,603.11 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $143,603.11 | | Total: $143,603.11 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2286 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 03/14/2006 | | | Date Filed: 03/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TXU ENERGY RETAIL COMPANY LP | Administrative: | | TXU ENERGY RETAIL COMPANY LP | Administrative: | |
| PO BOX 650393 | Unsecured: | $143,603.11 | PO BOX 650393 | Unsecured: | $143,603.11 |
| DALLAS, TX 75265-0393 | | | DALLAS, TX 75265-0393 | | |
| | Total: | $143,603.11 | | Total: | $143,603.11 |

| Claim Number: 4965 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | $5,629.49 | Creditor's Name and Address: | Secured: | $5,629.49 |
| | Priority | | | Priority | |
| UIS PROGRAMMABLE SERVICES INC | Administrative: | | UIS PROGRAMMABLE SERVICES INC | Administrative: | |
| 306 N RIVER ST | Unsecured: | $889.00 | PO BOX 981123 | Unsecured: | $889.00 |
| YPSILANTI, MI 48198 | | | YPSILANTI, MI 48198-1123 | | |
| | Total: | $6,518.49 | | Total: | $6,518.49 |

| Claim Number: 3735 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | $5,629.49 | Creditor's Name and Address: | Secured: | $5,629.49 |
| | Priority | | | Priority | |
| UIS PROGRAMMABLE SERVICES INC | Administrative: | | UIS PROGRAMMABLE SERVICES INC | Administrative: | |
| UTILITIES INSTRUMENTATION SERV | | | PO BOX 981123 | | |
| 306 N RIVER ST | Unsecured: | $889.00 | YPSILANTI, MI 48198-1123 | Unsecured: | $889.00 |
| YPSILANTI, MI 48198 | | | | | |
| | Total: | $6,518.49 | | Total: | $6,518.49 |

| Claim Number: 3443 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3442 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ULMAN BRADLEY | Administrative: | | ULMAN BRADLEY | Administrative: | |
| PO BOX 90302 | Unsecured: | $0.00 | PO BOX 90302 | Unsecured: | $0.00 |
| BURTON, MI 48509 | | | BURTON, MI 48509 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| Claim Number: 12217 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12216 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ULTRATECH INC | Administrative: | | ULTRATECH INC | Administrative: | |
| 3050 ZANKER RD | Unsecured: | $482,289.98 | 3050 ZANKER RD | Unsecured: | $482,289.98 |
| SAN JOSE, CA 95134 | | | SAN JOSE, CA 95134 | | |
| | Total: | $482,289.98 | | Total: | $482,289.98 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C
Pg 362 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12209 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12216 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ULTRATECH INC | Administrative: | ULTRATECH INC | Administrative: |
| 3050 ZANKER RD | Unsecured: $482,289.98 | 3050 ZANKER RD | Unsecured: $482,289.98 |
| SAN JOSE, CA 95134 | Total: $482,289.98 | SAN JOSE, CA 95134 | Total: $482,289.98 |

| | | | |
|---|---|---|---|
| Claim Number: 12923 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12924 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| UMICORE AUTOCAT CANADA CORP | Administrative: | UMICORE AUTOCAT CANADA CORP | Administrative: |
| 4261 MAINWAY DR | Unsecured: $10,671,101.82 | 4261 MAINWAY DR | Unsecured: $10,671,101.82 |
| BURLINGTON, ON L7R 3Y8 | Total: $10,671,101.82 | BURLINGTON, ON L7R 3Y8 | Total: $10,671,101.82 |
| CANADA | | CANADA | |

| | | | |
|---|---|---|---|
| Claim Number: 9849 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | Total: $89,553.73 | OMAHA, NE 68179-1580 | Total: $89,553.73 |

| | | | |
|---|---|---|---|
| Claim Number: 9845 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | Total: $89,553.73 | OMAHA, NE 68179-1580 | Total: $89,553.73 |

| | | | |
|---|---|---|---|
| Claim Number: 9846 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | Total: $89,553.73 | OMAHA, NE 68179-1580 | Total: $89,553.73 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9847 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| UNION PACIFIC RAILROAD COMPANY | Priority | UNION PACIFIC RAILROAD COMPANY | Priority |
| 1400 DOUGLAS ST STOP 1580 | Administrative: | 1400 DOUGLAS ST STOP 1580 | Administrative: |
| OMAHA, NE 68179-1580 | Unsecured: $89,553.73 | OMAHA, NE 68179-1580 | Unsecured: $89,553.73 |
| | Total: $89,553.73 | | Total: $89,553.73 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9848 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| UNION PACIFIC RAILROAD COMPANY | Priority | UNION PACIFIC RAILROAD COMPANY | Priority |
| 1400 DOUGLAS ST STOP 1580 | Administrative: | 1400 DOUGLAS ST STOP 1580 | Administrative: |
| OMAHA, NE 68179-1580 | Unsecured: $89,553.73 | OMAHA, NE 68179-1580 | Unsecured: $89,553.73 |
| | Total: $89,553.73 | | Total: $89,553.73 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 947 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3395 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| UNISTRUT CINCINNATI | Priority | UNISTRUT OF CINCINNATI | Priority |
| 3799 MADISON RD | Administrative: | 3799 MADISON RD | Administrative: |
| CINCINNATI, OH 45209 | Unsecured: $1,308.53 | CINCINNATI, OH 45209 | Unsecured: $1,190.15 |
| | Total: $1,308.53 | | Total: $1,190.15 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 479 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7958 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/10/2005 | | Date Filed: 06/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| V & F INSTRUMENTS INC | Priority | V&F INSTRUMENTS | Priority |
| 1046 BAKER RD | Administrative: | 1046 BAKER RD | Administrative: |
| DEXTER, MI 48130 | Unsecured: $1,840.00 | DEXTER, MI 48130 | Unsecured: $1,840.00 |
| | Total: $1,840.00 | | Total: $1,840.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4896 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4895 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| VALENTINE ROBOTICS INC | Priority | VALENTINE ROBOTICS INC | Priority |
| 3355 BALD MOUNTAIN RD STE 10 | Administrative: | 3355 BALD MOUNTAIN RD STE 10 | Administrative: |
| AUBURN HILLS, MI 48326-1808 | Unsecured: $9,900.00 | AUBURN HILLS, MI 48326-1808 | Unsecured: $9,900.00 |
| | Total: $9,900.00 | | Total: $9,900.00 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 6255-4　　Filed 12/21/06　　Entered 12/21/06 15:37:33　　Exhibit C　　Second Omnibus Claims Objection

Pg 364 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11468    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11462    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| VALEO CLIMATE CONTROL CORPORATION    Administrative: | VALEO CLIMATE CONTROL CORPORATION    Administrative: |
| 3000 UNIVERSITY DR    Unsecured: $506,709.93 | 3000 UNIVERSITY DR    Unsecured: $506,709.93 |
| AUBURN HILLS, MI 48326    Total: $506,709.93 | AUBURN HILLS, MI 48326    Total: $506,709.93 |

| | |
|---|---|
| Claim Number: 14051    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14152    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| VALEO ELECTRICAL SYSTEMS INC MOTORS    | VALEO ELECTRICAL SYSTEMS INC MOTORS    |
| AND ACTUATORS DIVISION    Administrative: | AND ACTUATORS DIVISION    Administrative: |
| 3000 UNIVERSITY DRIVE    Unsecured: $669,860.41 | 3000 UNIVERSITY DRIVE    Unsecured: $669,860.41 |
| AUBURN HILLS, MI 48326    Total: $669,860.41 | AUBURN HILLS, MI 48326    Total: $669,860.41 |

| | |
|---|---|
| Claim Number: 11469    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11466    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| VALEO ELECTRICAL SYSTEMS INC WIPERS    | VALEO ELECTRICAL SYSTEMS INC WIPERS    |
| DIVISION    Administrative: | DIVISION    Administrative: |
| 3000 UNIVERSITY DR    Unsecured: $95,661.00 | 3000 UNIVERSITY DR    Unsecured: $95,661.00 |
| AUBURN HILLS, MI 48326    Total: $95,661.00 | AUBURN HILLS, MI 48326    Total: $95,661.00 |

| | |
|---|---|
| Claim Number: 11467    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11465    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| VALEO SWITCHES AND DETECTION SYSTEMS    | VALEO SWITCHES AND DETECTION SYSTEMS    |
| INC    Administrative: | INC    Administrative: |
| 3000 UNIVERSITY DR    Unsecured: $76,841.75 | 3000 UNIVERSITY DR    Unsecured: $76,841.75 |
| AUBURN HILLS, MI 48326    Total: $76,841.75 | AUBURN HILLS, MI 48326    Total: $76,841.75 |

| | |
|---|---|
| Claim Number: 6402    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6532    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | Date Filed: 05/22/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| VALHALLA SCIENTIFIC    Administrative: | VALHALLA SCIENTIFIC    Administrative: |
| 8318 MIRAMAR MALL    Unsecured: $5,722.00 | 8318 MIRAMAR MALL    Unsecured: $5,722.00 |
| SAN DIEGO, CA 92121-2911    Total: $5,722.00 | SAN DIEGO, CA 92121    Total: $5,722.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2952 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 04/27/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| VALVE SALES INC | Administrative: | | |
| PO BOX 57003 | Unsecured: | $67.82 | |
| OKLAHOMA CITY, OK 73157 | | | |
| | Total: | $67.82 | |

| | | | |
|---|---|---|---|
| Claim Number: 4265 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALVE SALES INC | Administrative: |
| 1901 SE 29TH ST | Unsecured: $67.82 |
| OKLAHOMA CITY, OK 73129 | |
| | Total: $67.82 |

---

**Claim to be Expunged**

Claim Number: 9318
Date Filed: 07/11/2006
Creditor's Name and Address:

VANGUARD DISTRIBUTORS INC
CP DIV KS FROM RD601570760
107 NE LATHROP AVE
SAVAHHAH, GA 31402

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $788,321.49
Total: $788,321.49

**Surviving Claim**

Claim Number: 9319
Date Filed: 07/11/2006
Creditor's Name and Address:

VANGUARD DISTRIBUTORS INC
PO BOX 608
SAVANNAH, GA 31402

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $788,321.49
Total: $788,321.49

---

**Claim to be Expunged**

Claim Number: 2338
Date Filed: 03/20/2006
Creditor's Name and Address:

VECTOR CANTECH INC
150 W JEFFERSON STE 2500
DETROIT, MI 48226-4415

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $267,735.70
Total: $267,735.70

**Surviving Claim**

Claim Number: 14065
Date Filed: 07/31/2006
Creditor's Name and Address:

VECTOR CANTECH INC
150 W JEFFERSON STE 2500
DETROIT, MI 48226-4415

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $267,735.70
Total: $267,735.70

---

**Claim to be Expunged**

Claim Number: 11035
Date Filed: 07/26/2006
Creditor's Name and Address:

VECTREN ENERGY DELIVERY
PO BOX 209
EVANSVILLE, IN 47702

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $91.87
Total: $91.87

**Surviving Claim**

Claim Number: 12361
Date Filed: 07/26/2006
Creditor's Name and Address:

VECTREN ENERGY DELIVERY
PO BOX 209
EVANSVILLE, IN 47702

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $91.87
Total: $91.87

---

**Claim to be Expunged**

Claim Number: 10017
Date Filed: 07/20/2006
Creditor's Name and Address:

VENTURE PLASTICS INC
MARGULIES & LEVINSON LLP
30100 CHAGRIN BLVD 250
CLEVELAND, OH 44124

Debtor: DELPHI CORPORATION (05-44481)
Secured: $347,605.98
Priority
Administrative:
Unsecured:
Total: $347,605.98

**Surviving Claim**

Claim Number: 10016
Date Filed: 07/20/2006
Creditor's Name and Address:

VENTURE PLASTICS INC
MARGULIES & LEVINSON LLP
30100 CHAGRIN BLVD NO 250
CLEVELAND, OH 44124

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $347,605.98
Priority
Administrative:
Unsecured:
Total: $347,605.98

05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C

In re Delphi Corporation, et al.    Pg 366 of 409    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11202 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $5,547.35 | | Priority: | |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 | |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 | |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11080 | Debtor: DREAL INC (05-44627) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 | |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 | |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11076 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 | |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 | |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11168 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $5,547.35 | | Priority: | |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 | |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 | |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11166 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $5,547.35 | | Priority: | |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 | |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 | |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11176 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11084 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11170 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11174 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11164 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11090 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11173 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,547.35 | | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11079 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11073 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11072 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11183 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11083 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11171 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11175 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11180 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C    Second Omnibus Claims Objection

Pg 370 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11172 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,547.35 | Creditor's Name and Address: | Priority: | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11167 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11078 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11088 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11177 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $5,547.35 | Creditor's Name and Address: | Priority: | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11092 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | | ASM CAPITAL LP | |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11089 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | | ASM CAPITAL LP | |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11085 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | | ASM CAPITAL LP | |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | | ASM CAPITAL LP | |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11086 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | | ASM CAPITAL LP | |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11093<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11178<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11179<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11182<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11181<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

In re Delphi Corporation, et al.  05-44481-rdd  Doc 6255-4  Filed 12/21/06  Entered 12/21/06 15:37:33  Exhibit C  Second Omnibus Claims Objection

Pg 373 of 409

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11165 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $5,547.35 | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11087 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11169 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11075 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11077 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11082 — Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 3881 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>VISIONMARK INC<br>2309 INDUSTRIAL DR<br>PO BOX 4219<br>SIDNEY, OH 45365<br><br>Secured:<br>Priority: $511.09<br>Administrative:<br>Unsecured:<br>Total: $511.09 | Claim Number: 6453 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>VISIONMARK INC<br>2309 INDUSTRIAL DR<br>SIDNEY, OH 45365<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $511.09<br>Total: $511.09 |
| Claim Number: 940 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/01/2005<br>Creditor's Name and Address:<br><br>VITRONICS SOLTEC<br>2 MARIN WY<br>STRATHAM, NH 03885<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6561 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM, NH 03885<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $119,243.50<br>Total: $119,243.50 |
| Claim Number: 4358 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>VOELKER CONTROLS CO INC<br>PO BOX 487<br>ACCT 010730<br>FRANKLIN, OH 45005<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,511.69<br>Total: $24,511.69 | Claim Number: 4435 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN, OH 45005<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,511.69<br>Total: $24,511.69 |
| Claim Number: 5474 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD, NJ 087014528<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,350.84<br>Total: $31,350.84 | Claim Number: 5427 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD, NJ 08701<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,350.84<br>Total: $31,350.84 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 375 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11125 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11124 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $251,367.71 | Date Filed: 07/27/2006 | Secured: | $251,367.71 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VOTEX GMBH | Administrative: | | VOTEX GMBH | Administrative: | |
| AN DER TRIFT 67 | Unsecured: | $58,937.29 | AN DER TRIFT 67 | Unsecured: | $58,937.29 |
| DREIEICH, 63303 | | | DREIEICH, 63303 | | |
| GERMANY | Total: | $310,305.00 | GERMANY | Total: | $310,305.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1218 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14999 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| W W GRAINGER INC | Administrative: | | W W GRAINGER INC | Administrative: | |
| 7300 N MELVINA AVE M350 | Unsecured: | $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $34,816.85 |
| NILES, IL 60714-3998 | | | 227 W MONROE ST STE 4400 | | |
| | Total: | $34,816.85 | CHICAGO, IL 60606-5096 | Total: | $34,816.85 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14983 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14212 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| W W GRAINGER INC | Administrative: | | W W GRAINGER INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $26,580.40 |
| 227 W MONROE ST STE 4400 | | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: | $26,580.40 | CHICAGO, IL 60606-5096 | Total: | $26,580.40 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14207 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14212 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| W W GRAINGER INC | Administrative: | | W W GRAINGER INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $26,580.40 |
| 227 W MONROE ST STE 4400 | | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: | $26,580.40 | CHICAGO, IL 60606-5096 | Total: | $26,580.40 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14979 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14212 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| W W GRAINGER INC | Administrative: | | W W GRAINGER INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $26,580.40 |
| 227 W MONROE ST STE 4400 | | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: | $26,580.40 | CHICAGO, IL 60606-5096 | Total: | $26,580.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15009 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | | | |
|---|---|---|---|
| Claim Number: 14213 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 14981 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 14978 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 14980 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15005    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: |   Priority: |
| W W GRAINGER INC   Administrative: | W W GRAINGER INC   Administrative: |
| MCDERMOTT WILL & EMERY LLP   Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP   Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | 227 W MONROE ST STE 4400 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 14214    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: |   Priority: |
| W W GRAINGER INC   Administrative: | W W GRAINGER INC   Administrative: |
| MCDERMOTT WILL & EMERY LLP   Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP   Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | 227 W MONROE ST STE 4400 |
| CHICAGO, IL 60606-5096   Total: $26,580.40 | CHICAGO, IL 60606-5096   Total: $26,580.40 |

| | |
|---|---|
| Claim Number: 14994    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14996    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: |   Priority: |
| W W GRAINGER INC   Administrative: | W W GRAINGER INC   Administrative: |
| MCDERMOTT WILL & EMERY LLP   Unsecured: $15,527.87 | MCDERMOTT WILL & EMERY LLP   Unsecured: $15,527.87 |
| 227 W MONROE ST STE 4400 | 227 W MONROE ST STE 4400 |
| CHICAGO, IL 60606-5096   Total: $15,527.87 | CHICAGO, IL 60606-5096   Total: $15,527.87 |

| | |
|---|---|
| Claim Number: 14997    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: |   Priority: |
| W W GRAINGER INC   Administrative: | W W GRAINGER INC   Administrative: |
| MCDERMOTT WILL & EMERY LLP   Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP   Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | 227 W MONROE ST STE 4400 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15007    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: |   Priority: |
| W W GRAINGER INC   Administrative: | W W GRAINGER INC   Administrative: |
| MCDERMOTT WILL & EMERY LLP   Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP   Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | 227 W MONROE ST STE 4400 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14985<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14982<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14998<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14993<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 15002<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14211 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| Claim Number: 15006 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| Claim Number: 15008 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| Claim Number: 14995 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14996 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 | MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $15,527.87 | CHICAGO, IL 60606-5096 | Total: $15,527.87 |

| Claim Number: 15004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 119    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br><br>WABASH TECHNOLOGIES INC<br>PO BOX 829<br>1375 SWAN ST<br>HUNTINGTON, IN 46750<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $337,313.62<br>Total: $337,313.62 | Claim Number: 585    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br><br>WABASH TECHNOLOGIES INC<br>PO BOX 829<br>1375 SWAN ST<br>HUNTINGTON, IN 46750<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $172,892.82<br>Total: $172,892.82 |
| Claim Number: 15768    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>WALDO RICHARD L<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12052    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>WALDO RICHARD L AND GWENDOLYN A<br>WALDO PLAINTIFFS V<br>L GEORGE W R SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 2394    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:<br><br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,677.00<br>Total: $19,677.00 | Claim Number: 2396    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:<br><br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,677.00<br>Total: $19,677.00 |
| Claim Number: 2393    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:<br><br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,382.70<br>Total: $5,382.70 | Claim Number: 2397    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:<br><br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,382.70<br>Total: $5,382.70 |
| Claim Number: 2395    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:<br><br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,265.75<br>Total: $8,265.75 | Claim Number: 2399    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:<br><br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,265.75<br>Total: $8,265.75 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C
Pg 381 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| Claim Number: 2392 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2398 | Debtor: DELPHI CORPORATION (05-44481) |
| --- | --- | --- | --- |
| Date Filed: 03/23/2006 | | Date Filed: 03/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALLOVER OIL HAMILTON INC | Administrative: | WALLOVER OIL HAMILTON INC | Administrative: |
| 21845 DRAKE RD | | 21845 DRAKE RD | |
| STONGSVILLE, OH 44149 | Unsecured: $5,454.90 | STONGSVILLE, OH 44149 | Unsecured: $5,454.90 |
| | Total: $5,454.90 | | Total: $5,454.90 |

| Claim Number: 5604 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 05/11/2006 | | Date Filed: 05/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALTON THERESA | Administrative: | WALTON THERESA | Administrative: |
| 3337 STONEGATE DR | | 3337 STONEGATE DR | |
| FLINT, MI 48507 | Unsecured: $0.00 | FLINT, MI 48507 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 1235 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2075 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 12/21/2005 | | Date Filed: 02/21/2006 | |
| Creditor's Name and Address: | Secured: $589,037.18 | Creditor's Name and Address: | Secured: $451,864.14 |
| | Priority $0.00 | | Priority |
| WICHITA COUNTY | Administrative: | WICHITA COUNTY BURKBURNETT | Administrative: |
| PERDUE BRANDON FIELDER COLLINS & MO | | INDEPENDENT SCHOOL DISTRICT | |
| PO BOX 8188 | Unsecured: | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: |
| WICHITA FALLS, TX 76307 | | PO BOX 8188 | |
| | Total: $589,037.18 | WICHITA FALLS, TX 76304 | Total: $451,864.14 |

| Claim Number: 1675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2077 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 01/26/2006 | | Date Filed: 02/21/2006 | |
| Creditor's Name and Address: | Secured: $22,575.92 | Creditor's Name and Address: | Secured: $18,530.81 |
| | Priority | | Priority |
| WICHITA COUNTY | Administrative: | WICHITA COUNTY | Administrative: |
| PERDUE BRANDON FIELDER COLLINS & MO | | PERDUE BRANDON FIELDER COLLINS & MO | |
| PO BOX 8188 | Unsecured: | PO BOX 8188 | Unsecured: |
| WICHITA FALLS, TX 76307 | | WICHITA FALLS, TX 76307 | |
| | Total: $22,575.92 | | Total: $18,530.81 |

| Claim Number: 1236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2072 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| --- | --- | --- | --- |
| Date Filed: 12/21/2005 | | Date Filed: 02/21/2006 | |
| Creditor's Name and Address: | Secured: $215,916.24 | Creditor's Name and Address: | Secured: $165,634.37 |
| | Priority $0.00 | | Priority |
| WICHITA COUNTY BURKBURNETT | Administrative: | WICHITA COUNTY BURKBURNETT | Administrative: |
| INDEPENDENT SCHOOL DISTRICT | | INDEPENDENT SCHOOL DISTRICT | |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: |
| PO BOX 8188 | | PO BOX 8188 | |
| WICHITA FALLS, TX 76307 | Total: $215,916.24 | WICHITA FALLS, TX 76304 | Total: $165,634.37 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 8846 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/30/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| WILLIAM A EBBERT | Priority $0.00 | EBBERT WILLIAM A | Priority $0.00 |
| ATTN HOWARD S SHER | Administrative: | JACOB & WEINGARTEN PC | Administrative: |
| 2301 W BIG BEAR RD STE 777 | Unsecured: $3,331,070.67 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $3,331,070.67 |
| TROY, MI 48084 | Total: $3,331,070.67 | TROY, MI 48084 | Total: $3,331,070.67 |

| Claim Number: 7653 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/08/2006 | | Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured | Creditor's Name and Address: | Secured: |
| WILLOW HILL INDUSTRIES LLC | Priority | WILLOW HILL INDUSTRIES LLC | Priority: |
| 37611 EUCLID AVE | Administrative: | 37611 EUCLID AVE | Administrative: |
| WILLOUGHBY, OH 44094-5923 | Unsecured: $61,254.66 | WILLOUGHBY, OH 44094-5923 | Unsecured: $61,254.66 |
| | Total: $61,254.66 | | Total: $61,254.66 |

| Claim Number: 8234 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 8458 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: 06/19/2006 | | Date Filed: 06/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| WISCONSIN DEPARTMENT OF REVENUE | Priority $1,727.11 | STATE OF WISCONSIN DEPARTMENT OF REVENUE | Priority $1,727.11 |
| PO BOX 8901 | Administrative: | 2135 RIMROCK RD | Administrative: |
| MADISON, WI 53708-8901 | Unsecured: $141.57 | MADISON, WI 53713 | Unsecured: $141.57 |
| | Total: $1,868.68 | | Total: $1,868.68 |

| Claim Number: 14229 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15275 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| WOOD PRODUCTS MFG & RECYCLING | Priority | WOOD PRODUCTS MFG & RECYCLING | Priority: |
| 920 E COLLINS | Administrative: | 920 E COLLINS | Administrative: |
| EATON, CO 80615 | Unsecured: $490.00 | EATON, CO 80615 | Unsecured: $490.00 |
| | Total: $490.00 | | Total: $490.00 |

| Claim Number: 4503 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/02/2006 | | Date Filed: 05/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| WOODEN & MCLAUGHLIN LLP | Priority | WOODEN & MCLAUHGLIN LLP | Priority: |
| ONE INDIANA SQ STE 1800 | Administrative: | ONE INDIANA SQUARE | Administrative: |
| INDIANAPOLIS, IN 46204 | Unsecured: $18,977.40 | STE 1800 | Unsecured: $18,977.40 |
| | Total: $18,977.40 | INDIANAPOLIS, IN 46204 | Total: $18,977.40 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6255-4    Filed 12/21/06    Entered 12/21/06 15:37:33    Exhibit C     Second Omnibus Claims Objection

Pg 383 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4731<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |
| Claim Number: 907<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |
| Claim Number: 1278<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |
| Claim Number: 5406<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475-0008<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,407.51<br>Total: $26,407.51 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |
| Claim Number: 1413<br>Date Filed: 12/30/2005<br>Creditor's Name and Address:<br><br>WORLD PRODUCTS INC<br>PO BOX 517<br>SONOMA, CA 95476<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $135,690.16<br>Total: $135,690.16 | Claim Number: 2318<br>Date Filed: 03/16/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR WORLD PRODUCTS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $135,690.16<br>Total: $135,690.16 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9308     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>WORLD TEST SYSTEMS INC<br>215 5TH ST     Administrative:<br>WAYNESBORO, VA 22980-4017     Unsecured: $171,146.50<br>     Total: $171,146.50 | Claim Number: 9307     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>WORLD TEST SYSTEMS INC<br>PO BOX 1428     Administrative:<br>WAYNESBORO, VA 22980     Unsecured: $171,146.50<br>     Total: $171,146.50 |
| Claim Number: 14480     Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $609,554.90<br>     Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $609,554.90<br>     Total: $609,554.90 |
| Claim Number: 14965     Debtor: SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $190,241.45<br>     Total: $190,241.45 | Claim Number: 14580     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $190,241.45<br>     Total: $190,241.45 |
| Claim Number: 14455     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $609,554.90<br>     Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $609,554.90<br>     Total: $609,554.90 |
| Claim Number: 14421     Debtor: DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $1,204,920.60<br>     Total: $1,204,920.60 | Claim Number: 14404     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL     Administrative:<br>NEW YORK, NY 10022     Unsecured: $1,204,920.60<br>     Total: $1,204,920.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14605     Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 | Claim Number: 14580     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 |
| Claim Number: 14582     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 | Claim Number: 14580     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 |
| Claim Number: 14599     Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 | Claim Number: 14580     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 |
| Claim Number: 14475     Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $609,554.90<br>         Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $609,554.90<br>         Total: $609,554.90 |
| Claim Number: 14588     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 | Claim Number: 14580     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>            Priority<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>         Total: $190,241.45 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14434 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | |

| | |
|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

| | |
|---|---|
| Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

| | |
|---|---|
| Claim Number: 14435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14408 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14600 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

| | |
|---|---|
| Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14438 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | | | Priority | | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | | |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14472 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | | | Priority | | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14449 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | | | Priority | | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14561 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | | | Priority | | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14431 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | | |
| | Priority | | | Priority | | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | | |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 14448 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14594 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14603 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14451 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14570 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14571 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14441 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14572 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14433 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14585 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14440 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: | 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: | 14406 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: | 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: | 14602 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14964 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14584 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14601 | Debtor: DREAL INC (05-44627) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14444 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14591 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14458 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14422 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 |
| Claim Number: 14476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |
| Claim Number: 14577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | Total: $190,241.45 | NEW YORK, NY 10022 | Total: $190,241.45 |
| Claim Number: 14459 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |
| Claim Number: 14568 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | Total: $190,241.45 | NEW YORK, NY 10022 | Total: $190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14465 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | |

---

**Claim to be Expunged**

Claim Number: 14465
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI RECEIVABLES LLC (05-47459)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim Number: 14468
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI RECEIVABLES LLC (05-47459)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

Claim Number: 14450
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

Claim Number: 14581
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

Claim Number: 14478
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

**Surviving Claim**

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim Number: 14479
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

Claim Number: 14479
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

Claim Number: 14580
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
$190,241.45
Total: $190,241.45

Claim Number: 14479
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
$609,554.90
Total: $609,554.90

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $190,241.45 | NEW YORK, NY 10022 | Unsecured: | $190,241.45 |
| | Total: | $190,241.45 | | Total: | $190,241.45 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14575 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $190,241.45 | NEW YORK, NY 10022 | Unsecured: | $190,241.45 |
| | Total: | $190,241.45 | | Total: | $190,241.45 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14587 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $190,241.45 | NEW YORK, NY 10022 | Unsecured: | $190,241.45 |
| | Total: | $190,241.45 | | Total: | $190,241.45 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14411 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: | $1,204,920.60 |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14461 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 | NEW YORK, NY 10022 | Total: | $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14423<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14416<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14454<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14437<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14466<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 6255-4　　Filed 12/21/06　　Entered 12/21/06 15:37:33　　Exhibit C
Pg 396 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14460 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14439 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14413 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14474 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14593 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14566 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim to be Expunged**

Claim Number: 14566
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI CONNECTION SYSTEMS (05-44624)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

**Surviving Claim**

Claim Number: 14479
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $609,554.90
Total: $609,554.90

---

**Claim to be Expunged**

Claim Number: 14424
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim**

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged**

Claim Number: 14430
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim**

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged**

Claim Number: 14410
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim**

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged**

Claim Number: 14425
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim**

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:

XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14445 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14569 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14426 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14418 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14428 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14586 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14447 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14573 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14443 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14463 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14407 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 | |

| Claim Number: 14563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14419 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14595 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14412 | Debtor: DREAL INC (05-44627) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14456 | Debtor: DREAL INC (05-44627) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14436 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14604 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14469 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14467 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                    *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14453 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 |

| | | |
|---|---|---|
| Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 |

| | | |
|---|---|---|
| Claim Number: 14471 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 |

| | | |
|---|---|---|
| Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 |

| | | |
|---|---|---|
| Claim Number: 14429 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | Total: | $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | Total: | $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14473 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 |

| | | |
|---|---|---|
| Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | Total: | $609,554.90 |

| | | |
|---|---|---|
| Claim Number: 14427 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | Total: | $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| NEW YORK, NY 10022 | Total: | $1,204,920.60 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14590 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14432 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14597 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| Claim Number: 14446 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14409 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14464 | Debtor: MOBILEARIA, INC. (05-47474) | | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14050 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14452 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | | Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14477      Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $609,554.90 <br>    Total: $609,554.90 | Claim Number: 14479      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $609,554.90 <br>    Total: $609,554.90 |
| Claim Number: 14574      Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $190,241.45 <br>    Total: $190,241.45 | Claim Number: 14580      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $190,241.45 <br>    Total: $190,241.45 |
| Claim Number: 14462      Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $609,554.90 <br>    Total: $609,554.90 | Claim Number: 14479      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $609,554.90 <br>    Total: $609,554.90 |
| Claim Number: 14963      Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $190,241.45 <br>    Total: $190,241.45 | Claim Number: 14580      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $190,241.45 <br>    Total: $190,241.45 |
| Claim Number: 14457      Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $609,554.90 <br>    Total: $609,554.90 | Claim Number: 14479      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority <br> XERION PARTNERS II MASTER FUND LIMITED    Administrative: <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022    Unsecured: $609,554.90 <br>    Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14405<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 |

Claim to be Expunged:
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

Claim to be Expunged:
Claim Number: 14420
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

Claim to be Expunged:
Claim Number: 14589
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

Surviving Claim:
Claim Number: 14580
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

---

Claim to be Expunged:
Claim Number: 14592
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

Surviving Claim:
Claim Number: 14580
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

---

Claim to be Expunged:
Claim Number: 14415
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI NY HOLDING CORPORATION (05-44480)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14598 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14567 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14442 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14596 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14565 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14470     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>XERION PARTNERS II MASTER FUND LIMITED    Administrative:<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022     Unsecured: $609,554.90<br>    Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>XERION PARTNERS II MASTER FUND LIMITED    Administrative:<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022     Unsecured: $609,554.90<br>    Total: $609,554.90 |
| Claim Number: 875     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC    Administrative:<br>PO BOX 660506<br>DALLAS, TX 75266-9937     Unsecured: $3,238,956.42<br>    Total: $3,238,956.42 | Claim Number: 8990     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC    Administrative:<br>PO BOX 660506<br>DALLAS, TX 75266-9937     Unsecured: $2,566,627.33<br>    Total: $2,566,627.33 |
| Claim Number: 2006     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority $46,844.77<br>XPEDX<br>3900 LIMA ST    Administrative:<br>DENVER, CO 80239     Unsecured: $79,663.86<br>    Total: $126,508.63 | Claim Number: 11224     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>XPEDX<br>3900 LIMA ST    Administrative:<br>DENVER, CO 80239     Unsecured: $120,421.40<br>    Total: $120,421.40 |
| Claim Number: 15769     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>YATES DALE A<br>LAUDIG GEORGE RUTHERFORD & SIPES    Administrative:<br>156 EAST MARKET ST<br>STE 600     Unsecured: $30,000.00<br>INDIANAPLIS, IN 46204     Total: $30,000.00 | Claim Number: 12053     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>YATES DALE A AND JACQUELINE R YATES<br>L GEORGE W R SIPES    Administrative:<br>156 EAST MARKET ST<br>STE 600     Unsecured: $30,000.00<br>INDIANAPLIS, IN 46204     Total: $30,000.00 |
| Claim Number: 8     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/17/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ZURICH AMERICAN INSURANCE COMPANY<br>AND ITS AFFILIATES    Administrative:<br>1400 AMERICAN LN<br>SCHAUMBURG, IL 60196     Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 10     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/17/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ZURICH AMERICAN INSURANCE COMPANY<br>AND ITS AFFILIATES    Administrative:<br>1400 AMERICAN LN<br>SCHAUMBURG, IL 60196     Unsecured: $0.00<br>    Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6255-4   Filed 12/21/06   Entered 12/21/06 15:37:33   Exhibit C    Second Omnibus Claims Objection

Pg 409 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | Date Filed: 10/17/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ZURICH AMERICAN INSURANCE COMPANY | Administrative: | ZURICH AMERICAN INSURANCE COMPANY | Administrative: |
| AND ITS AFFILIATES | Unsecured: $0.00 | AND ITS AFFILIATES | Unsecured: $0.00 |
| 1400 AMERICAN LN | | 1400 AMERICAN LN | |
| SCHAUMBURG, IL 60196 | Total: $0.00 | SCHAUMBURG, IL 60196 | Total: $0.00 |

**Total Claims to be Expunged:**     **2,004**

**Total Asserted Amount to be Expunged:**     **$3,726,898,236.49**