IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

In re                         :     Chapter 11
                            :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                            :

              Debtors.   :     (Jointly Administered)
                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On December 13, 2006, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

     1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Duplicate and Amended Claims and (II) Equity Claims Identified in First Omnibus Claims Objection ("First Omnibus Claims Objection Order") (Docket No. 5390) [a copy of which is attached hereto as Exhibit D]

      On December 14, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

     2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Duplicate and Amended Claims and (II) Equity Claims Identified in First Omnibus Claims Objection ("First Omnibus Claims Objection Order") [without exhibits] (Docket No. 5390) [a copy of which is attached hereto as Exhibit D]

     3)    Customized Notice of Entry of Order With Respect to Debtors' First Omnibus Objection Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 to Certain (I) Duplicate and Amended Claims and (II) Equity Claims (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The

chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Customized Notice.

Dated: December 21, 2006

_____/s/ Evan Gershbein_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 21st day of December, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____/s/ Amy Lee Huh_____

Commission Expires: ___3/15/09_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivirj@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni_russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/18/2006 7:31 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/18/2006 7:31 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/18/2006 7:31 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092<br>212-450-4213 | 212-450-3092<br>212-450-3213 | donald.bernstein@dpw.com<br>brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com<br>slivri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com<br>richard.duker@jpmorgan.com<br>gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Avenue | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/18/2006 7:32 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|-----------------|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com  jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com  rtrust@stblaw.com  wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com  jlyonsch@skadden.com  rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com  tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com  cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/18/2006 7:32 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississipi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen  Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SFX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to The Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq.; Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Technocentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.c | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippany | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302-652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgolber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | rmsternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 16

12/18/2006 7:32 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9119 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Street | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Street | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5111 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz, Gerard Uzzi, Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com, guzzi@whitecase.com, dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria, Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com, featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

12/18/2006 7:32 PM
2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/18/2006 7:32 PM
2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/18/2006 7:32 PM
2002 lists US Mail

Delphi Corporation
Special Party

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---------|---------|----------|----------|------|-------|-----|
| Lee, Hong, Degerman, Kang & Schmadeka | M Faulkner | 801 SOuth Figueroa Street | 12th Floor | Los Angeles | CA | 90017 |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                           :

In re                      :     Chapter 11
                           :

DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                           :

           Debtors.    :     (Jointly Administered)
                           :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (I) DUPLICATE AND AMENDED CLAIMS AND
(II) EQUITY CLAIMS IDENTIFIED IN FIRST OMNIBUS CLAIMS OBJECTION

("FIRST OMNIBUS CLAIMS OBJECTION ORDER")

          Upon the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims, dated

September 19, 2006 (the "First Omnibus Claims Objection"), of Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the responses to the First Omnibus Claims Objection filed

by Terry R. Mocny Sr. (Docket No. 5205), Bank of America, NA (Docket No. 5247), the Ohio

Department of Taxation (Docket No. 5261), Andrew Ladika (Docket No. 5266), NuTech Plastics

Engineering, Inc. (Docket No. 5287), Cadence Innovation LLC (Docket No. 5294), Brazeway,

Inc. (Docket No. 5297), Alice J. Banus (Docket No. 5301), Rick L. Sizemore (Docket No. 5302),

and Umicore Autocat Canada Corp. (Docket No. 5303); and upon the Debtors' Omnibus Reply

In Support Of The First Omnibus Claims Objection, dated October 18, 2006; and upon record of

the hearing held on the First Omnibus Claims Objection; and after due deliberation thereon; and

good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.        Each holder of a claim (as to each, a "Claim") listed on Exhibits A and B attached hereto was properly and timely served with a copy of the First Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the deadline for responding to the First Omnibus Claims Objection.

B.        The Court has jurisdiction over the First Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The First Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the First Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.        The Claims listed on Exhibit A hereto under the column heading "Claim To Be Expunged" are Claims that are either duplicates of Claims filed with the Court or are Claims that have been amended or superseded by later-filed Claims.

D.        The Claims listed on Exhibit B hereto are Claims that were filed by holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity Claims").

E.        The relief requested in the First Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.        Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.  Those Claims identified in Exhibit A as "Surviving

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the First Omnibus Claims Objection.

2

Claims" shall remain on the claims register, but shall remain subject to future objection by the

Debtors.

2.        Each Equity Claim listed on <u>Exhibit B</u> hereto is hereby reclassified as an

interest, and is disallowed and expunged as a claim in its entirety.

3.        Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims objected to in the First

Omnibus Claims Objection, on any grounds whatsoever.

4.        Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any of the Proofs of Claim.

5.        This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the First Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

6.        Each Claim and the objections by the Debtors to each Claim as addressed

in the First Omnibus Claims Objection and as set forth on <u>Exhibits A</u> and <u>B</u> hereto constitutes a

separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be

deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to

the contested matter which involves such creditor and shall not act to stay the applicability or

finality of this order with respect to the other contested matters covered hereby.

7.        The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the First Omnibus Claims

Objection.

Dated: New York, New York
      October  <u>19</u>, 2006

    <u>/s/Robert D. Drain</u>
    UNITED STATES BANKRUPTCY JUDGE

3

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10392<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $2,171.90<br>Administrative:<br>Unsecured: $5,241,963.61<br>Total: $5,244,135.51 | **Claim Number:** 14239<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $2,171.90<br>Administrative:<br>Unsecured: $5,241,963.61<br>Total: $5,244,135.51 |
| **Claim Number:** 2079<br>**Date Filed:** 02/21/2006<br>**Claimant Name and Address:**<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN, TX 78550<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $48.71<br>Total: $48.71 | **Claim Number:** 2143<br>**Date Filed:** 02/21/2006<br>**Claimant Name and Address:**<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN, TX 78550<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $48.71<br>Total: $48.71 |
| **Claim Number:** 469<br>**Date Filed:** 11/09/2005<br>**Claimant Name and Address:**<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON, MS 39215-1698<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $13,237.67<br>Total: $13,237.67 | **Claim Number:** 679<br>**Date Filed:** 11/18/2005<br>**Claimant Name and Address:**<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON, MS 39215-1698<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,957.17<br>Total: $18,957.17 |
| **Claim Number:** 310<br>**Date Filed:** 11/03/2005<br>**Claimant Name and Address:**<br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $35,947.15<br>Total: $35,947.15 | **Claim Number:** 1682<br>**Date Filed:** 01/26/2006<br>**Claimant Name and Address:**<br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 |
| **Claim Number:** 1105<br>**Date Filed:** 12/12/2005<br>**Claimant Name and Address:**<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $594.67<br>Total: $594.67 | **Claim Number:** 5501<br>**Date Filed:** 05/10/2006<br>**Claimant Name and Address:**<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $594.67<br>Total: $594.67 |

Page 1 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1238<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,784.23<br>Total: $17,784.23 | Claim Number: 1362<br>Date Filed: 12/29/2005<br>Claimant Name and Address:<br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,784.23<br>Total: $17,784.23 |
| Claim Number: 1343<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO, IN 46902<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,609.50<br>Total: $2,609.50 | Claim Number: 2566<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO, IN 46902<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,609.50<br>Total: $2,609.50 |
| Claim Number: 2457<br>Date Filed: 03/30/2006<br>Claimant Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>3700 N TALMAN AVE<br>CHICAGO, IL 60618<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $20,935.61<br>Administrative: $149,294.92<br>Total: $170,230.53 | Claim Number: 3637<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>3700 N TALMAN AVE<br>CHICAGO, IL 60618<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $20,935.61<br>Administrative: $149,294.97<br>Total: $170,230.58 |
| Claim Number: 10609<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 9554
Date Filed: 07/17/2006
Claimant Name and Address:
AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT
S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT
WIRTSCHAFTSKANZLEI
NIETZER & HAUSLER
ALLEE 40
HEILBRONN 74072
GERMANY

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 8251
Date Filed: 06/20/2006
Claimant Name and Address:
AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT
S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT
WIRTSCHAFTSKANZLEI
NIETZER & HAUSLER
ALLEE 40
HEILBRONN 74072
GERMANY

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $233,170.30
Total: $233,170.30

---

Claim Number: 9971
Date Filed: 07/20/2006
Claimant Name and Address:
AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT
SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT
WIRTSCHAFTSKANZLEI
NIETZER & HAUSLER
ALLEE 40
HEILBRONN 74072
GERMANY

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

Claim Number: 8251
Date Filed: 06/20/2006
Claimant Name and Address:
AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT
S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT
WIRTSCHAFTSKANZLEI
NIETZER & HAUSLER
ALLEE 40
HEILBRONN 74072
GERMANY

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $233,170.30
Total: $233,170.30

---

Claim Number: 9176
Date Filed: 07/10/2006
Claimant Name and Address:
AFFINIA CANADA CORP EFT
ATTN C MENDELJAN
FRMLY BRAKE PARTS CANADA INC
C O AFFINIA GROUP INC
1101 TECHNOLOGY DR NO 100
ANN ARBOR, MI 48108

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $173,734.07
Total: $173,734.07

Claim Number: 11099
Date Filed: 07/26/2006
Claimant Name and Address:
AFFINIA CANADA CORP EFT
FRMLY BRAKE PARTS CANADA INC
ATTN C MENDELTIAN
C O AFFINIA GROUP INC
1101 TECHNOLOGY DR NO 100
ANN ARBOR, MI 48108

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $173,734.07
Total: $173,734.07

---

Claim Number: 1788
Date Filed: 02/06/2006
Claimant Name and Address:
AIM FABRICATION
ATTN NATHALIE DUBUC
9100 HENRI BOURASSA E
MONTREAL, QUEBEC H1E 2S4
CANADA

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $32,249.38
Total: $32,249.38

Claim Number: 9382
Date Filed: 07/12/2006
Claimant Name and Address:
AIM
ATTN NATHALIE DUBUC
9100 HENRI BOURASSA E
MONTREAL, QUEBEC H1E 2S4
CANADA

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $32,249.38
Total: $32,249.38

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1789<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,135.31<br>Total: $20,135.31 | Claim Number: 9376<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,135.31<br>Total: $20,135.31 |
| Claim Number: 603<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>ATTN RICHARD C MORROW<br>1650 TELSTAR DR NO 110<br>COLORADO SPRINGS, CO 80920<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,254.09<br>Total: $70,254.09 | Claim Number: 816<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>ATTN RICHARD C MORROW<br>1650 TELSTAR DR NO 110<br>COLORADO SPRINGS, CO 80920<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,254.09<br>Total: $70,254.09 |
| Claim Number: 1652<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,564.77<br>Total: $21,564.77 | Claim Number: 2609<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,316.10<br>Total: $27,316.10 |
| Claim Number: 10127<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $425,367.33<br>Total: $425,367.33 | Claim Number: 15234<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $425,367.33<br>Total: $425,367.33 |
| Claim Number: 10183<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE L MEISELMAN ESQ<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,669.31<br>Total: $72,669.31 | Claim Number: 15235<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE L MEISELMAN ESQ<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,669.31<br>Total: $72,669.31 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10318 <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10533 <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |
| **Claim Number:** 10317 <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10532 <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |
| **Claim Number:** 1560 <br> **Date Filed:** 01/17/2006 <br> **Claimant Name and Address:** <br> AMERICAN & EFIRD INC <br> PO BOX 507 <br> MT HOLLY, NC 28120 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $40,455.49 <br> Administrative: <br> Unsecured: $93,542.35 <br> Total: $133,997.84 | **Claim Number:** 7585 <br> **Date Filed:** 06/06/2006 <br> **Claimant Name and Address:** <br> AMERICAN & EFIRD INC <br> PO BOX 507 <br> MT HOLLY, NC 28120 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $8,323.61 <br> Administrative: <br> Unsecured: $83,881.90 <br> Total: $92,205.51 |
| **Claim Number:** 2253 <br> **Date Filed:** 03/10/2006 <br> **Claimant Name and Address:** <br> AMERICAN CASUALTY COMPANY OF READING PA <br> MICHAEL P O CONNOR ESQ <br> 10 ESQUIRE RD STE 4 <br> NEW CITY, NY 10956 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $44,080,000.00 <br> Administrative: <br> Unsecured: <br> Total: $44,080,000.00 | **Claim Number:** 2534 <br> **Date Filed:** 04/03/2006 <br> **Claimant Name and Address:** <br> AMERICAN CASUALTY COMPANY OF READING PA <br> MICHAEL P O CONNOR ESQ <br> 10 ESQUIRE RD STE 4 <br> NEW CITY, NY 10956 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $44,080,000.00 <br> Administrative: <br> Unsecured: <br> Total: $44,080,000.00 |
| **Claim Number:** 11430 <br> **Date Filed:** 07/27/2006 <br> **Claimant Name and Address:** <br> AMERICAN LABELMARK CO <br> PO BOX 46402 <br> CHICAGO, IL 60646-0402 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,130.81 <br> Total: $1,130.81 | **Claim Number:** 11431 <br> **Date Filed:** 07/27/2006 <br> **Claimant Name and Address:** <br> AMERICAN LABELMARK CO <br> PO BOX 46402 <br> CHICAGO, IL 60646-0402 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,130.81 <br> Total: $1,130.81 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 512 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 9969 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 11/14/2005 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| AMERICAN STAINLESS CORPORATION | **Priority:** | AMERICAN STAINLESS CORPORATION | **Priority:** |
| 1374 CLINTON ST | **Administrative:** | 1374 CLINTON ST | **Administrative:** |
| BUFFALO, NY 14206 | **Unsecured:** $62,099.50 | BUFFALO, NY 14206 | **Unsecured:** $62,099.50 |
| | **Total:** $62,099.50 | | **Total:** $62,099.50 |
| **Claim Number:** 9362 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | **Claim Number:** 10059 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/12/2006 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF | **Priority:** | AMROC INVESTMENTS LLC AS ASSIGNEE OF | **Priority:** |
| CREATIVE THERMAL SOLUTIONS INC | **Administrative:** | CREATIVE THERMAL SOLUTIONS INC | **Administrative:** |
| ATTN DAVID S LEINWARD | **Unsecured:** $58,050.00 | AS ASSIGNEE OF CREATIVE THERMAL SO | **Unsecured:** $58,050.00 |
| 535 MADISON AVE 15TH FL | **Total:** $58,050.00 | ATTN DAVID S LEINWAND | **Total:** $58,050.00 |
| NEW YORK, NY 10022 | | 535 MADISON AVE 15TH FLOOR | |
| | | NEW YORK, NY 10022 | |
| **Claim Number:** 38 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 2904 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 10/17/2005 | | **Date Filed:** 04/27/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| ANALOG DEVICES INC | **Priority:** | ANALOG DEVICES INC | **Priority:** |
| ATTN WILLIAM CASEY CORPORATE CREDIT | **Administrative:** | ATTN WILLIAM CASEY CORPORATE CREDIT | **Administrative:** |
| 3 TECHNOLOGY WY | **Unsecured:** $1,829,489.86 | 3 TECHNOLOGY WY | **Unsecured:** $1,944,373.96 |
| NORWOOD, MA 02062-9106 | **Total:** $1,829,489.86 | NORWOOD, MA 02062-9106 | **Total:** $1,944,373.96 |
| **Claim Number:** 5694 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 6176 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 05/12/2006 | | **Date Filed:** 05/17/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| ANAND RAJK | **Priority:** | ANAND RAJK | **Priority:** |
| 14071 EAGLE RIDGE LAKES DR APT 203 | **Administrative:** | 14071 EAGLE RIDGE LAKES DR APT 203 | **Administrative:** |
| FORT MYERS, FL 33912 | **Unsecured:** $0.00 | FORT MYERS, FL 33912 | **Unsecured:** $0.00 |
| | **Total:** $0.00 | | **Total:** $0.00 |
| **Claim Number:** 982 | **Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | **Claim Number:** 8854 | **Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| **Date Filed:** 12/05/2005 | | **Date Filed:** 06/30/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| APPLIED SCINTILLATION TECHNOLOGIES LTD | **Priority:** | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED | **Priority:** |
| APPLIED SCINTILLATION TECHNOLOGIES | **Administrative:** | SCINTILLATION TECHNOLOGIES | **Administrative:** |
| 8 ROYDONBURY INDUSTRIAL ESTATE | **Unsecured:** $3,361.00 | RIVERSIDE CLAIMS LLC | **Unsecured:** $3,361.00 |
| HORSECROFT RD | **Total:** $3,361.00 | PO BOX 626 PLANETARIUM STATION | **Total:** $3,361.00 |
| HARLOW ESSEX CM19 5BZ | | NEW YORK, NY 10024 | |
| UNITED KINGDOM | | | |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1120 | Claim Number: 1571 |
| Date Filed: 12/12/2005 | Date Filed: 01/17/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| ARAMARK UNIFORM SERVICES A DIVISION OF | ARAMARK UNIFORM & CAREER APPAREL INC DBA |
| ARAMARK UNIFORM & CAREER APPAREL INC | ARAMARK UNIFORM SERVICES AND ARAMARK |
| ARAMARK | STAR SOURCE MANAGEMENT SERVICES |
| 115 N FIRST ST | SHEILA R SCHWAGER |
| BURBANK, CA 91502 | HAWLEY TROXELL ENNIS & HAWLEY LLP |
| | PO BOX 1617 |
| | BOISE, ID 83701 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $386,508.89 | Unsecured: $378,891.49 |
| Total: $386,508.89 | Total: $378,891.49 |
| Claim Number: 12180 | Claim Number: 14161 |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| ARMACELL LLC | ARMACELL LLC |
| ATTN LILLIAN PINTO | ATTN LILLIAN H PINTO |
| WOMBLE CARLYE SANDRIDGE & RICE | 300 N GREENE ST STE 1900 |
| 300 N GREENE ST STE 1900 | GREENSBORO, NC 27402 |
| GREENSBORO, NC 27402 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $69,593.50 | Unsecured: $69,593.50 |
| Total: $69,593.50 | Total: $69,593.50 |
| Claim Number: 2057 | Claim Number: 2228 |
| Date Filed: 02/17/2006 | Date Filed: 03/09/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| ARMY & AIR FORCE EXCHANGE AAFES | ARMY & AIR FORCE EXCHANGE AAFES |
| ARMY & AIR FORCE EXCHANGE SERVICE | ARMY & AIR FORCE EXCHANGE SERVICE |
| 3911 WALTON WALKER | 3911 WALTON WALKER |
| ATTN GC G&R | ATTN GC G&R |
| DALLAS, TX 75236 | DALLAS, TX 75236 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $31,659.42 | Unsecured: $31,659.42 |
| Total: $31,659.42 | Total: $31,659.42 |
| Claim Number: 1593 | Claim Number: 9178 |
| Date Filed: 01/18/2006 | Date Filed: 07/10/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| ASE ELECTRONICS M SDN BHD | ASE ELECTRONICS M SDN BHD |
| ATTN JOCELYN JULIAN | C O ASE US INC |
| ASE US INC | 3590 PETERSON WAY |
| 3590 PETERSON WAY | SANTA CLARA, CA 95054 |
| SANTA CLARA, CA 95054 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $43,428.13 | Unsecured: $50,351.63 |
| Total: $43,428.13 | Total: $50,351.63 |
| Claim Number: 12357 | Claim Number: 9178 |
| Date Filed: 07/28/2006 | Date Filed: 07/10/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| ASE ELECTRONICS M SDN BHD | ASE ELECTRONICS M SDN BHD |
| C O ASE US INC | C O ASE US INC |
| 3590 PETERSON WAY | 3590 PETERSON WAY |
| SANTA CLARA, CA 95054 | SANTA CLARA, CA 95054 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $50,351.63 | Unsecured: $50,351.63 |
| Total: $50,351.63 | Total: $50,351.63 |

Page 7 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12356 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9177 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASE KOREA INC | Priority: | ASE KOREA INC | Priority: |
| C/O ASE US INC | Administrative: | C/O ASE US INC | Administrative: |
| 3590 PETERSON WAY | Unsecured: $177,717.99 | 3590 PETERSON WAY | Unsecured: $177,717.99 |
| SANTA CLARA, CA 95054 | Total: $177,717.99 | SANTA CLARA, CA 95054 | Total: $177,717.99 |
| Claim Number: 1548 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9177 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASE KOREA INC | Priority: | ASE KOREA INC | Priority: |
| JOCELYN JULIAN | Administrative: | C/O ASE US INC | Administrative: |
| 3590 PETERSON WY | Unsecured: $177,717.99 | 3590 PETERSON WAY | Unsecured: $177,717.99 |
| SANTA CLARA, CA 95054 | Total: $177,717.99 | SANTA CLARA, CA 95054 | Total: $177,717.99 |
| Claim Number: 8498 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8590 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASTRONAUTICS KEARFOTT GUIDANCE & | Priority: | ASTRONAUTICS KEARFOTT GUIDANCE & | Priority: |
| NAVIGATION CORPORATION | Administrative: | NAVIGATION CORPORATION | Administrative: |
| STEPHEN GIVANT | Unsecured: $4,210.00 | STEPHEN GIVANT | Unsecured: $4,210.00 |
| KEARFOTT GUIDANCE & NAVIGATION CORP | Total: $4,210.00 | KEARFOTT GUIDANCE & NAVIGATION CORP | Total: $4,210.00 |
| HEADQUARTERS 1150 MCBRIDE AVE | | HEADQUARTERS 1150 MCBRIDE AVE | |
| LITTLE FALLS, NJ 07424 | | LITTLE FALLS, NJ 07424 | |
| Claim Number: 1493 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AT&T | Priority: | AT&T CORP | Priority: |
| BANKRUPTCY DEPARTMENT | Administrative: | 1355 W UNIVERSITY DR | Administrative: |
| 1355 W UNIVERSITY DR | Unsecured: $5,383,010.39 | MESA, AZ 85021 | Unsecured: $4,424,985.53 |
| MESA, AZ 85201 | Total: $5,383,010.39 | | Total: $4,424,985.53 |
| Claim Number: 976 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AT&T | Priority: | AT&T CORP | Priority: |
| BANKRUPTCY DEPARTMENT | Administrative: | 1355 W UNIVERSITY DR | Administrative: |
| 1355 W UNIVERSITY DR | Unsecured: $1,578,388.00 | MESA, AZ 85021 | Unsecured: $4,424,985.53 |
| MESA, AZ 85201 | Total: $1,578,388.00 | | Total: $4,424,985.53 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 1989 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 7506 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 02/14/2006 | | **Date Filed:** 06/05/2006 | |
| **Claimant Name and Address:** | | **Claimant Name and Address:** | |
| AT&T CORP | | AT&T CORP | |
| 1355 W UNIVERSITY DR | | 1355 W UNIVERSITY DR | |
| MESA, AZ 85021 | | MESA, AZ 85021 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $4,418,683.68 | | Unsecured: $4,424,985.53 |
| | Total: $4,418,683.68 | | Total: $4,424,985.53 |
| **Claim Number:** 1221 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 1223 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 12/20/2005 | | **Date Filed:** 12/20/2005 | |
| **Claimant Name and Address:** | | **Claimant Name and Address:** | |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | | ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | |
| ATMOS ENERGY CORPORATION | | ATMOS ENERGY CORPORATION | |
| ATTN BANKRUPTCY GROUP | | ATTN BANKRUPTCY GROUP | |
| PO BOX 15488 | | PO BOX 15488 | |
| AMARILLO, TX 79105-5488 | | AMARILLO, TX 79105-5488 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $4,835.77 | | Unsecured: $4,835.77 |
| | Total: $4,835.77 | | Total: $4,835.77 |
| **Claim Number:** 1405 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 1406 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 12/30/2005 | | **Date Filed:** 12/30/2005 | |
| **Claimant Name and Address:** | | **Claimant Name and Address:** | |
| AUTOPARTIES DE PRECISION A DIV OF MINIATURE | | AUTOPARTIES DE PRECISION A DIV OF MINIATURE | |
| PRECISION COMPONENTS | | PRECISION COMPONENTS | |
| 100 WISCONSIN ST | | 100 WISCONSIN ST | |
| PO BOX 1901 | | PO BOX 1901 | |
| WALWORTH, WI 53184 | | WALWORTH, WI 53184 | |
| | Secured: | | Secured: |
| | Priority: $66,206.62 | | Priority: $66,206.62 |
| | Administrative: | | Administrative: |
| | Unsecured: $247,963.45 | | Unsecured: $247,963.45 |
| | Total: $314,170.07 | | Total: $314,170.07 |
| **Claim Number:** 15608 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | **Claim Number:** 15630 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Claimant Name and Address:** | | **Claimant Name and Address:** | |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | | AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | |
| ET AL | | ET AL. | |
| 18530 MACK AVE | | 18530 MACK AVE | |
| GROSSE POINTE FARMS, MI 48236-3254 | | GROSSE POINTE FARMS, MI 48236-3254 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $284,487.00 | | Unsecured: $284,487.00 |
| | Total: $284,487.00 | | Total: $284,487.00 |
| **Claim Number:** 10211 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 10226 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/21/2006 | | **Date Filed:** 07/21/2006 | |
| **Claimant Name and Address:** | | **Claimant Name and Address:** | |
| BALANCE TECHNOLOGY INC | | BALANCE TECHNOLOGY INC | |
| 7035 JOMAR DR | | 7035 JOMAR DR | |
| WHITMORE LAKE, MI 48189 | | WHITMORE LAKE, MI 48189 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $92,215.49 | | Unsecured: $92,215.49 |
| | Total: $92,215.49 | | Total: $92,215.49 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13769<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>**Total:** $38,127,592.68 | **Claim Number:** 11317<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>**Total:** $38,127,592.68 |
| **Claim Number:** 13770<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>**Total:** $38,127,592.68 | **Claim Number:** 11470<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>**Total:** $38,127,592.68 |
| **Claim Number:** 10958<br>**Date Filed:** 07/26/2006<br>**Claimant Name and Address:**<br>BD OF ED SOUTH WESTERN CITY SCH DIST<br>TREASURER<br>3805 MARLANE DR<br>GROVE CITY, OH 43123<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $164,519.24<br>**Total:** $164,519.24 | **Claim Number:** 11881<br>**Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>BD OF ED SOUTH WESTERN CITY SCH DIST<br>TREASURER<br>3805 MARLANE DR<br>GROVE CITY, OH 43123<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $164,519.24<br>**Total:** $164,519.24 |
| **Claim Number:** 1040<br>**Date Filed:** 12/06/2005<br>**Claimant Name and Address:**<br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS, MI 48336<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $482.81<br>**Total:** $482.81 | **Claim Number:** 6631<br>**Date Filed:** 05/23/2006<br>**Claimant Name and Address:**<br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS, MI 48336<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $482.81<br>**Total:** $482.81 |
| **Claim Number:** 65<br>**Date Filed:** 10/21/2005<br>**Claimant Name and Address:**<br>BEHR INDUSTRIES CORPORATION<br>ATTN NORBERT DIETERLE<br>1020 7 MILE RD<br>PO BOX 368<br>COMSTOCK PARK, MI 49321<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,199,811.42<br>**Total:** $1,199,811.42 | **Claim Number:** 12235<br>**Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>BEHR INDUSTRIES CORP<br>STEPHEN B GROW<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>111 LYON NW<br>GRAND RAPIDS, MI 49503<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $592,560.32<br>**Total:** $592,560.32 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 7222<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>BEI KIMCO MAGNETICS<br>CO MANSOOR ALI<br>170 TECHNOLOGY DR<br>IRVINE, CA 92618<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $325,000.00<br>Total: $325,000.00 | Claim Number: 7713<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>BEI KIMCO MAGNETICS<br>CO MANSOOR ALI<br>170 TECHNOLOGY DR<br>IRVINE, CA 92618-2401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $325,000.00<br>Total: $325,000.00 |
| Claim Number: 7769<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH, CA 92651<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $63,696.63<br>Total: $63,696.63 | Claim Number: 8569<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH, CA 92651<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $63,696.63<br>Total: $63,696.63 |
| Claim Number: 7954<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH, CA 92651<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $63,696.63<br>Total: $63,696.63 | Claim Number: 8569<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH, CA 92651<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $63,696.63<br>Total: $63,696.63 |
| Claim Number: 7770<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>BELL ANDERSON AND SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH, CA 92651<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $63,696.63<br>Total: $63,696.63 | Claim Number: 8569<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH, CA 92651<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $63,696.63<br>Total: $63,696.63 |
| Claim Number: 347<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>BEST ACCESS SYSTEMS<br>6161 E 75TH ST<br>INDIANAPOLIS, IN 46250<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,723.97<br>Total: $6,723.97 | Claim Number: 1469<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>BEST ACCESS SYSTEMS EFT<br>6161 E 75TH ST<br>INDIANAPOLIS, IN 46250<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,949.86<br>Total: $7,949.86 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 406<br>**Date Filed:** 11/07/2005<br>**Claimant Name and Address:**<br>BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $18,673.95<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $18,673.95 | **Claim Number:** 1288<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $18,673.95<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $18,673.95 |
| **Claim Number:** 493<br>**Date Filed:** 11/10/2005<br>**Claimant Name and Address:**<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $12,775.60<br>**Total:** $12,775.60 | **Claim Number:** 1274<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $12,775.60<br>**Total:** $12,775.60 |
| **Claim Number:** 844<br>**Date Filed:** 11/23/2005<br>**Claimant Name and Address:**<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $12,775.60<br>**Total:** $12,775.60 | **Claim Number:** 1274<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $12,775.60<br>**Total:** $12,775.60 |
| **Claim Number:** 1388<br>**Date Filed:** 12/30/2005<br>**Claimant Name and Address:**<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $18,343.38<br>**Total:** $18,343.38 | **Claim Number:** 9402<br>**Date Filed:** 07/12/2006<br>**Claimant Name and Address:**<br>BONA VISTA PROGRAMS INC LEFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $15,383.14<br>**Total:** $15,383.14 |
| **Claim Number:** 8437<br>**Date Filed:** 06/23/2006<br>**Claimant Name and Address:**<br>BOND LORRAINE M<br>3817 NUGGET CREEK CT<br>SAGINAW, MI 48603-1287<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $0.00<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 | **Claim Number:** 8639<br>**Date Filed:** 06/27/2006<br>**Claimant Name and Address:**<br>BOND LORRAINE M<br>3817 NUGGET CREEK CT<br>SAGINAW, MI 48603-1287<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $0.00<br>**Administrative:**<br>**Unsecured:** $0.00<br>**Total:** $0.00 |

**In re Delphi Corporation, et al.**                                                                    **First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 8637 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| BOND LORRAINE M | Priority: $0.00 | |
| 3817 NUGGET CREEK CT | Administrative: | |
| SAGINAW, MI 48603-1287 | Unsecured: $0.00 | |
| | Total: $0.00 | |

| Claim Number: 8694 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: |
| BOND LORRAINE M | Priority: $0.00 |
| 3817 NUGGET CREEK CT | Administrative: |
| SAGINAW, MI 48603-1287 | Unsecured: $0.00 |
| | Total: $0.00 |

| Claim Number: 1995 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: $1,013.04 |
| BOULDER COUNTY TREASURER | Priority: |
| BOB HULLINGHORST | Administrative: |
| PO BOX 471 | Unsecured: |
| BOULDER, CO 80306 | Total: $1,013.04 |

| Claim Number: 2234 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: $1,013.04 |
| BOULDER COUNTY TREASURER | Priority: |
| BOB HULLINGHORST | Administrative: |
| PO BOX 471 | Unsecured: |
| BOULDER, CO 80306 | Total: $1,013.04 |

| Claim Number: 7890 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: |
| BOYD CORPORATION | Priority: |
| CREDIT MGR | Administrative: |
| 600 SOUTH MCCLURE RD | Unsecured: $45,069.98 |
| MODESTO, CA 95357 | Total: $45,069.98 |

| Claim Number: 9303 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: |
| BOYD CORPORATION | Priority: |
| CREDIT MGR | Administrative: |
| 600 SOUTH MCCLURE RD | Unsecured: $28,331.19 |
| MODESTO, CA 95357 | Total: $28,331.19 |

| Claim Number: 15614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| BRAZEWAY INC | Priority: $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $1,308,594.45 |
| 350 S MAIN ST STE 400 | Total: $1,881,302.43 |
| ANN ARBOR, MI 48104 | |

| Claim Number: 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority: $572,707.98 |
| BRAZEWAY INC | Administrative: |
| STANLEY LIM | Unsecured: $1,308,594.45 |
| 270 PARK AVE | Total: $1,881,302.43 |
| NEW YORK, NY 10017 | |

| Claim Number: 15428 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| BRAZEWAY INC | Priority: $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $1,308,594.45 |
| 350 S MAIN ST STE 400 | Total: $1,881,302.43 |
| ANN ARBOR, MI 48104 | |

| Claim Number: 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority: $572,707.98 |
| BRAZEWAY INC | Administrative: |
| STANLEY LIM | Unsecured: $1,308,594.45 |
| 270 PARK AVE | Total: $1,881,302.43 |
| NEW YORK, NY 10017 | |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10531 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE | Priority: | BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE | Priority: |
| FIRESTONE NORTH AMERICAN TIRE LLC FKA | Administrative: | FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON | Administrative: |
| DAYTON TIRE & RUBBER | Unsecured: $6,000,000.00 | TIRE & RUBBER | Unsecured: $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Total: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim Number: 1055 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1086 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | | Date Filed: 12/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| | Priority: | | Priority: |
| BRIDGET HAUPERT | Administrative: | BRIDGET HAUPERT | Administrative: |
| 1107 BLUE JAY DR | Unsecured: $100,000.00 | 1107 BLUE JAY DR | Unsecured: $100,000.00 |
| GREENTOWN, IN 46936 | | GREENTOWN, IN 46936 | |
| | Total: $100,000.00 | | Total: $100,000.00 |
| Claim Number: 903 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2820 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| | Priority: | | Priority: |
| BROHL & APPELL INC | Administrative: | BROHL & APPELL INC | Administrative: |
| 140 LANE ST | Unsecured: $59,464.99 | 140 LANE ST | Unsecured: $59,464.99 |
| SANDUSKY, OH 44870 | | SANDUSKY, OH 44870 | |
| | Total: $59,464.99 | | Total: $59,464.99 |
| Claim Number: 502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 3026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| | Priority: | | Priority: $984.35 |
| BUFFALO CHECK CASHING INC | Administrative: | BUFFALO CHECK CASHING INC | Administrative: |
| DUBIN & SOMMERSTEIN LLP | Unsecured: $984.35 | DUBIN & SOMMERSTEIN LLP | Unsecured: $0.00 |
| 600 RAND BLDG | | 600 RAND BLDG | |
| BUFFALO, NY 14203 | Total: $984.35 | BUFFALO, NY 14203 | Total: $984.35 |
| Claim Number: 1676 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2076 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | Date Filed: 02/21/2006 | |
| Claimant Name and Address: | Secured: $79,698.28 | Claimant Name and Address: | Secured: $61,138.40 |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT | Priority: | BURKBURNETT INDEPENDENT SCHOOL DISTRICT | Priority: |
| HAROLD LEREW | Administrative: | HAROLD LEREW | Administrative: |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: |
| PO BOX 8188 | | PO BOX 8188 | |
| WICHITA FALLS, TX 76307 | Total: $79,698.28 | WICHITA FALLS, TX 76307 | Total: $61,138.40 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 9557 <br> **Date Filed:** 07/17/2006 <br> **Claimant Name and Address:** <br> BURNEX CORP <br> 703 W ALGONQUIN RD <br> ALGONQUIN, IL 60102 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $49,258.57 <br> Total: $49,258.57 | **Claim Number:** 9808 <br> **Date Filed:** 07/17/2006 <br> **Claimant Name and Address:** <br> BURNEX CORP <br> 703 W ALGONQUIN RD <br> ALGONQUIN, IL 60102 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $49,258.57 <br> Total: $49,258.57 |
| **Claim Number:** 2941 <br> **Date Filed:** 04/27/2006 <br> **Claimant Name and Address:** <br> BUSH & MILLER PC <br> PO BOX 492293 <br> ATLANTA, GA 30349 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 3169 <br> **Date Filed:** 04/28/2006 <br> **Claimant Name and Address:** <br> BUSH AND MILLER PC <br> ATTORNEYS AT LAW PC <br> PO BOX 492293 <br> ATLANTA, GA 30349 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 1342 <br> **Date Filed:** 12/28/2005 <br> **Claimant Name and Address:** <br> C THORREZ INDUSTRIES INC <br> 4909 W MICHIGAN AVE <br> JACKSON, MI 49201 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $500,336.85 <br> Total: $500,336.85 | **Claim Number:** 2105 <br> **Date Filed:** 02/23/2006 <br> **Claimant Name and Address:** <br> C THORREZ INDUSTRIES INC <br> 4909 W MICHIGAN AVE <br> JACKSON, MI 49201 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $579,130.61 <br> Total: $579,130.61 |
| **Claim Number:** 2191 <br> **Date Filed:** 03/06/2006 <br> **Claimant Name and Address:** <br> CACACE ASSOCIATES INC <br> GEORGE J TYLER ESQ GT 6612 <br> TYLER & CARMELI PC <br> 520 HORIZON CTR BLVD <br> ROBBINSVILLE, NJ 08691 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $142,160.85 <br> Total: $142,160.85 | **Claim Number:** 9789 <br> **Date Filed:** 07/18/2006 <br> **Claimant Name and Address:** <br> CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC <br> ATTN ALPA JIMENEZ <br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $142,160.85 <br> Total: $142,160.85 |
| **Claim Number:** 12634 <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br><br> **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | **Claim Number:** 10078 <br> **Date Filed:** 07/20/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br><br> **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12272    **Date Filed:** 07/28/2006<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | **Claim Number:** 10097    **Date Filed:** 07/20/2006<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12271    **Date Filed:** 07/28/2006<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | **Claim Number:** 10109    **Date Filed:** 07/20/2006<br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12614    **Date Filed:** 07/28/2006<br>**Debtor:** PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | **Claim Number:** 10083    **Date Filed:** 07/20/2006<br>**Debtor:** PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12285    **Date Filed:** 07/28/2006<br>**Debtor:** DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | **Claim Number:** 10086    **Date Filed:** 07/20/2006<br>**Debtor:** DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12280    **Date Filed:** 07/28/2006<br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | **Claim Number:** 10102    **Date Filed:** 07/20/2006<br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>  Secured: $0.00<br>  Priority:<br>  Administrative:<br>  Unsecured: $21,000,000.00<br>  Total: $21,000,000.00<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12275  **Date Filed:** 07/28/2006  **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)  **Claimant Name and Address:** CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 | **Claim Number:** 10114  **Date Filed:** 07/20/2006  **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)  **Claimant Name and Address:** CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 |
| **Claim Number:** 12264  **Date Filed:** 07/28/2006  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)  **Claimant Name and Address:** CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 | **Claim Number:** 10090  **Date Filed:** 07/20/2006  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)  **Claimant Name and Address:** CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 |
| **Claim Number:** 12636  **Date Filed:** 07/28/2006  **Debtor:** DELPHI RECEIVABLES LLC (05-47459)  **Claimant Name and Address:** CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 | **Claim Number:** 10074  **Date Filed:** 07/20/2006  **Debtor:** DELPHI RECEIVABLES LLC (05-47459)  **Claimant Name and Address:** CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 |
| **Claim Number:** 12274  **Date Filed:** 07/28/2006  **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)  **Claimant Name and Address:** CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 | **Claim Number:** 10099  **Date Filed:** 07/20/2006  **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)  **Claimant Name and Address:** CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 |
| **Claim Number:** 12613  **Date Filed:** 07/28/2006  **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)  **Claimant Name and Address:** CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 | **Claim Number:** 10082  **Date Filed:** 07/20/2006  **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)  **Claimant Name and Address:** CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY  DENNIS J CONNOLLY ESQ  ALSTON & BIRD LLP  1201 W PEACHTREE ST  ATLANTA, GA 30309-3424  Secured: $0.00  Priority:  Administrative:  Unsecured: $21,000,000.00  Total: $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  12635 | Debtor:  MOBILEARIA, INC. (05-47474) | Claim Number:  10077 | Debtor:  MOBILEARIA, INC. (05-47474) |
| Date Filed:  07/28/2006 | | Date Filed:  07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority:  $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority:  $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 | ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 | ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 |
| Claim Number:  12267 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number:  10113 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed:  07/28/2006 | | Date Filed:  07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority:  $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority:  $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 | ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 | ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 |
| Claim Number:  12289 | Debtor:  DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number:  10116 | Debtor:  DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed:  07/28/2006 | | Date Filed:  07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority:  $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority:  $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 | ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 | ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 |
| Claim Number:  12270 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number:  10117 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Date Filed:  07/28/2006 | | Date Filed:  07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority:  $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority:  $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 | ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 | ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 |
| Claim Number:  12268 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number:  10112 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed:  07/28/2006 | | Date Filed:  07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority:  $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority:  $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 | ALSTON & BIRD LLP | Unsecured:  $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 | ATLANTA, GA 30309-3424 | Total:  $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
| --- | --- |
| **Claim Number:** 12276    **Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 | **Claim Number:** 10115    **Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 |
| **Claim Number:** 12269    **Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 | **Claim Number:** 10110    **Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 |
| **Claim Number:** 12283    **Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 | **Claim Number:** 10087    **Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 |
| **Claim Number:** 12279    **Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 | **Claim Number:** 10095    **Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 |
| **Claim Number:** 12288    **Date Filed:** 07/28/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 | **Claim Number:** 10096    **Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>**Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:   Priority: $0.00   Administrative:   Unsecured: $21,000,000.00   Total: $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12259   **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br>**Date Filed:** 07/28/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 | **Claim Number:** 10104   **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br>**Date Filed:** 07/20/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12260   **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480) <br>**Date Filed:** 07/28/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 | **Claim Number:** 10105   **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480) <br>**Date Filed:** 07/20/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12278   **Debtor:** DELPHI LLC (05-44615) <br>**Date Filed:** 07/28/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 | **Claim Number:** 10085   **Debtor:** DELPHI LLC (05-44615) <br>**Date Filed:** 07/20/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12273   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br>**Date Filed:** 07/28/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 | **Claim Number:** 10091   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br>**Date Filed:** 07/20/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 |
| **Claim Number:** 12266   **Debtor:** DELPHI CORPORATION (05-44481) <br>**Date Filed:** 07/28/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 | **Claim Number:** 10100   **Debtor:** DELPHI CORPORATION (05-44481) <br>**Date Filed:** 07/20/2006 <br>Secured: <br>Priority: $0.00 <br>Administrative: <br>Unsecured: $21,000,000.00 <br>Total: $21,000,000.00 <br>**Claimant Name and Address:** <br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br>DENNIS J CONNOLLY ESQ <br>ALSTON & BIRD LLP <br>1201 W PEACHTREE ST <br>ATLANTA, GA 30309-3424 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| Claim Number: 12282 | | Claim Number: 10108 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| | Debtor: DREAL INC (05-44627) | | Debtor: DREAL INC (05-44627) |
| Claim Number: 12263 | | Claim Number: 10079 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Claim Number: 12633 | | Claim Number: 10080 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Claim Number: 12262 | | Claim Number: 10084 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Claim Number: 12292 | | Claim Number: 10093 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12290 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10088 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| Claim Number: 12287 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10092 | Debtor: ASPIRE, INC (05-44618) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| Claim Number: 12291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| Claim Number: 12286 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10098 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |
| Claim Number: 12261 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10106 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12284   **Debtor:** DELPHI CHINA LLC (05-44577) <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | **Claim Number:** 10107   **Debtor:** DELPHI CHINA LLC (05-44577) <br> **Date Filed:** 07/20/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| **Claim Number:** 12265   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | **Claim Number:** 10111   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/20/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| **Claim Number:** 12611   **Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | **Claim Number:** 10081   **Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> **Date Filed:** 07/20/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| **Claim Number:** 12612   **Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573) <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | **Claim Number:** 10101   **Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573) <br> **Date Filed:** 07/20/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| **Claim Number:** 12277   **Debtor:** DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | **Claim Number:** 10089   **Debtor:** DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> **Date Filed:** 07/20/2006 <br> **Claimant Name and Address:** <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Claim Number: 12281 | | Claim Number: 10103 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | |
| DENNIS J CONNOLLY ESQ | | DENNIS J CONNOLLY ESQ | |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |
| Secured: | | Secured: | |
| Priority: | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: $21,000,000.00 | | Unsecured: $21,000,000.00 | |
| Total: $21,000,000.00 | | Total: $21,000,000.00 | |

| | | | |
|---|---|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) | Debtor: | DELPHI CORPORATION (05-44481) |
| Claim Number: 8257 | | Claim Number: 8291 | |
| Date Filed: 06/20/2006 | | Date Filed: 06/21/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CAILLAU  EFT | | CAILLAU EFT | |
| 28 RUE ERNEST RENAN | | 28 RUE ERNEST RENAN | |
| 92134 ISSY LES MOULINEAUX | | 92134 ISSY LES MOULINEAUX | |
| FRANCE | | FRANCE | |
| Secured: $0.00 | | Secured: | |
| Priority: | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: $0.00 | | Unsecured: $0.00 | |
| Total: $0.00 | | Total: $0.00 | |

| | | | |
|---|---|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) | Debtor: | DELPHI CORPORATION (05-44481) |
| Claim Number: 10893 | | Claim Number: 14187 | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CAMERON COUNTY | | CAMERON COUNTY | |
| DIANE W SANDERS | | DIANE W SANDERS | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | | LINEBARGER GOGGAN BLAIR & SAMPSON L | |
| 1949 SOUTH IH 35 78741 | | 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |
| Secured: $199,010.90 | | Secured: $199,010.90 | |
| Priority: | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: | | Unsecured: | |
| Total: $199,010.90 | | Total: $199,010.90 | |

| | | | |
|---|---|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) | Debtor: | DELPHI CORPORATION (05-44481) |
| Claim Number: 422 | | Claim Number: 1332 | |
| Date Filed: 11/07/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CAMPBELL COUNTY TREASURERS OFFICE | | CAMPBELL COUNTY TREASURERS OFFICE | |
| PO BOX 37 | | PO BOX 37 | |
| RUSTBURG, VA 24588 | | RUSTBURG, VA 24588 | |
| Secured: | | Secured: | |
| Priority: $1,672.13 | | Priority: $1,672.13 | |
| Administrative: | | Administrative: | |
| Unsecured: | | Unsecured: | |
| Total: $1,672.13 | | Total: $1,672.13 | |

| | | | |
|---|---|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) | Debtor: | DELPHI CORPORATION (05-44481) |
| Claim Number: 4252 | | Claim Number: 7364 | |
| Date Filed: 05/01/2006 | | Date Filed: 06/02/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| CANNON IV | | CANNON IV INC | |
| MANDY X 372 | | 950 DORMAN ST | |
| 950 DORMAN ST | | INDIANAPOLIS, IN 46202 | |
| PO BOX 441450 | | | |
| INDIANAPOLIS, IN 46244-1450 | | | |
| Secured: | | Secured: | |
| Priority: | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: $750.40 | | Unsecured: $750.40 | |
| Total: $750.40 | | Total: $750.40 | |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim Number:** 1754
**Date Filed:** 02/03/2006
**Claimant Name and Address:**
CARRIS REELS INC
PO BOX 696
RUTLAND, VT 05702

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $67,698.23
Total: $67,698.23

**Claim Number:** 2800
**Date Filed:** 04/26/2006
**Claimant Name and Address:**
CARRIS REELS INC
PO BOX 696
RUTLAND, VT 05702

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $67,698.23
Total: $67,698.23

---

**Claim Number:** 2305
**Date Filed:** 03/15/2006
**Claimant Name and Address:**
CARTER GROUP INC
99 HARBOUR SQ STE 2908
TORONTO, ON
CANADA

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $380,000.00
Priority:
Administrative:
Unsecured:
Total: $380,000.00

**Claim Number:** 2684
**Date Filed:** 04/19/2006
**Claimant Name and Address:**
CARTER GROUP INC
99 HARBOUR SQ STE 2908
TORONTO, ON M5J 2H2
CANADA

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $427,365.84
Priority:
Administrative:
Unsecured:
Total: $427,365.84

---

**Claim Number:** 10002
**Date Filed:** 07/20/2006
**Claimant Name and Address:**
CASCO PRODUCTS CORPORATION
MR JOHN SPRATTA VP GLOBAL FINANCE
ONE WATERVIEW DR
SHELTON, CT 06484-7367

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority: $0.00
Administrative:
Unsecured: $13,569.50
Total: $13,569.50

**Claim Number:** 11923
**Date Filed:** 07/28/2006
**Claimant Name and Address:**
CASCO PRODUCTS CORPORATION
MR JOHN SPRATTA VP GLOBAL FINANCE
ONE WATERVIEW DR
SHELTON, CT 06484-7367

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority: $0.00
Administrative:
Unsecured: $13,569.50
Total: $13,569.50

---

**Claim Number:** 266
**Date Filed:** 11/01/2005
**Claimant Name and Address:**
CDW COMPUTER CENTERS INC
CO RECEIVABLES MANAGEMENT SERVICES
PO BOX 5126
TIMONIUM, MD 21094

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $205.10
Total: $205.10

**Claim Number:** 1659
**Date Filed:** 01/24/2006
**Claimant Name and Address:**
CDW COMPUTER CENTERS INC
CO RECEIVABLES MANAGEMENT SERVICES
PO BOX 5126
TIMONIUM, MD 21094

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $885.80
Total: $885.80

---

**Claim Number:** 2572
**Date Filed:** 04/06/2006
**Claimant Name and Address:**
CHANTE RICH
ATTN MICHELLE DRINKWATER
8720 CASTLE CRK PKWY STE 200
INDIANAPOLIS, IN 46250

**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $8,000.00
Total: $8,000.00

**Claim Number:** 7069
**Date Filed:** 05/30/2006
**Claimant Name and Address:**
CHANTE RICH
ATTN MICHELLE DRINKWATER
8720 CASTLE CRK PKWY STE 200
INDIANAPOLIS, IN 46250

**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $8,000.00
Total: $8,000.00

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7791 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8350 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | | Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHEN YANSHU | Priority: | | CHEN YANSHU | Priority: | $17,533.18 |
| 120 SHADOW MOUNTAIN LN | Administrative: | | 120 SHADOW MOUNTAIN LN | Administrative: | |
| MORRISVILLE, NC 27560 | Unsecured: | $13,311.58 | MORRISVILLE, NC 27560 | Unsecured: | |
| | Total: | $13,311.58 | | Total: | $17,533.18 |
| Claim Number: 631 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 690 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHERYL J ALLARD | Priority: | | CHERYL J ALLARD | Priority: | $0.00 |
| 6573 WHITNALL EDGE RD | Administrative: | | 6573 WHITNALL EDGE RD | Administrative: | |
| FRANKLIN, WI 53132 | Unsecured: | $0.00 | FRANKLIN, WI 53132 | Unsecured: | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 593 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 690 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/15/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHERYL J ALLARD | Priority: | | CHERYL J ALLARD | Priority: | $0.00 |
| 6573 WHITNALL EDGE RD | Administrative: | | 6573 WHITNALL EDGE RD | Administrative: | |
| FRANKLIN, WI 53132 | Unsecured: | $0.00 | FRANKLIN, WI 53132 | Unsecured: | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 2559 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2564 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/04/2006 | | | Date Filed: 04/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | $0.00 |
| 151 C EGLIN PKWY NE | Administrative: | | PHILIP A BATES PA | Administrative: | |
| FT WALTON BEACH, FL 32548 | Unsecured: | $0.00 | PO BOX 1390 | Unsecured: | |
| | Total: | $0.00 | PENSACOLA, FL 32591-1390 | Total: | $0.00 |
| Claim Number: 865 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4227 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CINCINNATI ABRASIVE SUPPLY CO | Priority: | | CINCINNATI ABRASIVE SUPPLY CO | Priority: | $3,371.24 |
| 5700 HILLSIDE AVE | Administrative: | | 5700 HILLSIDE AVE | Administrative: | |
| CINCINNATI, OH 45233 | Unsecured: | $10,500.04 | CINCINNATI, OH 45233 | Unsecured: | |
| | Total: | $10,500.04 | | Total: | $3,371.24 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5997 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $1,105.43 |
| CINCINNATI FREEZER CORP | Priority: | CINCINNATI FREEZER CORP | Priority: |
| ACCOUNTS RECEIVABLE | Administrative: | ACCOUNTS RECEIVABLE | Administrative: |
| 2199 VICTORY PKWY | Unsecured: $1,105.43 | 2199 VICTORY PKWY | Unsecured: |
| CINCINNATI, OH 45206 | | CINCINNATI, OH 45206 | |
| | Total: $1,105.43 | | Total: $1,105.43 |
| Claim Number: 876 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7505 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CINERGY PSI | Priority: | CINERGY PSI | Priority: |
| MARY TAYLOR | Administrative: | MARY TAYLOR | Administrative: |
| PO BOX 960 EF 367 | Unsecured: $1,101,133.22 | PO BOX 960 EF 367 | Unsecured: $1,120,697.22 |
| CINCINNATI, OH 45273-9568 | | CINCINNATI, OH 45273-9568 | |
| | Total: $1,101,133.22 | | Total: $1,120,697.22 |
| Claim Number: 1488 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1886 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 02/07/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CITIZENS GAS & COKE UTILITY | Priority: | CITIZENS GAS & COKE UTILITY | Priority: |
| 2020 N MERIDIAN ST | Administrative: | 2020 N MERIDIAN ST | Administrative: |
| INDIANAPOLIS, IN 46202-1393 | Unsecured: $34.81 | INDIANAPOLIS, IN 46202-1393 | Unsecured: $1,413.28 |
| | Total: $34.81 | | Total: $1,413.28 |
| Claim Number: 543 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CITY OF COLUMBIA | Priority: $10,191.00 | CITY OF COLUMBIA | Priority: $7,817.75 |
| 707 N MAIN | Administrative: | 707 N MAIN ST | Administrative: |
| COLUMBIA, TN 38401 | Unsecured: | COLUMBIA, TN 38401 | Unsecured: |
| | Total: $10,191.00 | | Total: $7,817.75 |
| Claim Number: 459 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $268,433.18 | Claimant Name and Address: | Secured: $268,433.18 |
| CITY OF EL PASO | Priority: | CITY OF EL PASO | Priority: |
| DAVID G AELVOET | Administrative: | DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L. | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L. | Unsecured: |
| 711 NAVARRO STE 300 | | 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $268,433.18 | SAN ANTONIO, TX 78205 | Total: $268,433.18 |

Page 27 of 99

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 413<br>**Date Filed:** 11/07/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AILVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | **Claim Number:** 1289<br>**Date Filed:** 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AILVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |
| **Claim Number:** 2094<br>**Date Filed:** 02/21/2006<br>Claimant Name and Address:<br>CITY OF FLINT<br>DOUGLAS BINGGAMAN<br>1101 S SAGINAW ST<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,267,403.64<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $2,267,403.64 | **Claim Number:** 5894<br>**Date Filed:** 05/15/2006<br>Claimant Name and Address:<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,181,045.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,181,045.84 |
| **Claim Number:** 2236<br>**Date Filed:** 03/09/2006<br>Claimant Name and Address:<br>CITY OF FLINT<br>DOUGLAS M PHILPOTT P 18884 ATTY FOR<br>503 S SAGINAW ST STE 1415<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,267,403.64<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $2,267,403.64 | **Claim Number:** 5894<br>**Date Filed:** 05/15/2006<br>Claimant Name and Address:<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,181,045.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,181,045.84 |
| **Claim Number:** 889<br>**Date Filed:** 11/28/2005<br>Claimant Name and Address:<br>CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $53.65<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $53.65 | **Claim Number:** 1330<br>**Date Filed:** 12/27/2005<br>Claimant Name and Address:<br>CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $53.65<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $53.65 |
| **Claim Number:** 5050<br>**Date Filed:** 05/08/2006<br>Claimant Name and Address:<br>CITY OF SAN MARCOS<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $176.75<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $176.75 | **Claim Number:** 5520<br>**Date Filed:** 05/10/2006<br>Claimant Name and Address:<br>CITY OF SAN MARCOS<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $176.75<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $176.75 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2892<br>**Date Filed:** 04/27/2006<br>**Claimant Name and Address:**<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $80,786.39<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $80,786.39 | **Claim Number:** 3972<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $80,786.39<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $80,786.39 |
| **Claim Number:** 5817<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD, OH 45502<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $134.10<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $134.10 | **Claim Number:** 5859<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD, OH 45502<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $134.10<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $134.10 |
| **Claim Number:** 5815<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $500.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $500.00 | **Claim Number:** 5816<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $500.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $500.00 |
| **Claim Number:** 5808<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $500.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $500.00 | **Claim Number:** 5816<br>**Date Filed:** 05/15/2006<br>**Claimant Name and Address:**<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $500.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $500.00 |
| **Claim Number:** 1099<br>**Date Filed:** 12/09/2005<br>**Claimant Name and Address:**<br>CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $18,878.39<br>**Total:** $18,878.39 | **Claim Number:** 3948<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $18,878.39<br>**Total:** $18,878.39 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 918<br>**Date Filed:** 11/28/2005<br>**Claimant Name and Address:**<br>COLORADO DEPARTMENT OF REVENUE<br>TIMOTHY CALLAHAN<br>BANKRUPTCY UNIT<br>1375 SHERMAN ST<br>DENVER, CO 80261<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $1,202.00<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $1,202.00 | **Claim Number:** 1286<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>COLORADO DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $1,202.00<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $1,202.00 |
| **Claim Number:** 998<br>**Date Filed:** 12/05/2005<br>**Claimant Name and Address:**<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,227.77<br>Administrative:<br>Unsecured: $63.00<br>**Total:** $1,290.77 | **Claim Number:** 1214<br>**Date Filed:** 12/19/2005<br>**Claimant Name and Address:**<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $456.00<br>Administrative:<br>Unsecured:<br>**Total:** $456.00 |
| **Claim Number:** 997<br>**Date Filed:** 12/05/2005<br>**Claimant Name and Address:**<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $780.41<br>Administrative:<br>Unsecured:<br>**Total:** $780.41 | **Claim Number:** 3092<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $723.16<br>Administrative:<br>Unsecured:<br>**Total:** $723.16 |
| **Claim Number:** 269<br>**Date Filed:** 11/01/2005<br>**Claimant Name and Address:**<br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN, IL 60123<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,222.25<br>**Total:** $21,222.25 | **Claim Number:** 7170<br>**Date Filed:** 05/31/2006<br>**Claimant Name and Address:**<br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN, IL 60123<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,222.25<br>**Total:** $21,222.25 |
| **Claim Number:** 1518<br>**Date Filed:** 01/12/2006<br>**Claimant Name and Address:**<br>CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON P3263<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,956,707.11<br>**Total:** $2,956,707.11 | **Claim Number:** 2550<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:**<br>CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON P3263<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,956,707.11<br>**Total:** $2,956,707.11 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14105 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14247 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONTINENTAL MIDLAND LLC | Priority | CONTINENTAL MIDLAND LLC | Priority: |
| WILLIAM S HACKNEY | Administrative: | WILLIAM S HACKNEY | Administrative: |
| MUCH SHELIST | Unsecured: $45,870.92 | MUCH SHELIST | Unsecured: $45,870.92 |
| 191 N WACKER DR STE 1800 | | 191 N WACKER DR STE 1800 | |
| CHICAGO, IL 60606 | Total: $45,870.92 | CHICAGO, IL 60606 | Total: $45,870.92 |
| Claim Number: 8026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10380 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/15/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $24,826.27 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD | Priority: |
| WESTVACO CORPORATION | Administrative: | WESTVACO CORPORATION | Administrative: |
| ATTN ALPA JIMENEZ | Unsecured: $1,462,250.93 | ATTN ALPA JIMENEZ | Unsecured: $1,462,250.93 |
| 411 W PUTNAM AVE STE 225 | | 411 W PUTNAM AVE STE 225 | |
| GREENWICH, CT 06830 | Total: $1,487,077.20 | GREENWICH, CT 06830 | Total: $1,487,077.20 |
| Claim Number: 191 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 471 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | | Date Filed: 11/10/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CORNING INCORPORATED | Priority | CORNING INCORPORATED | Priority: |
| ATTN CORPORATE SECRETARY | Administrative: | ATTN CORPORATE SECRETARY | Administrative: |
| ONE RIVERFRONT PLZ | Unsecured: $2,244,881.76 | ONE RIVERFRONT PLZ | Unsecured: $2,244,881.76 |
| CORNING, NY 14831 | | CORNING, NY 14831 | |
| | Total: $2,244,881.76 | | Total: $2,244,881.76 |
| Claim Number: 2093 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 6527 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 02/21/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CROWN EQUIPMENT CORPORATION | Priority | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT | Priority: |
| ATTN JEFFREY MEEK | Administrative: | TRUCKS | Administrative: |
| 43896 PLYMOUTH OAKS BLVD | Unsecured: $380.96 | ATTN RODNEY J HINDERS ESQ | Unsecured: $380.96 |
| PLYMOUTH, MI 48170 | | 40 S WASHINGTON ST | |
| | Total: $380.96 | NEW BREMEN, OH 45869 | Total: $380.96 |
| Claim Number: 2436 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/28/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CYLINDER SERVICES INC | Priority | CYLINDER SERVICES INC | Priority: |
| GERALD J MAYHEW | Administrative: | GERALD J MAYHEW | Administrative: |
| TREBON & MAYHEW | Unsecured: $10,500.00 | TREBON & MAYHEW | Unsecured: $10,500.00 |
| 733 N VAN BUREN ST NO 770 | | 733 N VAN BUREN ST NO 770 | |
| MILWAUKEE, WI 53202 | Total: $10,500.00 | MILWAUKEE, WI 53202 | Total: $10,500.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2540 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/03/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CYLINDER SERVICES INC | Priority: | CYLINDER SERVICES INC | Priority: |
| GERALD J MAYHEW | Administrative: | GERALD J MAYHEW | Administrative: |
| TREBON & MAYHEW | Unsecured: $10,500.00 | TREBON & MAYHEW | Unsecured: $10,500.00 |
| 733 N VAN BUREN ST NO 770 | | 733 N VAN BUREN ST NO 770 | |
| MILWAUKEE, WI 53202 | Total: $10,500.00 | MILWAUKEE, WI 53202 | Total: $10,500.00 |
| Claim Number: 11289 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12214 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAEWOO MOTOR CO LTD | Priority: | DAEWOO MOTOR CO LTD | Priority: |
| C/O MARK S FAULKNER ESQ | Administrative: | C/O MARK S FAULKNER ESQ | Administrative: |
| LEE HONG DEGERMAN KANG & SCHMADEKA | Unsecured: $16,000,000.00 | LEE HONG DEGERMAN KANG & SCHMADEKA | Unsecured: $16,000,000.00 |
| 801 S FIGUEROA ST 12TH FL | | 801 S FIGUEROA ST 12TH FL | |
| LOS ANGELES, CA 90012 | Total: $16,000,000.00 | LOS ANGELES, CA 90012 | Total: $16,000,000.00 |
| Claim Number: 977 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1446 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DARRIN C SAVAGE | Priority: $25,429,178.00 | DARRIN C SAVAGE | Priority: $25,429,178.00 |
| PO BOX 35262 | Administrative: | PO BOX 35262 | Administrative: |
| KANSAS CITY, MO 64134 | Unsecured: $6,357,295.00 | KANSAS CITY, MO 64134 | Unsecured: $6,357,295.00 |
| | Total: $31,786,473.00 | | Total: $31,786,473.00 |
| Claim Number: 9825 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10905 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: $34,595.00 | Claimant Name and Address: | Secured: $34,595.00 |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | Administrative: | ATTN LINDA BARR | Administrative: |
| NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: | NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: |
| PO BOX 1070 | | PO BOX 1070 | |
| COLUMBIA, SC 29211-1070 | Total: $34,595.00 | COLUMBIA, SC 29211-1070 | Total: $34,595.00 |
| Claim Number: 9852 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10906 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | Administrative: | ATTN LINDA BARR | Administrative: |
| NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $234,133.66 | NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $234,133.66 |
| PO BOX 1070 | | PO BOX 1070 | |
| COLUMBIA, SC 29211-1070 | Total: $234,133.66 | COLUMBIA, SC 29211-1070 | Total: $234,133.66 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 9853<br>**Date Filed:** 07/18/2006<br>**Claimant Name and Address:**<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $929,544.79<br>**Total:** $929,544.79 | **Claim Number:** 10907<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:**<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $929,544.79<br>**Total:** $929,544.79 |
| **Claim Number:** 8835<br>**Date Filed:** 06/30/2006<br>**Claimant Name and Address:**<br>DAVID R HEILMAN<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $0.00<br>**Administrative:**<br>**Unsecured:** $3,695,502.95<br>**Total:** $3,695,502.95 | **Claim Number:** 9785<br>**Date Filed:** 07/18/2006<br>**Claimant Name and Address:**<br>DAVID R HEILMAN<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $0.00<br>**Administrative:**<br>**Unsecured:** $3,695,502.95<br>**Total:** $3,695,502.95 |
| **Claim Number:** 4192<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>DAVIESS CO KY<br>DAVIESS COUNTY SHERIFF<br>212 ST ANN ST<br>OWENSBORO, KY 42303<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $529.30<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $529.30 | **Claim Number:** 4312<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>DAVIESS CO KY<br>DAVIESS COUNTY ATTORNEY<br>212 ST ANN ST<br>OWENSBORO, KY 42303<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:** $529.30<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $529.30 |
| **Claim Number:** 1699<br>**Date Filed:** 01/30/2006<br>**Claimant Name and Address:**<br>DAY PAK INC<br>PICKREL SCHAEFFER & EBELING<br>SARAH CARTER ESQ<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,835.00<br>**Total:** $1,835.00 | **Claim Number:** 2018<br>**Date Filed:** 02/14/2006<br>**Claimant Name and Address:**<br>DAY PAK INC<br>SARAH CARTER ESQ<br>PICKREL SCHAEFFER & EBELING<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,835.00<br>**Total:** $1,835.00 |
| **Claim Number:** 10315<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 | **Claim Number:** 10530<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 448 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| DEARBORN GROUP TECHNOLOGY | | DEARBORN GROUP | |
| 27007 HILLS TECH COURT | | 27007 HILLS TECH COURT | |
| FARMINGTON HILLS, MI 48331 | | FARMINGTON HILLS, MI 48331 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $17,597.28 | | Unsecured: $17,597.28 |
| | Total: $17,597.28 | | Total: $17,597.28 |
| Claim Number: 6743 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6744 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/24/2006 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| DELORES P STEINBEISER AND | | DELORES P STEINBEISER | |
| VINCENT H STEINBEISER JT TEN | | 1921 CLOVERBROOK DR | |
| 1921 CLOVERBROOK DR | | MINERAL RIDGE, OH 44440-9519 | |
| MINERAL RIDGE, OH 44440-9519 | | | |
| | Secured: | | Secured: |
| | Priority: | | Priority: $0.00 |
| | Administrative: | | Administrative: |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 634 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/17/2005 | | Date Filed: 12/19/2005 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| DIE NAMIC INC | | DIE NAMIC INC | |
| DIE NAMIC INC DBA HABER TOOL DANTI | | DIE NAMIC INC DBA HABER TOOL DANTI | |
| 42001 KOPPERNICK | | 42001 KOPPERNICK | |
| CANTON, MI 48187 | | CANTON, MI 48187 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $319,106.89 | | Unsecured: $306,583.00 |
| | Total: $319,106.89 | | Total: $306,583.00 |
| Claim Number: 1354 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4898 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/28/2005 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| DIRKEN SCREW PRODUCTS CO | | ATG PRECISION PRODUCTS LLC | |
| 14490 23 MILE RD | | 7548 N HAGGERTY RD | |
| SHELBY TOWNSHIP, MI 48315 | | CANTON, MI 48187 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $113,976.02 | | Unsecured: $113,976.02 |
| | Total: $113,976.02 | | Total: $113,976.02 |
| Claim Number: 902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3117 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| DUNHAM RUBBER & BELTING CORP | | DUNHAM RUBBER AND BELTING EFT CORP | |
| PO BOX 47249 | | PO BOX 47249 | |
| INDIANAPOLIS, IN 46247-0249 | | INDIANAPOLIS, IN 46247-0249 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $227.67 | | Unsecured: $227.67 |
| | Total: $227.67 | | Total: $227.67 |

Page 34 of 99

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1348 | Claim Number: 2901 |
| Date Filed: 12/28/2005 | Date Filed: 04/27/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| DYNALENE INC | DYNALENE HEAT TRANSFER FLUIDS |
| 5250 W COPLAY RD | PO BOX A |
| WHITEHALL, PA 18052 | COPLAY, PA 18037 |
| | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority | Priority: |
| Administrative: | Administrative: |
| Unsecured: $16,138.00 | Unsecured: $16,138.00 |
| Total: $16,138.00 | Total: $16,138.00 |

| | |
|---|---|
| Claim Number: 2309 | Claim Number: 8368 |
| Date Filed: 03/16/2006 | Date Filed: 06/22/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| E D FARRELL CO INC | E D FARRELL CO INC |
| 105 EMPIRE DR | 105 EMPIRE DR |
| WEST SENECA, NY 14224 | WEST SENECA, NY 14224 |
| | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority | Priority: |
| Administrative: | Administrative: |
| Unsecured: $20,449.14 | Unsecured: $20,449.14 |
| Total: $20,449.14 | Total: $20,449.14 |

| | |
|---|---|
| Claim Number: 14202 | Claim Number: 10889 |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| E&R INDUSTRIAL SALES INC | E&R INDUSTRIAL SALES INC |
| 40800 ENTERPRISE DR | 40800 ENTERPRISE DR |
| STERLING HEIGHTS, MI 48314 | STERLING HEIGHTS, MI 48314 |
| | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority | Priority: |
| Administrative: | Administrative: |
| Unsecured: $58,051.22 | Unsecured: $58,051.22 |
| Total: $58,051.22 | Total: $58,051.22 |

| | |
|---|---|
| Claim Number: 67 | Claim Number: 273 |
| Date Filed: 10/21/2005 | Date Filed: 11/01/2005 |
| Claimant Name and Address: | Claimant Name and Address: |
| ENGINEERS MATERIALS SOLUTIONS INC | ENGINEERED MATERIALS SOLUTION INC |
| ERIC OLSEN | ERIC J OLSEN |
| 39 PERRY AVE | 39 PERRY AVE |
| ATTLEBORO, MA 02703 | ATTLEBORO, MA 02703 |
| | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: $311,406.63 |
| Priority | Priority: |
| Administrative: | Administrative: |
| Unsecured: $953,170.47 | Unsecured: $641,763.84 |
| Total: $953,170.47 | Total: $953,170.47 |

| | |
|---|---|
| Claim Number: 8945 | Claim Number: 8946 |
| Date Filed: 07/05/2006 | Date Filed: 07/05/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| EPCOS INC | EPCOS INC |
| ATTN DAVID N CRAPO ESQ | ATTN DAVID N CRAPO ESQ |
| GIBBONS DEL DEO DOLAN ET AL | GIBBONS DEL DEO DOLAN GRIFFINGER & |
| ONE RIVERFRONT PLZ | ONE RIVERFRONT PLZ |
| NEWARK, NJ 07102-5497 | NEWARK, NJ 07102-5497 |
| | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority | Priority: |
| Administrative: | Administrative: |
| Unsecured: $653,356.73 | Unsecured: $653,356.73 |
| Total: $653,356.73 | Total: $653,356.73 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8944<br>Date Filed: 07/05/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 | Claim Number: 8946<br>Date Filed: 07/05/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN GRIFFINGER &<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 |
| Claim Number: 8943<br>Date Filed: 07/05/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 | Claim Number: 8946<br>Date Filed: 07/05/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN GRIFFINGER &<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,356.73<br>Total: $653,356.73 |
| Claim Number: 1054<br>Date Filed: 12/07/2005<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936<br>Secured:<br>Priority:<br>Administrative: $300,000.00<br>Unsecured:<br>Total: $300,000.00 | Claim Number: 1087<br>Date Filed: 12/09/2005<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936<br>Secured:<br>Priority:<br>Administrative: $300,000.00<br>Unsecured:<br>Total: $300,000.00 |
| Claim Number: 934<br>Date Filed: 11/29/2005<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI, MI 48376-0650<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $440.00<br>Total: $440.00 | Claim Number: 1466<br>Date Filed: 01/09/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI, MI 48376-0650<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,380.00<br>Total: $3,380.00 |
| Claim Number: 4091<br>Date Filed: 05/01/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FAST TEK GROUP LLC<br>9850 E 30TH ST<br>RMT CHG PER LETTER<br>INDIANAPOLIS, IN 46229<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $56,494.97<br>Total: $56,494.97 | Claim Number: 6601<br>Date Filed: 05/22/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FAST TEK GROUP LLC<br>9850 E 30TH ST<br>INDIANAPOLIS, IN 46229<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,414.05<br>Total: $50,414.05 |

Page 36 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 587<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN, TX 78735<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $4,113.00<br>Administrative:<br>Unsecured: $945.00<br>Total: $5,058.00 | Claim Number: 588<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN, TX 78735<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $4,113.00<br>Administrative:<br>Unsecured: $945.00<br>Total: $5,058.00 |
| Claim Number: 2700<br>Date Filed: 04/21/2006<br>Claimant Name and Address:<br>FORESTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH, PA 15275<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,428.30<br>Total: $5,428.30 | Claim Number: 5063<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>FORESTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH, PA 15275<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,428.30<br>Total: $5,428.30 |
| Claim Number: 1114<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,706.00<br>Total: $2,706.00 | Claim Number: 1290<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,706.00<br>Total: $2,706.00 |
| Claim Number: 10314<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>FRANKLIN INTERNATIONAL INC FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10529<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>FRANKLIN INTERNATIONAL INC FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 254<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>FREDDIE L JOHNSON<br>DENISE K LARUE<br>BRADLEY L WILSON<br>HASKIN LAUTER LARUE & GIBBMS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 9441<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FREDDIE L JOHNSON<br>BRADLEY L WILSON ESQ<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9457<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 8834<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 | Claim Number: 9773<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 |
| Claim Number: 8844<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 | Claim Number: 9782<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 |
| Claim Number: 725<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,600.00<br>Total: $3,600.00 | Claim Number: 5304<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,329.65<br>Total: $22,329.65 |
| Claim Number: 14104<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 | Claim Number: 15429<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 6110<br>**Date Filed:** 05/17/2006<br>Claimant Name and Address:<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,514.55<br>Total: $13,514.55 | **Claim Number:** 8367<br>**Date Filed:** 05/17/2006<br>Claimant Name and Address:<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,514.55<br>Total: $13,514.55 |
| **Claim Number:** 774<br>**Date Filed:** 11/22/2005<br>Claimant Name and Address:<br>GRACE DAVISON W R GRACE & CO CONN<br>ATTN MANAGER CREDIT & COLLECTIONS<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $770,232.23<br>Total: $770,232.23 | **Claim Number:** 7748<br>**Date Filed:** 06/09/2006<br>Claimant Name and Address:<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |
| **Claim Number:** 10341<br>**Date Filed:** 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10555<br>**Date Filed:** 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 10311<br>**Date Filed:** 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10526<br>**Date Filed:** 07/24/2006<br>Claimant Name and Address:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 4100<br>**Date Filed:** 05/01/2006<br>Claimant Name and Address:<br>GREAT LAKES POWER LIFT INC<br>7455 TYLER BLVD<br>MENTOR, OH 44060<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,415.04<br>Total: $1,415.04 | **Claim Number:** 4294<br>**Date Filed:** 05/01/2006<br>Claimant Name and Address:<br>GREAT LAKES POWER LIFT INC<br>7455 TYLER BLVD<br>MENTOR, OH 44060<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,415.04<br>Total: $1,415.04 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 678<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 746<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 1276<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 1323<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 | Claim Number: 2235<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD, MI 48047<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,200.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,200.00 |
| Claim Number: 14224<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE ATTY PC<br>PO BOX 33065<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 | Claim Number: 15741<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33065<br>BLOOMFIELD HILLS, MI 48303<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,000.00<br>Total: $1,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  15740 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  15741 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | | Date Filed:  07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HANSEN JEAN MARIE ATTY PC | Priority: | HANSEN JEAN MARIE | Priority: |
| PO BOX 33005 | Administrative: | ATTY PC | Administrative: |
| BLOOMFIELD HILLS, MI 48303 | Unsecured:  $1,000.00 | PO BOX 33005 | Unsecured:  $1,000.00 |
| | Total:  $1,000.00 | BLOOMFIELD HILLS, MI 48303 | Total:  $1,000.00 |
| Claim Number:  1777 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  3999 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  02/06/2006 | | Date Filed:  05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HARDWARE SPECIALTY CO INC | Priority: | HARDWARE SPECIALTY CO INC | Priority: |
| 48 75 36TH ST | Administrative: | 48 75 36TH ST | Administrative: |
| LONG ISLAND CITY, NY 11101 | Unsecured:  $13,639.34 | LONG ISLAND CITY, NY 11101 | Unsecured:  $13,693.34 |
| | Total:  $13,639.34 | | Total:  $13,693.34 |
| Claim Number:  686 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  1283 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  11/08/2005 | | Date Filed:  12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured:  $140.82 |
| HARLINGEN CISD | Priority: | HARLINGEN CISD | Priority: |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S III 35 78741 | | 1949 SOUTH III 35 | |
| PO BOX 17428 | Total:  $140.82 | PO BOX 17428 | Total:  $140.82 |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |
| Claim Number:  667 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  4230 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  11/18/2005 | | Date Filed:  05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEALTH CARE AUTHORITY OF ATHENS AND | Priority: | HEALTHCARE AUTHORITY OF ATHENS | Priority: |
| LIMESTONE COUNTY DBA ATHENS LIMESTONE | Administrative: | WELLNESS CTR OF ATHENS LIME | Administrative: |
| HOSPITAL | Unsecured:  $1,785.00 | 209 FITNESS WAY STE A | Unsecured:  $1,352.10 |
| P MICHAEL COLE ATTORNEY FOR CREDIT O | Total:  $1,785.00 | ATHENS, AL 35611 | Total:  $1,352.10 |
| WILMER & LEE PA | | | |
| ATTORNEYS AT LAW | | | |
| PO BOX 710 | | | |
| ATHENS, AL 35612 | | | |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1997<br>**Date Filed:** 02/14/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $40,151.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $40,151.05 | **Claim Number:** 2297<br>**Date Filed:** 03/15/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $40,151.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $40,151.05 |
| **Claim Number:** 1996<br>**Date Filed:** 02/14/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,927.66<br>Administrative:<br>Unsecured:<br>Total: $11,927.66 | **Claim Number:** 2232<br>**Date Filed:** 03/09/2006<br>Claimant Name and Address:<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE, IN 47362<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,927.66<br>Administrative:<br>Unsecured:<br>Total: $11,927.66 |
| **Claim Number:** 1882<br>**Date Filed:** 02/06/2006<br>Claimant Name and Address:<br>HIRSCHMANN AUTOMOTIVE GMBH<br>STEPHEN M HARNIK ESQ<br>405 LEXINGTON AVE 42ND FL<br>NEW YORK, NY 10174<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $224,681.70<br>Total: $224,681.70 | **Claim Number:** 2280<br>**Date Filed:** 03/10/2006<br>Claimant Name and Address:<br>HIRSCHMANN AUTOMOTIVE GMBH<br>STEPHEN M HARNIK ESQ<br>405 LEXINGTON AVE 42ND FL<br>NEW YORK, NY 10174<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $224,681.70<br>Total: $224,681.70 |
| **Claim Number:** 14312<br>**Date Filed:** 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 | **Claim Number:** 14313<br>**Date Filed:** 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 |
| **Claim Number:** 14311<br>**Date Filed:** 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 | **Claim Number:** 14313<br>**Date Filed:** 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $263,963.41<br>Total: $263,963.41 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:     14284 | Debtor:     DELPHI AUTOMOTIVE SYSTEMS LLC | Claim Number:     14313 | Debtor:     DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed:     07/31/2006 | (05-44640) | Date Filed:     07/31/2006 | (05-44640) |
| Claimant Name and Address: | | Claimant Name and Address: | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | | HIRSCHMANN CAR COMMUNICATIONS GMBH | |
| DAVID A ROSENZWEIG ESQ | Secured: | DAVID A ROSENZWEIG ESQ | Secured: |
| FULBRIGHT & JAWORSKI LLP | Priority: | FULBRIGHT & JAWORSKI LLP | Priority: |
| 666 FIFTH AVE | Administrative: | 666 FIFTH AVE | Administrative: |
| NEW YORK, NY 10103 | Unsecured:     $263,963.41 | NEW YORK, NY 10103 | Unsecured:     $263,963.41 |
| | Total:     $263,963.41 | | Total:     $263,963.41 |
| Claim Number:     1060 | Debtor:     DELPHI CORPORATION (05-44481) | Claim Number:     1150 | Debtor:     DELPHI CORPORATION (05-44481) |
| Date Filed:     12/07/2005 | | Date Filed:     12/13/2005 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| IMC INSTRUMENT & MACHINE WORKS LTD | | IMC INSTRUMENT & MACHINE WORKS LTD | |
| HOWARD CHONG | Secured: | HOWARD CHONG | Secured: |
| 2325 BLALOCK | Priority: | 2325 BLALOCK | Priority: |
| HOUSTON, TX 77080 | Administrative: | HOUSTON, TX 77080 | Administrative: |
| | Unsecured:     $32,730.59 | | Unsecured:     $32,730.59 |
| | Total:     $32,730.59 | | Total:     $32,730.59 |
| Claim Number:     882 | Debtor:     DELPHI CORPORATION (05-44481) | Claim Number:     3780 | Debtor:     DELPHI CORPORATION (05-44481) |
| Date Filed:     11/28/2005 | | Date Filed:     05/01/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| HOBART SALES & SERVICE | | HOBART SALES AND SERVICE | |
| 181 INDUSTRIAL PKWY | Secured: | DAN | Secured: |
| MANSFIELD, OH 44903 | Priority: | 181 INDUSTRIAL PKWY | Priority:     $576.26 |
| | Administrative: | MANSFIELD, OH 44903 | Administrative: |
| | Unsecured:     $3,792.11 | | Unsecured: |
| | Total:     $3,792.11 | | Total:     $576.26 |
| Claim Number:     2597 | Debtor:     DELPHI CORPORATION (05-44481) | Claim Number:     3780 | Debtor:     DELPHI CORPORATION (05-44481) |
| Date Filed:     04/10/2006 | | Date Filed:     05/01/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| HOBART SALES & SERVICE | | HOBART SALES AND SERVICE | |
| 181 INDUSTRIAL PKWY | Secured: | DAN | Secured: |
| MANSFIELD, OH 44903 | Priority: | 181 INDUSTRIAL PKWY | Priority:     $576.26 |
| | Administrative: | MANSFIELD, OH 44903 | Administrative: |
| | Unsecured:     $3,792.11 | | Unsecured: |
| | Total:     $3,792.11 | | Total:     $576.26 |
| Claim Number:     953 | Debtor:     DELPHI CORPORATION (05-44481) | Claim Number:     3708 | Debtor:     DELPHI CORPORATION (05-44481) |
| Date Filed:     12/01/2005 | | Date Filed:     05/01/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| HOLKENBORG EQUIPMENT CO | | HOLKENBORG EQUIPMENT CO | |
| MR TIM HOLKENBORG | Secured: | GENE PARTS | Secured: |
| 9513 US HWY 250 N | Priority: | 9513 US 250N | Priority: |
| MILAN, OH 44846 | Administrative: | MILAN, OH 44846 | Administrative: |
| | Unsecured:     $510.29 | | Unsecured:     $262.17 |
| | Total:     $510.29 | | Total:     $262.17 |

Page 43 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9644 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11161 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/12/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLLASCH KURT D | Priority: | HOLLASCH KURT D | Priority: |
| 6780 BEAR RIDGE RD | Administrative: | 6780 BEAR RIDGE RD | Administrative: |
| LOCKPORT, NY 14094-9288 | Unsecured: $1,941,219.00 | LOCKPORT, NY 14094-9288 | Unsecured: $1,941,219.00 |
| | Total: $1,941,219.00 | | Total: $1,941,219.00 |
| Claim Number: 1687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2180 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/27/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HONEYWELL FRICTION MATERIALS BENDIX | Priority: | HONEYWELL FRICTION MATERIALS BENDIX | Priority: |
| 39 OLD RIDGEBURY RD | Administrative: | 39 OLD RIDGEBURY RD | Administrative: |
| DANBURY, CT 06810 | Unsecured: $80,658.14 | DANBURY, CT 06810 | Unsecured: $80,658.14 |
| | Total: $80,658.14 | | Total: $80,658.14 |
| Claim Number: 1945 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2186 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOSIDEN AMERICA CORPORATION | Priority: | HOSIDEN AMERICA CORPORATION | Priority: |
| CO LAURENCE P BECKER | Administrative: | CO LAURENCE P BECKER | Administrative: |
| MASUDA FUNAI ET AL. | | MASUDA FUNAI ET AL. | |
| 203 N LASALLE ST STE 2500 | Unsecured: $41,085.40 | 203 N LASALLE ST STE 2500 | Unsecured: $41,085.40 |
| CHICAGO, IL 60601 | Total: $41,085.40 | CHICAGO, IL 60601 | Total: $41,085.40 |
| Claim Number: 2303 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6087 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOVER DAVIS INC | Priority: | HOVER DAVIS INC | Priority: |
| 100 PARAGON DR | Administrative: | 100 PARAGON DR | Administrative: |
| ROCHESTER, NY 14624 | Unsecured: $7,337.30 | ROCHESTER, NY 14624 | Unsecured: $7,337.30 |
| | Total: $7,337.30 | | Total: $7,337.30 |
| Claim Number: 198 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1435 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HUNTSVILLE RADIO SERVICE INC | Priority: | HUNTSVILLE RADIO SERVICE INC | Priority: |
| 2402 CLINTON AVE W | Administrative: | 2402 CLINTON AVE W | Administrative: |
| HUNTSVILLE, AL 35805 | Unsecured: $14,738.05 | HUNTSVILLE, AL 35805 | Unsecured: $9,231.25 |
| | Total: $14,738.05 | | Total: $9,231.25 |

Page 44 of 99

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 504 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 643 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 11/17/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HYATT REGENCY HOTEL SAN ANTONIO | Priority: | HYATT REGENCY HOTEL SAN ANTONIO | Priority: |
| PATRICK GONZALES | Administrative: | ATTN PATRICK GONZALES | Administrative: |
| 123 LOSOYA | Unsecured: $74,900.00 | HYATT REGENCY HOTEL | Unsecured: $74,900.00 |
| SAN ANTONIO, TX 78205 | Total: $74,900.00 | 123 LOSOYA | Total: $74,900.00 |
| | | SAN ANTONIO, TX 78205 | |
| Claim Number: 5781 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6926 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IBT INC | Priority: | IBT INC | Priority: |
| PO BOX 2982 | Administrative: | PO BOX 2982 | Administrative: |
| SHAWNEE MISSION, KS 66201 | Unsecured: $331.45 | SHAWNEE MISSION, KS 66201 | Unsecured: $331.45 |
| | Total: $331.45 | | Total: $331.45 |
| Claim Number: 5782 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 6927 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/12/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IBT INC | Priority: | IBT INC | Priority: |
| PO BOX 2982 | Administrative: | PO BOX 2982 | Administrative: |
| SHAWNEE MISSION, KS 66201 | Unsecured: $723.66 | SHAWNEE MISSION, KS 66201 | Unsecured: $723.66 |
| | Total: $723.66 | | Total: $723.66 |
| Claim Number: 10340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10554 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ILLINOIS TOOL WORKS INC PARENT COMANY OF | Priority: | ILLINOIS TOOL WORKS INC PARENT COMPANY OF | Priority: |
| HOBART BROTHERS COMPANY D B A ITW HOBART | Administrative: | HOBART BROTHERS COMPANY DBA ITW HOBART | Administrative: |
| BROTHERS COMPANY | Unsecured: $6,000,000.00 | BROTHERS COMPANY | Unsecured: $6,000,000.00 |
| SHARON A SALINAS DYKEMA GOSSET | Total: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Total: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

Page 45 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO | Administrative: | ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 10309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10524 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL | Administrative: | IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 10339 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10553 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL | Administrative: | IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 1552 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1799 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | Secured: | Date Filed: 02/06/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| INCAT SYSTEMS INC 41370 BRIDGE ST NOVI, MI 48375 | Administrative: | INCAT SYSTEMS INC 41370 BRIDGE ST NOVI, MI 48375 | Administrative: |
| | Unsecured: $31,408.03 | | Unsecured: $31,408.03 |
| | Total: $31,408.03 | | Total: $31,408.03 |
| Claim Number: 365 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4883 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | Secured: | Date Filed: 05/05/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| INDEPENDENT SOURCING INC 903 SE 13TH ST DEERFIELD BEACH, FL 33441 | Administrative: | INDEPENDENT SOURCING INC 903 SE 13 ST DEERFIELD BEACH, FL 33441 | Administrative: |
| | Unsecured: $2,135.24 | | Unsecured: $7,188.92 |
| | Total: $2,135.24 | | Total: $7,188.92 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 7496<br>**Date Filed:** 06/05/2005<br>**Claimant Name and Address:**<br>INDIANA UNIVERSITY FINANCIAL MANAGEMENT SUPPORT<br>PO BOX 66657<br>INDIANAPOLIS, IN 46266-6057<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $128,109.96<br>**Total:** $128,109.96 | **Claim Number:** 9648<br>**Date Filed:** 07/12/2006<br>**Claimant Name and Address:**<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON, IN 47405-7000<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $225,089.20<br>**Total:** $225,089.20 |
| **Claim Number:** 1691<br>**Date Filed:** 01/30/2006<br>**Claimant Name and Address:**<br>INDUSTRIAL DIELECTRICS INC<br>LARRY HENSS CFO<br>PO BOX 357<br>NOBLESVILLE, IN 46060<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $117,572.06<br>**Total:** $117,572.06 | **Claim Number:** 1699<br>**Date Filed:** 01/30/2006<br>**Claimant Name and Address:**<br>INDUSTRIAL DIELECTRICS INC<br>LARRY HENSS CFO<br>PO BOX 357<br>NOBLESVILLE, IN 46060<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $117,572.06<br>**Total:** $117,572.06 |
| **Claim Number:** 117<br>**Date Filed:** 10/25/2005<br>**Claimant Name and Address:**<br>INGERSOLL RAND CO AIR SOLUTIONS<br>800 D BEATY ST<br>DAVIDSON, NC 28036<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $33,472.52<br>**Total:** $33,472.52 | **Claim Number:** 1042<br>**Date Filed:** 12/05/2005<br>**Claimant Name and Address:**<br>INGERSOLL RAND CO AIR SOLUTIONS<br>800 D BEATY ST<br>DAVIDSON, NC 28036<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $41,516.60<br>**Total:** $41,516.60 |
| **Claim Number:** 1698<br>**Date Filed:** 01/30/2006<br>**Claimant Name and Address:**<br>INTEGRATED CABLE SYSTEMS INC<br>ATTN CURT EVEN<br>504 2ND ST<br>BERTHOUD, CO 80513<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $152,447.45<br>**Total:** $152,447.45 | **Claim Number:** 2181<br>**Date Filed:** 03/03/2006<br>**Claimant Name and Address:**<br>INTEGRATED CABLE SYSTEMS INC<br>ATTN CURT EVEN<br>504 2ND ST<br>BERTHOUD, CO 80513<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $152,447.45<br>**Total:** $152,447.45 |
| **Claim Number:** 10338<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>INTERNATIONAL PAPER COMPANY F K A ST REGIS CHAMPION COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 | **Claim Number:** 10552<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority | INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority: |
| CHAMPION COMPANY | | CHAMPION COMPANY | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 2045 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8999 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/16/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J O GALLOUP COMPANY | Priority $2,478.68 | J O GALLOUP COMPANY | Priority: $1,000.00 |
| 130 N HELMER RD | | 130 N HELMER RD | |
| BATTLE CREEK, MI 49015 | Administrative: | BATTLE CREEK, MI 49015 | Administrative: |
| | Unsecured: $7,866.31 | | Unsecured: $9,344.99 |
| | Total: $10,344.99 | | Total: $10,344.99 |
| Claim Number: 6063 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8244 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J O GALLOUP COMPANY | Priority | J O GALLOUP COMPANY | Priority: |
| 130 N HELMER RD | | 130 N HELMER RD | |
| BATTLE CREEK, MI 49015 | Administrative: | BATTLE CREEK, MI 49015 | Administrative: |
| | Unsecured: $3,381.52 | | Unsecured: $5,733.01 |
| | Total: $3,381.52 | | Total: $5,733.01 |
| Claim Number: 10441 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11642 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J VOGLER ENTERPRISE LLC | Priority | J VOGLER ENTERPRISE LLC | Priority: |
| REID A HOLTER ESQ | | REID A HOLTER ESQ | |
| 117 W MAIN ST | Administrative: | 117 W MAIN ST | Administrative: |
| VICTOR, NY 14564 | Unsecured: $35,636.57 | VICTOR, NY 14564 | Unsecured: $35,636.57 |
| | Total: $35,636.57 | | Total: $35,636.57 |
| Claim Number: 762 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACK HAMILTON | Priority | JACK HAMILTON | Priority: |
| ATTY HAROLD D BLOCK | | 8248 S 88TH ST | |
| 710 N PLANKINTON AVE STE 801 | Administrative: | FRANKLIN, WI 53132 | Administrative: |
| MILWAUKEE, WI 53203 | Unsecured: $50,000.00 | | Unsecured: $50,000.00 |
| | Total: $50,000.00 | | Total: $50,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACKSON COUNTY | Priority: | MANAGER OF FINANCE | Priority: $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE B | Administrative: | JACKSON COUNTY MANAGER OF FINANCE | Administrative: |
| 415 E 12TH ST | Unsecured: $669.29 | BANKRUPTCY 415 E 12TH ST | Unsecured: |
| KANSAS CITY, MO 64106 | Total: $669.29 | KANSAS CITY, MO 64106 | Total: $669.29 |
| Claim Number: 14098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14240 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACOBSON MFG LLC | Priority: | JACOBSON MFG LLC | Priority: |
| WILLIAM S HACKNEY | Administrative: | WILLIAM S HACKNEY | Administrative: |
| MUCH SHELIST | Unsecured: $114,342.92 | MUCH SHELIST | Unsecured: $114,342.92 |
| 191 N WACKER DR STE 1800 | Total: $114,342.92 | 191 N WACKER DR STE 1800 | Total: $114,342.92 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim Number: 76 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JAN PAK HUNTSVILLE | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority: |
| JAN PAK SUPPLY SOLUTIONS | Administrative: | HUNTSVILLE | Administrative: |
| PO BOX 130 | Unsecured: $2,230.32 | RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| BLUEFIELD, WV 24701 | Total: $2,230.32 | PO BOX 626 PLANETARIUM STATION | Total: $4,691.52 |
| | | NEW YORK, NY 10024 | |
| Claim Number: 94 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JANPAK HUNTSVILLE | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority: |
| PO BOX 130 | Administrative: | HUNTSVILLE | Administrative: |
| BLUEFIELD, WV 24701 | Unsecured: $2,455.20 | RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| | Total: $2,455.20 | PO BOX 626 PLANETARIUM STATION | Total: $4,691.52 |
| | | NEW YORK, NY 10024 | |
| Claim Number: 1292 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 11/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JENNIFER T ASHERBRANNER AND RONALD R | Priority: | JENNIFER T ASHERBRANNER AND RONALD R | Priority: |
| ASHERBRANNER | Administrative: | ASHERBRANNER | Administrative: |
| C O TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 | C O TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 |
| PO BOX 968 | Total: $100,000.00 | PO BOX 968 | Total: $100,000.00 |
| DECATUR, AL 35602 | | DECATUR, AL 35602 | |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 4103<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO, IL 60694-3900 | **Claim Number:** 4198<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO, IL 60694-3900 |
| **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,118.81<br>Total: $19,118.81 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,118.81<br>Total: $19,118.81 |
| **Claim Number:** 1463<br>**Date Filed:** 01/06/2006<br>**Claimant Name and Address:**<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF<br>BRAZEWAY INC<br>STANLEY LIM<br>270 PARK AVE<br>NEW YORK, NY 10017 | **Claim Number:** 14052<br>**Date Filed:** 01/06/2006<br>**Claimant Name and Address:**<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF<br>BRAZEWAY INC<br>STANLEY LIM<br>270 PARK AVE<br>NEW YORK, NY 10017 |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $572,707.98<br>Administrative:<br>Unsecured: $1,308,594.45<br>Total: $1,881,302.43 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $572,707.98<br>Administrative:<br>Unsecured: $1,308,594.45<br>Total: $1,881,302.43 |
| **Claim Number:** 341<br>**Date Filed:** 11/04/2005<br>**Claimant Name and Address:**<br>JUDY PITTS REVENUE COMMISSIONER ETOWAH<br>COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN, AL 35901 | **Claim Number:** 1328<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>JUDY PITTS REVENUE COMMISSIONER ETOWAH<br>COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN, AL 35901 |
| **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $269,106.72<br>Administrative:<br>Unsecured:<br>Total: $269,106.72 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $269,106.72<br>Administrative:<br>Unsecured:<br>Total: $269,106.72 |
| **Claim Number:** 2673<br>**Date Filed:** 04/17/2006<br>**Claimant Name and Address:**<br>KANSAS DEPARTMENT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA, KS 66612-2005 | **Claim Number:** 6351<br>**Date Filed:** 05/19/2006<br>**Claimant Name and Address:**<br>KANSAS DEPARTMENT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA, KS 66612-2005 |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $71,487.89<br>Administrative:<br>Unsecured: $34,972.61<br>Total: $106,460.50 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $0.00<br>Priority: $71,487.89<br>Administrative:<br>Unsecured: $34,972.61<br>Total: $106,460.50 |
| **Claim Number:** 2192<br>**Date Filed:** 03/06/2006<br>**Claimant Name and Address:**<br>KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>ERIKA BESSEY<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 | **Claim Number:** 2533<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:**<br>KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>ERIKA BESSEY<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 |
| **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,642.73<br>Total: $352,642.73 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,642.73<br>Total: $352,642.73 |

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2897 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3061 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KENNETH MASON PUBLICATIONS LTD | Priority | KENNETH MASON PUBLICATIONS LTD | Priority: |
| THE BOOK BARN | Administrative: | THE BOOK BARN | Administrative: |
| WESTBOURNE HAMPSHIRE | Unsecured: $480.00 | WESTBOURNE HAMPSHIRE | Unsecured: $480.00 |
| P010 8RS | Total: $480.00 | ENGLAND P010 8RS | Total: $480.00 |
| UNITED KINGDOM | | UNITED KINGDOM | |
| Claim Number: 332 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3003 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KEPCO INC | Priority | KEPCO INC EFT | Priority: |
| 131 38 SANFORD AVE | Administrative: | 131 38 SANFORD AVE | Administrative: |
| FLUSHING, NY 11355 | Unsecured: $4,154.00 | FLUSHING, NY 11352 | Unsecured: $4,154.00 |
| | Total: $4,154.00 | | Total: $4,154.00 |
| Claim Number: 537 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1615 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 01/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KINETICS | Priority | KINETICS | Priority: |
| 10085 SW COMMERCE CIR | Administrative: | 10085 SW COMMERCE CIR | Administrative: |
| WILSONVILLE, OR 97070 | Unsecured: $11,164.37 | WILSONVILLE, OR 97070 | Unsecured: $40,069.37 |
| | Total: $11,164.37 | | Total: $40,069.37 |
| Claim Number: 129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8914 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KLASH INC | Priority $15,246.00 | KLASH INC | Priority: $15,246.00 |
| 286 E 2ND AVE | Administrative: | 286 E 2ND AVE | Administrative: |
| ALEXANDRIA, IN 46001 | Unsecured: | ALEXANDRIA, IN 46001 | Unsecured: |
| | Total: $15,246.00 | | Total: $15,246.00 |
| Claim Number: 1306 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5528 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KNOLL AMERICA INC | Priority | KNOLL AMERICA INC | Priority: |
| 313 W GIRARD | Administrative: | 313 W GIRARD | Administrative: |
| MADISON HEIGHTS, MI 48071 | Unsecured: $3,541.07 | MADISON HEIGHTS, MI 48071 | Unsecured: $3,541.07 |
| | Total: $3,541.07 | | Total: $3,541.07 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9389 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9456 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/12/2006 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KRAUS JESSICA | Priority: | KRAUS JESSICA | Priority: |
| CHRISTOPHER D DAMATO ESQ | Administrative: | CHRISTOPHER D DAMATO ESQ | Administrative: |
| CELLINO & BARNES PC | Unsecured: $500,000.00 | CELLINO & BARNES PC | Unsecured: $500,000.00 |
| 17 COURT ST | | 17 COURT ST | |
| 7TH FL | Total: $500,000.00 | 7TH FL | Total: $500,000.00 |
| BUFFALO, NY 14203-3290 | | BUFFALO, NY 14203-3290 | |
| Claim Number: 10954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 862 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LADD INDUSTRIES INC | Priority: | LADD INDUSTRIES INC | Priority: |
| 13757 STEMMONS FWY | Administrative: | 225 W STATION SQUARE DR STE 700 | Administrative: |
| DALLAS, TX 75234 | Unsecured: $944,336.80 | PITTSBURGH, PA 15219 | Unsecured: $877,399.78 |
| | Total: $944,336.80 | | Total: $877,399.78 |
| Claim Number: 345 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4738 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LANGLEY SYSTEMS INC | Priority: | LANGLEY SYSTEMS INC | Priority: |
| PO BOX 660601 | Administrative: | ATTN GEORGE G LANGLEY JR | Administrative: |
| BIRMINGHAM, AL 35266 | Unsecured: $1,852.00 | PO BOX 660601 | Unsecured: $1,852.00 |
| | | BIRMINGHAM, AL 35266 | |
| | Total: $1,852.00 | | Total: $1,852.00 |
| Claim Number: 1483 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1484 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LATHROP GAGE | Priority: | LATHROP GAGE | Priority: |
| 2345 GRAND BLVD | Administrative: | 2345 GRAND BLVD | Administrative: |
| KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 | KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9193<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>LAWRENCE P SUZAK<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 9194<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE P<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 10892<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>LEHIGH SAFETY SHOE CO LLC<br>39 E CANAL ST<br>NELSONVILLE, OH 45764<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,866.13<br>Total: $18,866.13 | Claim Number: 14186<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>LEHIGH SAFETY SHOE CO LLC<br>39 E CANAL ST<br>NELSONVILLE, OH 45764<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,866.13<br>Total: $18,866.13 |
| Claim Number: 779<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 01524<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $10,248.00<br>Administrative:<br>Unsecured:<br>Total: $10,248.00 | Claim Number: 6699<br>Date Filed: 05/24/2006<br>Claimant Name and Address:<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 01524<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $10,248.00<br>Administrative:<br>Unsecured:<br>Total: $10,248.00 |
| Claim Number: 778<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 01524<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $137,048.00<br>Administrative:<br>Unsecured:<br>Total: $137,048.00 | Claim Number: 6698<br>Date Filed: 05/24/2006<br>Claimant Name and Address:<br>LEICESTER DIE & TOOL INC<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 1524<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $137,048.00<br>Administrative:<br>Unsecured:<br>Total: $137,048.00 |
| Claim Number: 3926<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>LETCO DISTRIBUTORS INC<br>LETCO<br>1316 COMMERCE DR<br>DECATUR, AL 35601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,900.00<br>Total: $3,900.00 | Claim Number: 3982<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>LETCO DISTRIBUTORS INC<br>1316 COMMERCE DR<br>DECATUR, AL 35601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,900.00<br>Total: $3,900.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2100 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7997 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/22/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $95,969.00 | 9443 SPRINGBORO PIKE | Unsecured: $81,169.00 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $95,969.00 | | Total: $81,169.00 |
| Claim Number: 959 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 | 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $21,000.00 | | Total: $21,000.00 |
| Claim Number: 1496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1591 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LIFECARE INC | Priority | LIFECARE INC | Priority |
| C O KLEBAN & SAMOR P C | Administrative: | C O KLEBAN & SAMOR P C | Administrative: |
| 2425 POST RD | Unsecured: $2,185.73 | 2425 POST ROAD | Unsecured: $27,877.73 |
| SOUTHPORT, CT 06890 | | SOUTHPORT, CT 06890 | |
| | Total: $2,185.73 | | Total: $27,877.73 |
| Claim Number: 10261 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority | LINAMAR CORPORATION | Priority |
| C O SUSAN M COOK | Administrative: | C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | | 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 | BAY CITY, MI 48708 | Total: $1,260,331.99 |
| Claim Number: 669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $385.25 | Claimant Name and Address: | Secured: $385.25 |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | Priority | LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | Priority |
| JEFFERSON COUNTY ATTORNEY'S OFFICE | Administrative: | JEFFERSON COUNTY ATTORNEY'S OFFICE | Administrative: |
| FISCAL COURT BUILDING | Unsecured: | FISCAL COURT BUILDING | Unsecured: |
| 531 COURT PLACE STE 1001 | | 531 COURT PLACE STE 1001 | |
| LOUISVILLE, KY 40202 | Total: $385.25 | LOUISVILLE, KY 40202 | Total: $385.25 |

Page 54 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2267<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>LUBBOCK CENTRAL APPRAISAL DISTRICT<br>LAURA J MONROE<br>PERDUE BRANDON FIELDER COLLINS & MO<br>PO BOX 817<br>LUBBOCK, TX 79408-0817<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,196.47<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,196.47 | Claim Number: 2536<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>LUBBOCK CENTRAL APPRAISAL DISTRICT<br>LAURA J MONROE<br>PERDUE BRANDON FIELDER COLLINS & MO<br>PO BOX 817<br>LUBBOCK, TX 79408-0817<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,196.47<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,196.47 |
| Claim Number: 5625<br>Date Filed: 05/11/2006<br>Claimant Name and Address:<br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |
| Claim Number: 10708<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>MS 38 26<br>HARRISBURG, PA 17105<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $404,986.61<br>Total: $404,986.61 | Claim Number: 15926<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>HARRISBURG, PA 17105<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $404,986.61<br>Total: $404,986.61 |
| Claim Number: 3470<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO<br>MAGID MFG CO INC<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $142,012.09<br>Priority:<br>Administrative:<br>Unsecured: $357,689.06<br>Total: $499,701.15 | Claim Number: 6450<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $100,407.40<br>Priority:<br>Administrative:<br>Unsecured: $30,290.39<br>Total: $130,697.79 |
| Claim Number: 1890<br>Date Filed: 02/08/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $128,639.00<br>Priority:<br>Administrative:<br>Unsecured: $357,689.06<br>Total: $486,328.06 | Claim Number: 6450<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $100,407.40<br>Priority:<br>Administrative:<br>Unsecured: $30,290.39<br>Total: $130,697.79 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6450 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/06/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $100,407.40 |
| MAGID GLOVE & SAFETY MFG CO LLC | Priority: | MAGID GLOVE & SAFETY MFG CO LLC | Priority: |
| 2060 N KOLMAR AVE | Administrative: | 2060 N KOLMAR AVE | Administrative: |
| CHICAGO, IL 60639 | Unsecured: $142,012.09 | CHICAGO, IL 60639 | Unsecured: $30,290.39 |
| | Secured: $357,689.06 | | |
| | Total: $499,701.15 | | Total: $130,697.79 |
| Claim Number: 225 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1461 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MALMBERG ENGINEERING INC | Priority: $4,930.70 | MALMBERG ENGINEERING INC | Priority: $11,158.55 |
| ATTN BEVERLY GINESTRA | Administrative: | BEVERLY GINESTRA | Administrative: |
| 550 COMMERCE WAY | Unsecured: | 550 COMMERCE WY | Unsecured: |
| LIVERMORE, CA 94551 | Total: $4,930.70 | LIVERMORE, CA 94551 | Total: $11,158.55 |
| Claim Number: 3385 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7723 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MANPOWER DAYTON INC | Priority: | MANPOWER OF DAYTON INC | Priority: |
| MANPOWER TECHNICAL SERVICES | Administrative: | MANPOWER TECHNICAL SERVICES | Administrative: |
| 3075 GOVERNORS PL BLVD STE 200 | Unsecured: $6,827.86 | 3075 GOVERNORS PL BLVD | Unsecured: $6,827.86 |
| DAYTON, OH 45409 | | STE 200 | |
| | Total: $6,827.86 | DAYTON, OH 45409 | Total: $6,827.86 |
| Claim Number: 5889 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $2,439.99 |
| MARICOPA COUNTY TREASURERS OFFICE | Priority: $2,439.99 | MARICOPA COUNTY TREASURERS OFFICE | Priority: |
| BARBARA LEE CALDWELL | Administrative: | HERBERT SCHENK PC | Administrative: |
| HERBERT SCHENK PC | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| 4742 N 24TH ST STE 100 | | PHOENIX, AZ 85016 | |
| PHOENIX, AZ 85016 | Total: $2,439.99 | | Total: $2,439.99 |
| Claim Number: 2598 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | Date Filed: 04/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARLIN LEASING CORPORATION | Priority: | MARLIN LEASING CORPORATION | Priority: |
| 300 FELLOWSHIP RD | Administrative: | 300 FELLOWSHIP RD | Administrative: |
| MOUNT LAUREL, NJ 08054 | Unsecured: $17,400.96 | MOUNT LAUREL, NJ 08054 | Unsecured: $17,400.96 |
| | Total: $17,400.96 | | Total: $17,400.96 |

Page 56 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 3427<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MARTIN MARCELLA<br>3695 JUDY LN<br>DAYTON, OH 45405 | Claim Number: 4385<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>MARTIN MARCELLA<br>3695 JUDY LN<br>DAYTON, OH 45405 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 3927<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 | Claim Number: 3980<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 |
| Claim Number: 2306<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES INC<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 | Claim Number: 3980<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 |
| Claim Number: 10484<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MAY & SCOFIELD LLC<br>445 E VAN RIPER RD<br>FOWLERVILLE, MI 48836-7931 | Claim Number: 10485<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MAY & SCOFIELD LLC<br>445 E VAN RIPER RD<br>FOWLERVILLE, MI 48836-7931 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 |
| Claim Number: 5978<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>MCDERMOTT WILL & EMERY<br>ATTN CARL LOWRY<br>227 W MONROE<br>CHICAGO, IL 60606 | Claim Number: 10275<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,422.80<br>Total: $16,422.80 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,422.80<br>Total: $16,422.80 |

**In re Delphi Corporation, et al.**                                                                    **First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 10337 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 10551 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/24/2006 | | **Date Filed:** 07/24/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| MEADWESTVACO CORPORATION MEAD | **Priority:** | MEADWESTVACO CORPORATION MEAD | **Priority:** |
| CORPORATION MEAD PAPER | **Administrative:** | CORPORATION MEAD PAPER | **Administrative:** |
| SHARON A SALINAS DYKEMA GOSSET | **Unsecured:** $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | **Unsecured:** $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | **Total:** $6,000,000.00 | 10 S WACKER DR STE 2300 | **Total:** $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| **Claim Number:** 10307 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | **Claim Number:** 10522 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/24/2006 | | **Date Filed:** 07/24/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| MEADWESTVACO CORPORATION MEAD | **Priority:** | MEADWESTVACO CORPORATION MEAD | **Priority:** |
| CORPORATION MEAD PAPER | **Administrative:** | CORPORATION MEAD PAPER | **Administrative:** |
| SHARON A SALINAS DYKEMA GOSSET | **Unsecured:** $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | **Unsecured:** $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | **Total:** $6,000,000.00 | 10 S WACKER DR STE 2300 | **Total:** $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| **Claim Number:** 824 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 1075 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 11/23/2005 | | **Date Filed:** 12/08/2005 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| MEDSTAT GROUP INC | **Priority:** | MEDSTAT GROUP INC | **Priority:** |
| ATTN TERI C MARTINEZ | **Administrative:** | ATTN TERI C MARTINEZ | **Administrative:** |
| 777 E EISENHOWER PKWY | **Unsecured:** $88,597.34 | 777 E EISENHOWER PKWY | **Unsecured:** $98,600.26 |
| ANN ARBOR, MI 48108 | | ANN ARBOR, MI 48108 | |
| | **Total:** $88,597.34 | | **Total:** $98,600.26 |
| **Claim Number:** 687 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 1285 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 11/11/2005 | | **Date Filed:** 12/27/2005 | |
| **Claimant Name and Address:** | **Secured:** $18,746.82 | **Claimant Name and Address:** | **Secured:** $18,746.82 |
| METAL SURFACES INC | **Priority:** | METAL SURFACES INC | **Priority:** |
| CHRIS BOLTZ | **Administrative:** | CHRIS BOLTZ | **Administrative:** |
| 6060 SHULL ST | **Unsecured:** | 6060 SHULL ST | **Unsecured:** |
| BELL GARDENS, CA 90201 | | BELL GARDENS, CA 90201 | |
| | **Total:** $18,746.82 | | **Total:** $18,746.82 |
| **Claim Number:** 1265 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 1357 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 12/23/2005 | | **Date Filed:** 12/28/2005 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| METRO FIBRES INC | **Priority:** | METRO FIBRES INC | **Priority:** |
| CO ERIK G CHAPPELL ESQ | **Administrative:** | CO ERIK G CHAPPELL ESQ | **Administrative:** |
| 5565 AIRPORT HWY STE 101 | **Unsecured:** $16,896.00 | 5565 AIRPORT HWY STE 101 | **Unsecured:** $16,896.00 |
| TOLEDO, OH 43615 | | TOLEDO, OH 43615 | |
| | **Total:** $16,896.00 | | **Total:** $16,896.00 |

Page 58 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1262<br>Date Filed: 12/23/2005<br>Claimant Name and Address:<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO, OH 43615<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,896.00<br>Total: $16,896.00 | Claim Number: 1357<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO, OH 43615<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,896.00<br>Total: $16,896.00 |
| Claim Number: 589<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>MICRO LAMPS INC<br>ATTN REGINA KEDER<br>1520 HUBBARD AVE<br>BATAVIA, IL 60150-1420<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,353.00<br>Total: $52,353.00 | Claim Number: 1938<br>Date Filed: 02/10/2006<br>Claimant Name and Address:<br>MICRO LAMPS INC<br>1520 HUBBARD AVE<br>BATAVIA, IL 60510-1420<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,353.00<br>Total: $52,353.00 |
| Claim Number: 2223<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,686.03<br>Total: $4,686.03 | Claim Number: 12245<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,686.03<br>Total: $4,686.03 |
| Claim Number: 2224<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,512.31<br>Total: $3,512.31 | Claim Number: 12244<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MID STATES RUBBER PRODUCTS INC<br>NTE 008069095321B<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON, IN 47670<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,512.31<br>Total: $3,512.31 |
| Claim Number: 1633<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>MIDWEST DIE SUPPLY<br>PO BOX 6657<br>TOLEDO, OH 43612<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $648.00<br>Total: $648.00 | Claim Number: 3292<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>MIDWEST DIE SUPPLY CO<br>6240 AMERICAN RD<br>TOLEDO, OH 43612-3903<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $648.00<br>Total: $648.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2009<br>**Date Filed:** 02/14/2006<br>**Claimant Name and Address:**<br>MIDWEST TOOL & DIE CORP<br>ROTHENBERG LOGAN & WARSCO LLP<br>ATTN MARK A WARSCO<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $972,475.54<br>Total: $972,475.54 | **Claim Number:** 2254<br>**Date Filed:** 03/10/2006<br>**Claimant Name and Address:**<br>MIDWEST TOOL & DIE CORP<br>ATTN MARK A WARSCO<br>ROTHBERG LOGAN & WARSCO LLP<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $784,062.10<br>Priority:<br>Administrative:<br>Unsecured: $188,413.44<br>Total: $972,475.54 |
| **Claim Number:** 10336<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10550<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 10306<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10521<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>MILACRON INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 1547<br>**Date Filed:** 01/17/2006<br>**Claimant Name and Address:**<br>MILACRON MARKETING COMPANY<br>4165 HALFACRE RD<br>BATAVIA, OH 45103<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,067.32<br>Total: $128,067.32 | **Claim Number:** 2679<br>**Date Filed:** 04/18/2006<br>**Claimant Name and Address:**<br>MILACRON MARKETING COMPANY<br>4165 HALFACRE RD<br>BATAVIA, OH 45103<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,067.32<br>Total: $128,067.32 |
| **Claim Number:** 1404<br>**Date Filed:** 12/30/2005<br>**Claimant Name and Address:**<br>MINATURE PRECISION COMPONENTS<br>100 WISCONSIN ST<br>PO BOX 1901<br>WALWORTH, WI 53184<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $239,745.37<br>Administrative:<br>Unsecured: $709,066.42<br>Total: $948,811.79 | **Claim Number:** 1407<br>**Date Filed:** 12/30/2005<br>**Claimant Name and Address:**<br>MINATURE PRECISION COMPONENTS<br>100 WISCONSIN ST<br>PO BOX 1901<br>WALWORTH, WI 53184<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $239,745.37<br>Administrative:<br>Unsecured: $709,066.42<br>Total: $948,811.79 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6763 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6764 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/24/2006 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: $51,268.59 | Claimant Name and Address: | Secured: $51,768.59 |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority: | MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority: |
| ATTN BARBARA ELLIS MONRO | Administrative: | ATTN BARBARA ELLIS MONRO | Administrative: |
| SMITH GAMBRELL & RUSSELL LLP | Unsecured: $416,127.26 | SMITH GAMBRELL & RUSSELL LLP | Unsecured: $415,627.26 |
| 1230 PEACHTREE ST NE STE 3100 | | 1230 PEACHTREE ST NE STE 3100 | |
| ATLANTA, GA 30309 | Total: $467,395.85 | ATLANTA, GA 30309 | Total: $467,395.85 |
| Claim Number: 1774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2178 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MORI SEIKI | Priority: | MORI SEIKI | Priority: |
| STEVEN B FRANKOFF | Administrative: | STEVEN B FRANKOFF | Administrative: |
| 15014 MARLEBONE | Unsecured: $13,366.36 | 15014 MARLEBONE | Unsecured: $13,366.36 |
| HOUSTON, TX 77069 | | HOUSTON, TX 77069 | |
| | Total: $13,366.36 | | Total: $13,366.36 |
| Claim Number: 624 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 836 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority: | MSC INDUSTRIAL SUPPLY CO | Priority: |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $6,534.94 | MELVILLE, NY 11747 | Unsecured: $6,534.94 |
| | Total: $6,534.94 | | Total: $6,534.94 |
| Claim Number: 623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority: | MSC INDUSTRIAL SUPPLY CO | Priority: |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $22,448.21 | MELVILLE, NY 11747 | Unsecured: $22,448.21 |
| | Total: $22,448.21 | | Total: $22,448.21 |
| Claim Number: 12154 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15361 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $251,709.00 | Claimant Name and Address: | Secured: $251,709.00 |
| MULTI TOOL INC | Priority: $249,217.78 | MULTI TOOL INC | Priority: $249,217.78 |
| LOUIS J STACK ESQ | Administrative: | LOUIS J STACK ESQ | Administrative: |
| SHAFER LAW FIRM | Unsecured: | SHAFER LAW FIRM | Unsecured: |
| 360 CHESTNUT ST | | 360 CHESTNUT ST | |
| MEADVILLE, PA 16335 | Total: $500,926.78 | MEADVILLE, PA 16335 | Total: $500,926.78 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7819 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7853 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 06/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NASON WILLIAM E | Priority: | NASON WILLIAM E | Priority: |
| O 4950 BOYNE CITY RD | Administrative: | O 4950 BOYNE CITY RD | Administrative: |
| BOYNE CITY, MI 49712-0000 | Unsecured: $18,339.60 | BOYNE CITY, MI 49712-0000 | Unsecured: $18,339.60 |
| | Total: $18,339.60 | | Total: $18,339.60 |
| Claim Number: 4190 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4209 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONWIDE FENCE & SUPPLY CO | Priority: | NATIONWIDE FENCE & SUPPLY CO | Priority: |
| INDUSTRIAL DIV | Administrative: | INDUSTRIAL DIV | Administrative: |
| 53861 GRATIOT AVE | Unsecured: $9,678.00 | 53861 GRATIOT AVE | Unsecured: $9,678.00 |
| CHESTERFIELD, MI 48051 | Total: $9,678.00 | CHESTERFIELD, MI 48051 | Total: $9,678.00 |
| Claim Number: 10335 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10549 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NDM INC | Priority: | NDM INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim Number: 10305 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NDM INC | Priority: | NDM INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim Number: 85 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4701 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NETCON ENTERPRISES INC | Priority: | NETCON ENTERPRISES INC | Priority: |
| 5085A WILLIAMS LAKE RD | Administrative: | 5085 A WILLIAMS LAKE RD | Administrative: |
| WATERFORD, MI 48329 | Unsecured: $2,139.24 | WATERFORD, MI 48329 | Unsecured: $2,139.24 |
| | Total: $2,139.24 | | Total: $2,139.24 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9712<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $20,082,602.46<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $20,112,352.05 | Claim Number: 9824<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $20,082,602.46<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $20,112,352.05 |
| Claim Number: 2211<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority $290.12<br>Administrative:<br>Unsecured:<br>Total: $290.12 | Claim Number: 6955<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative: $701.18<br>Unsecured:<br>Total: $701.18 |
| Claim Number: 2048<br>Date Filed: 02/16/2006<br>Claimant Name and Address:<br>NICHICON AMERICA CORPORATION<br>MASUDA FUNAI ET AL<br>C/O GARY D SANTELLA<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $360,413.11<br>Total: $360,413.11 | Claim Number: 2229<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>NICHICON AMERICA CORPORATION<br>MASUDA FUNAI ET AL<br>C/O GARY D SANTELLA<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $360,413.11<br>Total: $360,413.11 |
| Claim Number: 9987<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>NISSHINBO AUTOMOTIVE MANUFACTURING INC<br>SEAN M WALSH ESQ<br>COX HODGMAN & GIARMARCO PC<br>101 W BIG BEAVER RD 10TH FL<br>TROY, MI 48084<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $223,420.11<br>Priority $154,629.40<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $1,068,842.39 | Claim Number: 10004<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>NISSHINBO AUTOMOTIVE MANUFACTURING INC<br>SEAN M WALSH ESQ<br>COX HODGMAN & GIARMARCO PC<br>101 BIG BEAVER RD 10TH FLOOR<br>TROY, MI 48084<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $223,420.11<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $1,068,842.39 |
| Claim Number: 2651<br>Date Filed: 04/13/2006<br>Claimant Name and Address:<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $201,340.46<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $201,340.46 | Claim Number: 4531<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $201,340.46<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $201,340.46 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2135<br>Date Filed: 02/27/2006<br>Claimant Name and Address:<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311 | Claim Number: 4531<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $201,340.46<br>Total: $201,340.46 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $201,340.46<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $201,340.46 |
| Claim Number: 871<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>NU-TECH PLASTICS ENGINEERING INC<br>JAY A SCHWARTZ P45268<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331 | Claim Number: 1279<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>NU TECH PLASTICS ENGINEERING INC<br>JAY A SCHWARTZ ESQ P45268<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,957,130.00<br>Total: $13,957,130.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,957,130.00<br>Total: $13,957,130.00 |
| Claim Number: 685<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 1284<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $880.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $880.28 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $880.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $880.28 |
| Claim Number: 2089<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>O E M ERIE INC<br>SUMNER E NICHOLS II ESQ<br>900 STATE ST STE 104<br>ERIE, PA 16501 | Claim Number: 2227<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>OEM ERIE INC<br>SUMNER E NICHOLS II ESQ<br>900 STATE ST STE 104<br>ERIE, PA 16501 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,230.00<br>Total: $62,230.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,230.00<br>Total: $62,230.00 |
| Claim Number: 13561<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>OBERG INDUSTRIES INC<br>ATTN DAVID BIONVENUTO VP & CFO<br>2301 SILVERVILLE RD<br>FREEPORT, PA 16229 | Claim Number: 13562<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>OBERG INDUSTRIES INC<br>ATTN DAVID BIONVENUTO VP & CFO<br>2301 SILVERVILLE RD<br>FREEPORT, PA 16229 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $866,697.79<br>Total: $866,697.79 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $866,697.79<br>Total: $866,697.79 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1516 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1532 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/11/2006 | | Date Filed: 01/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OHIO DEPARTMENT OF TAXATION | Priority: $36,026,477.41 | OHIO DEPARTMENT OF TAXATION | Priority: $36,026,477.41 |
| REBECCA L DAUM | Administrative: | REBECCA L DAUM | Administrative: |
| 30 E BROAD ST | Unsecured: | 30 E BROAD ST | Unsecured: |
| COLUMBUS, OH 43215 | | COLUMBUS, OH 43215 | |
| | Total: $36,026,477.41 | | Total: $36,026,477.41 |
| Claim Number: 576 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 1281 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/14/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OKLAHOMA TAX COMMISSION | Priority: $729.75 | OKLAHOMA TAX COMMISSION | Priority: $729.75 |
| BANKRUPTCY SECTION | Administrative: | BANKRUPTCY SECTION | Administrative: |
| GENERAL COUNSELS OFFICE | Unsecured: $464.13 | GENERAL COUNSELS OFFICE | Unsecured: $464.13 |
| PO BOX 53248 | | PO BOX 53248 | |
| OKLAHOMA CITY, OK 73152-3248 | Total: $1,193.88 | OKLAHOMA CITY, OK 73152-3248 | Total: $1,193.88 |
| Claim Number: 11094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11608 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority: | OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority: |
| LUVATA OHIO INC | Administrative: | LUVATA OHIO INC | Administrative: |
| ATTN JULIA S KREHER ESQ | Unsecured: $128,489.64 | ATTN JULIA S KREHER ESQ | Unsecured: $128,489.64 |
| HODGSON RUSS LLP | | HODGSON RUSS LLP | |
| ONE M&T PLZ STE 2000 | | ONE M&T PLZ STE 2000 | |
| BUFFALO, NY 14203 | Total: $128,489.64 | BUFFALO, NY 14203 | Total: $128,489.64 |
| Claim Number: 986 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1134 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | Date Filed: 12/13/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PACKAGING ENGINEERING LLC | Priority: | PACKAGING ENGINEERING LLC | Priority: |
| 2620 CENTENNIAL RD | Administrative: | 2620 CENTENNIAL RD SUITES | Administrative: |
| TOLEDO, OH 43617 | Unsecured: $58,765.09 | TOLEDO, OH 43617 | Unsecured: $73,142.59 |
| | | | |
| | Total: $58,765.09 | | Total: $73,142.59 |
| Claim Number: 449 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2095 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 02/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PACKAGING RECEIVABLES COMPANY LLC | Priority: | DIXIE CONTAINER CORPORATION | Priority: |
| ATTN KAREN MCGILL | Administrative: | PACKAGING CREDIT COMPANY LLC | Administrative: |
| 900 E DIEHL RD STE 131 | Unsecured: $3,377.49 | ATTN KAREN MCGILL | Unsecured: $3,760.67 |
| NAPERVILLE, IL 60563 | | 900 E DIEHL RD STE 131 | |
| | Total: $3,377.49 | NAPERVILLE, IL 60563 | Total: $3,760.67 |

Page 65 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12677<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF<br>AMERICA DIVISION OF PANASONIC COMPANY OF<br>NORTH AMERICA<br>ATTN LAURENCE ROACH ESQ<br>776 HWY 74 S<br>PEACHTREE CITY, GA 30269 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $9,078,756.03<br>Total: $9,078,756.03 | Claim Number: 14318<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF<br>AMERICA DIVISION OF PANASONIC COMPANY OF<br>NORTH AMERICA<br>ATTN LAURENCE ROACH ESQ<br>776 HWY 74 S<br>PEACHTREE CITY, GA 30269 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $9,078,756.03<br>Total: $9,078,756.03 |
| Claim Number: 10812<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>PAR FOAM PRODUCTS INC<br>239 VAN RENSSELAER ST<br>BUFFALO, NY 14210 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $370,568.92<br>Total: $370,568.92 | Claim Number: 13459<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>PAR FOAM PRODUCTS INC<br>239 VAN RENSSELAER ST<br>BUFFALO, NY 14210 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $370,568.92<br>Total: $370,568.92 |
| Claim Number: 1229<br>Date Filed: 12/21/2006<br>Claimant Name and Address:<br>PARK ENTERPRISES OF ROCHESTER INC<br>CHAMBERLAIN D AMANDA<br>ATTN JERRY GREENFIELD<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $585,708.55<br>Total: $585,708.55 | Claim Number: 5996<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>PARK ENTERPRISES OF ROCHESTER INC<br>CHAMBERLAIN D AMANDA<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $594,393.96<br>Total: $594,393.96 |
| Claim Number: 4161<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>PCS<br>34488 DOREKA<br>FRASER, MI 48026 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,806.70<br>Total: $3,806.70 | Claim Number: 4184<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>PCS<br>34488 DOREKA<br>FRASER, MI 48026 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,806.70<br>Total: $3,806.70 |
| Claim Number: 1298<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Debtor: DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br>Secured:<br>Priority: $971.39<br>Administrative:<br>Unsecured:<br>Total: $971.39 | Claim Number: 2137<br>Date Filed: 02/27/2006<br>Claimant Name and Address:<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $273.23<br>Administrative:<br>Unsecured:<br>Total: $273.23 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim to be Expunged**

Claim Number: 1296
Date Filed: 12/27/2005
Claimant Name and Address:
PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Debtor: ASPIRE, INC (05-44618)
Secured:
Priority: $144,023.37
Administrative:
Unsecured: $5,731.68
Total: $149,755.05

Claim Number: 1299
Date Filed: 12/27/2005
Claimant Name and Address:
PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Debtor: DELPHI LLC (05-44615)
Secured:
Priority: $552.79
Administrative:
Unsecured:
Total: $552.79

Claim Number: 1297
Date Filed: 12/27/2005
Claimant Name and Address:
PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Debtor: SPECIALTY ELECTRONICS, INC (05-44539)
Secured:
Priority: $4,281.02
Administrative:
Unsecured:
Total: $4,281.02

Claim Number: 2807
Date Filed: 04/26/2006
Claimant Name and Address:
PETERS DRY CLEANING
316 WILLOW ST
LOCKPORT, NY 14094

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $2,601.00
Total: $2,601.00

Claim Number: 10334
Date Filed: 07/24/2006
Claimant Name and Address:
PHARMACIA CORPORATION F K A MONSANTO
COMPANY AKA MONSANTO RESEARCH COMPANY
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

**Surviving Claim**

Claim Number: 2139
Date Filed: 02/27/2006
Claimant Name and Address:
PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Debtor: ASPIRE, INC (05-44618)
Secured:
Priority: $74,001.37
Administrative:
Unsecured: $5,731.68
Total: $79,733.05

Claim Number: 2138
Date Filed: 02/27/2006
Claimant Name and Address:
PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Debtor: DELPHI LLC (05-44615)
Secured:
Priority: $205.79
Administrative:
Unsecured:
Total: $205.79

Claim Number: 6941
Date Filed: 05/26/2006
Claimant Name and Address:
PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Debtor: SPECIALTY ELECTRONICS, INC (05-44539)
Secured:
Priority: $1,844.02
Administrative:
Unsecured:
Total: $1,844.02

Claim Number: 2808
Date Filed: 04/26/2006
Claimant Name and Address:
PETERS EARL W INC
PETERS DRY CLEANING
316 WILLOW ST
LOCKPORT, NY 14094

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $2,601.00
Total: $2,601.00

Claim Number: 10548
Date Filed: 07/24/2006
Claimant Name and Address:
PHARMACIA CORPORATION FKA MONSANTO
COMPANY AKA MONSANTO RESEARCH COMPANY
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 10394
Date Filed: 07/24/2006
Claimant Name and Address:
PHARMACIA CORPORATION FKA MONSANTO
COMPANY AKA MONSANTO RESEARCH COMPANY
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC
(05-44640)

Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

**Surviving Claim**

Claim Number: 10519
Date Filed: 07/24/2006
Claimant Name and Address:
PHARMACIA CORPORATION F K A MONSANTO
COMPANY AKA MONSANTO RESEARCH COMPANY
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC
(05-44640)

Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

---

Claim Number: 1632
Date Filed: 01/23/2006
Claimant Name and Address:
PINAL COUNTY TREASURER
DOLORES J DOOLITTLE
PO BOX 729
FLORENCE, AZ 85232-0729

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC
(05-44640)

Secured: $569.53
Priority:
Administrative:
Unsecured:
Total: $569.53

Claim Number: 1783
Date Filed: 02/06/2006
Claimant Name and Address:
PINAL COUNTY TREASURER
DOLORES J DOOLITTLE
PO BOX 729
FLORENCE, AZ 85232-0729

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC
(05-44640)

Secured: $569.53
Priority:
Administrative:
Unsecured:
Total: $569.53

---

Claim Number: 1234
Date Filed: 12/21/2005
Claimant Name and Address:
PINE VALLEY PACKAGING LIMITED
1 PARRATT RD
UXBRIDGE, ON L9P 1R1
CANADA

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $204,771.15
Total: $204,771.15

Claim Number: 1543
Date Filed: 01/17/2006
Claimant Name and Address:
EXPORT DEVELOPMENT CANADA EDC
EDC
151 O CONNOR ST 18TH FLR
OTTAWA, ON K1A 1K3
CANADA

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $204,771.15
Total: $204,771.15

---

Claim Number: 12174
Date Filed: 07/28/2006
Claimant Name and Address:
PLAINFIELD MOLDING INC
24035 RIVER WALK CT
PLAINFIELD, IL 60544

Debtor: DELPHI MECHATRONIC SYSTEMS, INC
(05-44567)

Secured:
Priority:
Administrative:
Unsecured: $15,964.33
Total: $15,964.33

Claim Number: 12439
Date Filed: 07/28/2006
Claimant Name and Address:
PLAINFIELD MOLDING INC
24035 RIVER WALK CT
PLAINFIELD, IL 60544

Debtor: DELPHI MECHATRONIC SYSTEMS, INC
(05-44567)

Secured:
Priority:
Administrative:
Unsecured: $15,964.33
Total: $15,964.33

---

Claim Number: 12172
Date Filed: 07/28/2006
Claimant Name and Address:
PLAINFIELD STAMP ILLINOIS INC
1351 NORTH DIVISION ST
PLAINFIELD, IL 60544

Debtor: DELPHI MECHATRONIC SYSTEMS, INC
(05-44567)

Secured:
Priority:
Administrative:
Unsecured: $11,330.41
Total: $11,330.41

Claim Number: 12438
Date Filed: 07/28/2006
Claimant Name and Address:
PLAINFIELD STAMP ILLINOIS INC
1351 NORTH DIVISION ST
PLAINFIELD, IL 60544

Debtor: DELPHI MECHATRONIC SYSTEMS, INC
(05-44567)

Secured:
Priority:
Administrative:
Unsecured: $11,330.41
Total: $11,330.41

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 549<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>759 W CHIPPEWA AVE<br>PO BOX 2378<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Claim Number: 7967<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 7409<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>759 W CHIPPEWA AVE<br>PO BOX 2378<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Claim Number: 7967<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 8933<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>POLYONE CORP<br>33587 WALKER RD<br>AVON LAKE, OH 44012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,897.76<br>Total: $35,897.76 | Claim Number: 12002<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>POLYONE CORPORATION EM GROUP<br>33587 WALKER RD<br>AVON LAKE, OH 44012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,897.76<br>Total: $35,897.76 |
| Claim Number: 2292<br>Date Filed: 03/14/2006<br>Claimant Name and Address:<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN, PA 19312<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,090.00<br>Total: $50,090.00 | Claim Number: 6586<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN, PA 19312<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71,580.00<br>Total: $71,580.00 |
| Claim Number: 10333<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10547<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PPG INDUSTRIES INC | Priority: | PPG INDUSTRIES INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 2262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | Date Filed: 03/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $103,014.55 | | Total: $103,014.55 |
| Claim Number: 11286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11287 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRINCE MANUFACTURING OXFORD EF | Priority: | PRINCE MANUFACTURING OXFORD EF | Priority: |
| PO BOX 2519 | Administrative: | PO BOX 2519 | Administrative: |
| HOLLAND, MI 49422 | Unsecured: $66,118.80 | HOLLAND, MI 49422-2519 | Unsecured: $66,118.80 |
| | Total: $66,118.80 | | Total: $66,118.80 |
| Claim Number: 527 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1322 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORP CANADA | Priority: | PROCESS DEVELOPMENT CORP CANADA | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 | 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 |
| LIVONIA, MI 48150 | Total: $39,947.29 | LIVONIA, MI 48150 | Total: $39,947.29 |
| Claim Number: 536 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1336 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORPORATION | Priority: | PROCESS DEVELOPMENT CORPORATION | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOL CRAFT | Unsecured: $156,180.01 | 33027 SCHOOL CRAFT | Unsecured: $156,180.01 |
| LIVONIA, MI 48150 | Total: $156,180.01 | LIVONIA, MI 48150 | Total: $156,180.01 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1595<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>PULLMAN BANK AND TRUST COMPANY<br>MITCHELL COHEN ESQ<br>ARENT FOX PLLC<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $119,766.15<br>Priority:<br>Administrative:<br>Unsecured: $130,271.34<br>Total: $250,037.49 | Claim Number: 1609<br>Date Filed: 01/19/2006<br>Claimant Name and Address:<br>PULLMAN BANK & TRUST COMPANY<br>MITCHELL COHEN ESQ<br>ARENT FOX PLLC<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $119,766.15<br>Priority:<br>Administrative:<br>Unsecured: $130,271.34<br>Total: $250,037.49 |
| Claim Number: 144<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>PUMPING SYSTEMS INC<br>1100 VIJAY DR<br>ATLANTA, GA 30341<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,669.24<br>Total: $3,669.24 | Claim Number: 2407<br>Date Filed: 03/27/2006<br>Claimant Name and Address:<br>PUMPING SYSTEMS INC<br>1100 VIJAY DR<br>ATLANTA, GA 30341-3138<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,045.14<br>Total: $6,045.14 |
| Claim Number: 7295<br>Date Filed: 06/01/2006<br>Claimant Name and Address:<br>QUALITY LABS OF OHIO<br>C O REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,457.00<br>Total: $11,457.00 | Claim Number: 7789<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>QUALITY LABS OF OHIO<br>C O REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,457.00<br>Total: $1,457.00 |
| Claim Number: 10060<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>QUANEX MACSTEEL<br>MACSTEEL<br>1 JACKSON SQUARE STE 500<br>JACKSON, MI 49201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $511,659.39<br>Total: $511,659.39 | Claim Number: 10624<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>QUANEX CORP<br>ATTN S J PROVIC<br>MACSTEEL<br>ONE JACKSON SQ STE 500<br>JACKSON, MI 49201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $511,659.39<br>Total: $511,659.39 |
| Claim Number: 1418<br>Date Filed: 01/03/2006<br>Claimant Name and Address:<br>R & R SALES<br>PO BOX 161<br>GRAND HAVEN, MI 49417<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,675.00<br>Total: $6,675.00 | Claim Number: 5098<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>R&R SALES<br>PO BOX 161<br>GRAND HAVEN, MI 49417<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,200.00<br>Total: $4,200.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2686 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2748 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/19/2006 | | Date Filed: 04/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| R F MICRO DEVICES INC | Priority: | RF MICRO DEVICES INC | Priority: |
| 7628 THORNDIKE RD | Administrative: | 7628 THORNDIKE RD | Administrative: |
| GREENSBORO, NC 27409 | Unsecured: $141,705.00 | GREENSBORO, NC 27409 | Unsecured: $141,705.00 |
| | Total: $141,705.00 | | Total: $141,705.00 |
| Claim Number: 99 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6654 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RADALL INCORPORATED DBA RADALL LARSEN | Priority: | RADALL INCORPORATED DBA RADALL LARSEN | Priority: |
| ANTENNA TECHNOLOGIES | Administrative: | ANTENNA TECHNOLOGIES | Administrative: |
| RADALL INCORPORATED | Unsecured: $158,694.00 | RADALL INCORPORATED | Unsecured: $145,734.00 |
| PO BOX 823210 | Total: $158,694.00 | PO BOX 823210 | Total: $145,734.00 |
| VANCOUVER, WA 98682-0067 | | VANCOUVER, WA 98682-0067 | |
| Claim Number: 556 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RECOVERY PLANNER COM INC | Priority: | RECOVERYPLANNER INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: | 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $14,250.00 | SHELTON, CT 06484 | Unsecured: $14,250.00 |
| | Total: $14,250.00 | | Total: $14,250.00 |
| Claim Number: 673 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2834 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RECOVERYPLANNER COM INC | Priority: | RECOVERYPLANNER.COM INC | Priority: |
| 2 ENTERPRISE DR STE 200 | Administrative: | 2 ENTERPRISE DR STE 200 | Administrative: |
| SHELTON, CT 06484 | Unsecured: $975.82 | SHELTON, CT 06484 | Unsecured: $975.82 |
| | Total: $975.82 | | Total: $975.82 |
| Claim Number: 2027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| KLAUS U THIEDMANN | Administrative: | CORPORATION | Administrative: |
| THIEDMANN & EDLER | Unsecured: $175,204.95 | ATTN DAVID S LEINWAND ESQ | Unsecured: $175,204.95 |
| 222 S RIVERSIDE PLZ STE 1410 | Total: $175,204.95 | 535 MADISON AVE 15TH FL | Total: $175,204.95 |
| CHICAGO, IL 60606 | | NEW YORK, NY 10022 | |

Page 72 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| KLAUS U. THIEDMANN | | CORPORATION | |
| THIEDMANN & EDLER | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| 222 S RIVERSIDE PLZ STE 1410 | Unsecured: $175,204.95 | 535 MADISON AVE 15TH FL | Unsecured: $175,204.95 |
| CHICAGO, IL 60606 | | NEW YORK, NY 10022 | |
| | Total: $175,204.95 | | Total: $175,204.95 |
| Claim Number: 586 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9264 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 11/15/2005 | | Date Filed: 11/05/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RGF ENTERPRISES INC | Priority: | RGF ENTERPRISES INC | Priority: |
| 220 CITATION CIR | | 220 CITATION CIR | |
| CORONA, CA 92880 | Administrative: | CORONA, CA 92880 | Administrative: |
| | Unsecured: $12,211.40 | | Unsecured: $12,211.40 |
| | Total: $12,211.40 | | Total: $12,211.40 |
| Claim Number: 9984 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8941 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RITZENTHALER FRANCIS H | Priority: $280,032.00 | RITZENTHALER FRANCIS H | Priority: $280,032.00 |
| 7672 HIGHLAND DR | | 7672 HIGHLAND DR | |
| GASPORT, NY 14067-9264 | Administrative: | GASPORT, NY 14067-9264 | Administrative: |
| | Unsecured: $739,006.00 | | Unsecured: $739,006.00 |
| | Total: $1,019,038.00 | | Total: $1,019,038.00 |
| Claim Number: 10301 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB | Priority: | RIVERWOOD INTERNATIONAL CORPORATION A SUB | Priority: |
| OF MANVILLE CORPORATION FKA JOHNS MANVILLE | | OF MANVILLE CORPORATION FKA JOHNS MANVILLE | |
| FKA OLINKRAFT GRAPHI | Administrative: | FKA OLINKRAFT GRAPHI | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

Page 73 of 99

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10331<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10545<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE<br>FKA OLINKRAFT GRAPHI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 2225<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2538<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2184<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |
| Claim Number: 2230<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,700,000.00<br>Administrative:<br>Unsecured:<br>Total: $1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,750,000.00<br>Administrative:<br>Unsecured:<br>Total: $11,750,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| Claim Number: 2617 | | Claim Number: 7658 | |
| Date Filed: 04/12/2006 | | Date Filed: 06/08/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| ROBERT STASIK | | ROBERT STASIK | |
| MICHAEL H GLASSMAN | | MICHAEL H GLASSMAN | |
| 20 PARK PLACE | | 20 PARK PLACE | |
| MORRISTOWN, NJ 07960 | | MORRISTOWN, NJ 07960 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| Claim Number: 4260 | | Claim Number: 4267 | |
| Date Filed: 05/04/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| ROEMER INDUSTRIES INC | | ROEMER INDUSTRIES INC | |
| 1555 MASURY RD | | 1555 MASURY RD | |
| MASURY, OH 44438 | | MASURY, OH 44438 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $7,290.00 | | Unsecured: $7,290.00 |
| | Total: $7,290.00 | | Total: $7,290.00 |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| Claim Number: 2204 | | Claim Number: 2250 | |
| Date Filed: 03/07/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| ROYBERG INC DBA PRECISION MOLD & TOOL DBA | | ROYBERG INC DBA PRECISION MOLD & TOOL DBA | |
| PRECISION MOLD & TOOL GROUP | | PRECISION MOLD & TOOL GROUP | |
| C O ED PHILLIPS JR | | C O ED PHILLIPS JR | |
| 8000 IH 10 WEST STE 1000 | | 8000 IH 10 WEST STE 1000 | |
| SAN ANTONIO, TX 78230 | | SAN ANTONIO, TX 78230 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $61,380.00 | | Unsecured: $61,380.00 |
| | Total: $61,380.00 | | Total: $61,380.00 |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| Claim Number: 260 | | Claim Number: 1095 | |
| Date Filed: 10/31/2005 | | Date Filed: 12/09/2005 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| RS ELECTRONICS | | RS ELECTRONICS | |
| MICHELLE ROSS | | MICHELLE ROSS | |
| 34443 SCHOOLCRAFT RD | | 34443 SCHOOLCRAFT RD | |
| LIVONIA, MI 48150 | | LIVONIA, MI 48150 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $201.33 | | Unsecured: $6,430.86 |
| | Total: $201.33 | | Total: $6,430.86 |
| | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claim Number: 7607 | | Claim Number: 8766 | |
| Date Filed: 06/07/2006 | | Date Filed: 06/29/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| RUBBER ENTERPRISES INC | | RUBBER ENTERPRISES INC | |
| 150 SHAFER DR | | 150 SHAFER DR | |
| ROMEO, MI 48065-4907 | | ROMEO, MI 48065-4907 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $89,401.47 | | Unsecured: $103,345.06 |
| | Total: $89,401.47 | | Total: $103,345.06 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 364 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 8860 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| S A TECHNOLOGIES INC | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA | |
| SONNY SANDEEP | | TECHNOLOGIES INC | |
| 3390 II DE LA CRUZ BLVD | | RIVERSIDE CLAIMS LLC | |
| SANTA CLARA, CA 95054 | | PO BOX 626 PLANETARIUM STATION | |
| | | NEW YORK, NY 10024 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $4,745.00 | | Unsecured: $4,745.00 |
| | Total: $4,745.00 | | Total: $4,745.00 |
| Claim Number: 10330 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10544 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| S C JOHNSON & SON INC F K A DRACKETT INC | | S C JOHNSON & SON INC FKA DRACKETT INC | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |
| Claim Number: 723 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1049 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | Date Filed: 12/06/2005 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| SALEM TRUCKING CO | | SALEM TRUCKING CO | |
| C O BRIAN S KRUSE | | C O BRIAN S KRUSE | |
| REMBOLT LUDTKE LLP | | REMBOLT LUDTKE LLP | |
| 1201 LINCOLN MALL STE 102 | | 1201 LINCOLN MALL STE 102 | |
| LINCOLN, NE 68508 | | LINCOLN, NE 68508 | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $37,199.67 | | Unsecured: $37,199.67 |
| | Total: $37,199.67 | | Total: $37,199.67 |
| Claim Number: 7179 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7232 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| SALO LEILA M | | SALO LEILA M | |
| 3280 STATE ST RD | | 3280 STATE ST RD | |
| BAY CITY, MI 48706-1867 | | BAY CITY, MI 48706-1867 | |
| | Secured: | | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| | Administrative: | | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 5049 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5521 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| SAN MARCOS CISD | | SAN MARCOS CISD | |
| DIANE W SANDERS | | DIANE W SANDERS | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | | LINEBARGER GOGGAN BLAIR & SAMPSON L | |
| 1949 SOUTH IH 35 78741 | | 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |
| | Secured: $687.88 | | Secured: $687.88 |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $687.88 | | Total: $687.88 |

Page 76 of 99

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1577<br>**Date Filed:** 01/10/2006<br>**Claimant Name and Address:**<br>SANDUSKY ELECTRIC INC<br>1516 MILAN ROAD<br>SANDUSKY, OH 44870<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,866.36<br>Total: $29,866.36 | **Claim Number:** 6043<br>**Date Filed:** 05/16/2006<br>**Claimant Name and Address:**<br>SANDUSKY ELECTRIC INC<br>1516 MILAN RD<br>SANDUSKY, OH 44870-4116<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,866.36<br>Total: $29,866.36 |
| **Claim Number:** 10300<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>SC JOHNSON & SON INC FKA DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10505<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>SC JOHNSON & SON INC FKA DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 3107<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>SEALED AIR CORPORATION<br>WILLIAM SANCHEZ<br>19440 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,851.52<br>Total: $33,851.52 | **Claim Number:** 3293<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>SEALED AIR CORPORATION<br>WILLIAM SANCHEZ<br>19440 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,851.52<br>Total: $33,851.52 |
| **Claim Number:** 8769<br>**Date Filed:** 06/29/2006<br>**Claimant Name and Address:**<br>SEFAR PRINTING SOLUTIONS INC<br>ALAN P FOX ESQ<br>CAPEHART & SCATCHARD PA<br>8000 MIDLANTIC RD STE 300<br>MT LAUREL, NJ 08054<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 | **Claim Number:** 9093<br>**Date Filed:** 07/06/2006<br>**Claimant Name and Address:**<br>SEFAR PRINTING SOLUTIONS INC<br>ALAN P FOX ESQ<br>CAPEHART & SCATCHARD PA<br>8000 MIDLANTIC RD STE 300<br>MT LAUREL, NJ 08054<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 |
| **Claim Number:** 7858<br>**Date Filed:** 06/13/2006<br>**Claimant Name and Address:**<br>SHANIN LLC<br>3115 T AVE<br>ANACORTES, WA 98221<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 | **Claim Number:** 8517<br>**Date Filed:** 06/26/2006<br>**Claimant Name and Address:**<br>SHANIN LLC<br>3115 T AVE<br>PO BOX 2201<br>ANACORTES, WA 98221<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10329<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10543<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 10299<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10506<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 2586<br>**Date Filed:** 04/10/2006<br>**Claimant Name and Address:**<br>SIEMENS VDO AUTOMOTIVE INC<br>CHARLES P SCHULMAN<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,359,805.21<br>Total: $2,359,805.21 | **Claim Number:** 2773<br>**Date Filed:** 04/26/2006<br>**Claimant Name and Address:**<br>SIEMENS VDO AUTOMOTIVE INC<br>CHARLES P SCHULMAN<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,291,767.58<br>Total: $2,291,767.58 |
| **Claim Number:** 1291<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $37,575.00<br>Priority<br>Administrative:<br>Unsecured: $76,225.00<br>Total: $113,800.00 | **Claim Number:** 8775<br>**Date Filed:** 06/30/2006<br>**Claimant Name and Address:**<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $9,726.81<br>Priority:<br>Administrative:<br>Unsecured: $102,681.24<br>Total: $112,408.05 |
| **Claim Number:** 1084<br>**Date Filed:** 12/06/2005<br>**Claimant Name and Address:**<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $37,575.00<br>Priority<br>Administrative:<br>Unsecured: $76,225.00<br>Total: $113,800.00 | **Claim Number:** 8775<br>**Date Filed:** 06/30/2006<br>**Claimant Name and Address:**<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $9,726.81<br>Priority:<br>Administrative:<br>Unsecured: $102,681.24<br>Total: $112,408.05 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8662<br>Date Filed: 06/27/2006<br>Claimant Name and Address:<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $9,726.81<br>Priority:<br>Administrative:<br>Unsecured: $102,681.24<br>Total: $112,408.05 | Claim Number: 8775<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $9,726.81<br>Priority:<br>Administrative:<br>Unsecured: $102,681.24<br>Total: $112,408.05 |
| Claim Number: 97<br>Date Filed: 10/25/2005<br>Claimant Name and Address:<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS, IN 46268 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,167.76<br>Total: $2,167.76 | Claim Number: 5832<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS, IN 46268 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,167.76<br>Total: $2,167.76 |
| Claim Number: 1670<br>Date Filed: 01/25/2006<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,973.28<br>Total: $14,973.28 | Claim Number: 2265<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,459.97<br>Total: $14,459.97 |
| Claim Number: 795<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,421.25<br>Total: $11,421.25 | Claim Number: 2265<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK, NY 10006 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,459.97<br>Total: $14,459.97 |
| Claim Number: 352<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>SKYWORLD INTERACTIVE<br>92 MONTVALE AVE STE 1100<br>STONEHAM, MA 02180 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,702.43<br>Total: $16,702.43 | Claim Number: 1034<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 309<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>COSKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 | Claim Number: 457<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>COSKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 |
| Claim Number: 978<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC DBA<br>SOUTHEASTERN SYSTEM TECHNOLOGIES<br>PO BOX 780<br>BAXLEY, GA 31515-0780<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 | Claim Number: 5011<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC<br>DBA SOUTHEASTERN SYSTEM TECHNOLOGIE<br>PO BOX 780<br>BAXLEY, GA 31515-0780<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 |
| Claim Number: 14142<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC<br>NORTH AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 10298<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SPRINGLAWN INC OF OHIO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10507<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SPRINGLAWN INC OF OHIO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 265<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,929.19<br>Total: $1,929.19 | Claim Number: 1324<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,929.19<br>Total: $1,929.19 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 139 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/27/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $1,929.19 | Claimant Name and Address: | Secured: $1,929.19 |
| ST JOHNS COUNTY TAX COLLECTOR | Priority | ST JOHNS COUNTY TAX COLLECTOR | Priority |
| DENNIS W HOLLINGSWORTH | Administrative: | DENNIS W HOLLINGSWORTH | Administrative: |
| PO BOX 9001 | Unsecured: | PO BOX 9001 | Unsecured: |
| ST AUGUSTINE, FL 32085-9001 | | ST AUGUSTINE, FL 32085-9001 | |
| | Total: $1,929.19 | | Total: $1,929.19 |
| Claim Number: 10297 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STANDARD REGISTER COMPANY | Priority | STANDARD REGISTER COMPANY | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |
| Claim Number: 756 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1280 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STAPLES INC | Priority | STAPLES INC | Priority |
| MS 309M | Administrative: | MS 309M | Administrative: |
| 500 STAPLES DR | Unsecured: $4,442.41 | 500 STAPLES DR | Unsecured: $4,442.41 |
| FRAMINGHAM, MA 01702 | | FRAMINGHAM, MA 01702 | |
| | Total: $4,442.41 | | Total: $4,442.41 |
| Claim Number: 2419 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 4536 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 03/27/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority |
| ATTN PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: $20,048.53 | 3030 W GRAND BLVD STE 10 200 | Unsecured: $20,048.53 |
| CADILLAC PL | | CADILLAC PL | |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | | | |
| | Total: $20,048.53 | | Total: $20,048.53 |
| Claim Number: 2418 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6083 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority |
| ATTN PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: $248,083.00 | 3030 W GRAND BLVD STE 10 200 | Unsecured: $248,083.00 |
| CADILLAC PLACE | | CADILLAC PL | |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | | | |
| | Total: $248,083.00 | | Total: $248,083.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Debtor:** | DELPHI TECHNOLOGIES, INC (05-44554) | **Debtor:** | DELPHI TECHNOLOGIES, INC (05-44554) |
| Claim Number: 2412 | | Claim Number: 4534 | |
| Date Filed: 03/27/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | |
| ATTN PEGGY A HOUSNER | | PEGGY A HOUSNER | |
| ASSISTANT ATTORNEY GENERAL | | CADILLAC PL | |
| CADILLAC PLACE | | 3030 W GRAND BLVD STE 10 200 | |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | | | |
| Secured: | | Secured: | |
| Priority | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: $20,684.20 | | Unsecured: $20,684.20 | |
| Total: $20,684.20 | | Total: $20,684.20 | |
| **Debtor:** | DELPHI TECHNOLOGIES, INC (05-44554) | **Debtor:** | DELPHI TECHNOLOGIES, INC (05-44554) |
| Claim Number: 2413 | | Claim Number: 5762 | |
| Date Filed: 03/27/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | |
| ATTN PEGGY A HOUSNER | | PEGGY A HOUSNER | |
| ASSISTANT ATTORNEY GENERAL | | CADILLAC PL | |
| CADILLAC PLACE | | 3030 W GRAND BLVD STE 10 200 | |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | | | |
| Secured: | | Secured: | |
| Priority $1,276,165.80 | | Priority: $1,276,165.80 | |
| Administrative: | | Administrative: | |
| Unsecured: | | Unsecured: | |
| Total: $1,276,165.80 | | Total: $1,276,165.80 | |
| **Debtor:** | DELPHI CORPORATION (05-44481) | **Debtor:** | DELPHI CORPORATION (05-44481) |
| Claim Number: 2622 | | Claim Number: 5764 | |
| Date Filed: 04/13/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | |
| DEPARTMENT OF TREASURY REVENUE AG | | PEGGY A HOUSNER | |
| PO BOX 30456 | | CADILLAC PL | |
| LANSING, MI 48909-7955 | | 3030 W GRAND BLVD STE 10 200 | |
| | | DETROIT, MI 48202 | |
| Secured: | | Secured: | |
| Priority | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: $671,677.27 | | Unsecured: $671,677.27 | |
| Total: $671,677.27 | | Total: $671,677.27 | |
| **Debtor:** | DELPHI CORPORATION (05-44481) | **Debtor:** | DELPHI CORPORATION (05-44481) |
| Claim Number: 1490 | | Claim Number: 1515 | |
| Date Filed: 01/09/2006 | | Date Filed: 01/11/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| STATE OF NEW JERSEY | | STATE OF NEW JERSEY | |
| DIVISION OF TAXATION | | DIVISION OF TAXATION | |
| COMPLIANCE ACTIVITY | | COMPLIANCE ACTIVITY | |
| PO BOX 245 | | PO BOX 245 | |
| TRENTON, NJ 08695 | | TRENTON, NJ 08695 | |
| Secured: | | Secured: | |
| Priority $944,045.04 | | Priority: $944,045.04 | |
| Administrative: | | Administrative: | |
| Unsecured: | | Unsecured: | |
| Total: $944,045.04 | | Total: $944,045.04 | |
| **Debtor:** | DELPHI CORPORATION (05-44481) | **Debtor:** | DELPHI CORPORATION (05-44481) |
| Claim Number: 1491 | | Claim Number: 1514 | |
| Date Filed: 01/09/2006 | | Date Filed: 01/11/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| STATE OF NEW JERSEY | | STATE OF NEW JERSEY | |
| DIVISION OF TAXATION | | DIVISION OF TAXATION | |
| COMPLIANCE ACTIVITY | | COMPLIANCE ACTIVITY | |
| PO BOX 245 | | PO BOX 245 | |
| TRENTON, NJ 08695 | | TRENTON, NJ 08695 | |
| Secured: | | Secured: | |
| Priority | | Priority: | |
| Administrative: $503,000.00 | | Administrative: $593,000.00 | |
| Unsecured: | | Unsecured: | |
| Total: $503,000.00 | | Total: $593,000.00 | |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/15/2006 | | Date Filed: 06/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STEEPROCK ALYCE | Priority: | STEEPROCK ALYCE | Priority: |
| 5324 TERRY RD | Administrative: | 5324 TERRY RD | Administrative: |
| SYRACUSE, NY 13219 | Unsecured: $0.00 | SYRACUSE, NY 13219 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 1751 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 8663 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 02/02/2006 | | Date Filed: 06/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STEPHENSON & LAWYER INC | Priority: | STEPHENSON & LAWYER INC | Priority: |
| 3831 PATTERSON AVE SE | Administrative: | 3831 PATTERSON AVE SE | Administrative: |
| GRAND RAPIDS, MI 49512 | Unsecured: $5,894.00 | PO BOX 8834 | Unsecured: $5,894.00 |
| | Total: $5,894.00 | GRAND RAPIDS, MI 49518-8834 | Total: $5,894.00 |
| Claim Number: 10296 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10509 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE | Priority: | STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim Number: 1644 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7907 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/24/2006 | | Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STRUCTURAL MECHANICS ANALYSIS INC | Priority: | YILMAZ SAHINKAYA STRUCTURAL MECHANICS | Priority: |
| YILMAZ SAHINKAYA | Administrative: | ANALYSIS INC | Administrative: |
| PO BOX 700910 | Unsecured: $42,000.00 | STRUCTURAL MECHANICS ANALYSIS INC | Unsecured: $42,000.00 |
| SAN JOSE, CA 95170-0910 | Total: $42,000.00 | PO BOX 700910 | Total: $42,000.00 |
| | | SAN JOSE, CA 95170-0910 | |
| Claim Number: 10295 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10515 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUN CHEMICAL CORP US INK DIVISION OF SUN CHEMICAL CORPORATION FKA US PRINTING INK | Priority: | SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK | Priority: |
| SHARON A SALINAS DYKEMA GOSSEL | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WASKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

Page 83 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10325<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF<br>SUN CHEMICAL CORP F K A U S PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10539<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF<br>SUN CHEMICAL CORP FKA US PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1990<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>SUNSOURCE INC<br>COMMERCIAL COLLECTION CONSULTANTS<br>PO BOX 2608<br>FORNEY, TX 75126-2608<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,936.96<br>Total: $51,936.96 | Claim Number: 2185<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>SUNSOURCE INC<br>COMMERCIAL COLLECTION CONSULTANTS<br>PO BOX 2608<br>FORNEY, TX 75126-2608<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,936.96<br>Total: $51,936.96 |
| Claim Number: 9192<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 9194<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE P<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 10324<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10538<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10294<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10510<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10867<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:**<br>TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $519,815.68<br>**Total:** $519,815.68 | **Claim Number:** 13504<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:**<br>TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $519,815.68<br>**Total:** $519,815.68 |
| **Claim Number:** 2542<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:**<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $44,542.68<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $44,542.68 | **Claim Number:** 4527<br>**Date Filed:** 05/02/2006<br>**Claimant Name and Address:**<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $44,542.68<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $44,542.68 |
| **Claim Number:** 458<br>**Date Filed:** 11/08/2005<br>**Claimant Name and Address:**<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $2,674.95 | **Claim Number:** 1320<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $2,674.95 |
| **Claim Number:** 415<br>**Date Filed:** 11/07/2005<br>**Claimant Name and Address:**<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $2,674.95 | **Claim Number:** 1320<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $2,674.95 |
| **Claim Number:** 9268<br>**Date Filed:** 04/26/2006<br>**Claimant Name and Address:**<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $2,257.22 | **Claim Number:** 9271<br>**Date Filed:** 04/26/2006<br>**Claimant Name and Address:**<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>**Total:** $2,257.22 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1130<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,006,854.94<br>Total: $4,006,854.94 | Claim Number: 11967<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,019,217.38<br>Total: $5,019,217.38 |
| Claim Number: 14887<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>PATTI DAVIS<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $11,073.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,073.00 | Claim Number: 14888<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $11,073.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,073.00 |
| Claim Number: 15171<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15396<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 2705<br>Date Filed: 04/21/2006<br>Claimant Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $53,656.36<br>Administrative:<br>Unsecured:<br>Total: $53,656.36 | Claim Number: 6393<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $53,809.59<br>Administrative:<br>Unsecured:<br>Total: $53,809.59 |
| Claim Number: 1696<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>TENNESSEE VALLEY AUTHORITY<br>HARRIET A COOPER<br>400 W SUMMIT HILL DR<br>KNOXVILLE, TN 37902-1401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,268,394.16<br>Total: $1,268,394.16 | Claim Number: 2187<br>Date Filed: 03/06/2006<br>Claimant Name and Address:<br>TENNESSEE VALLEY AUTHORITY TVA<br>HARRIET A COOPER ASSISTANT GENERAL<br>400 W SUMMIT HILL DR<br>KNOXVILLE, TN 37902-1401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,268,394.16<br>Total: $1,268,394.16 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 253    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 10/31/2005<br>**Claimant Name and Address:**<br>TERRENCE EVANS<br>DENISE K LARUE<br>BRADLEY L WILSON<br>HASKIN LAUTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | **Claim Number:** 9451    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/13/2006<br>**Claimant Name and Address:**<br>EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |
| **Claim Number:** 528    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/14/2005<br>**Claimant Name and Address:**<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $156,728.30<br>Administrative:<br>Unsecured:<br>Total: $156,728.30 | **Claim Number:** 3054    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative: $134,257.00<br>Unsecured:<br>Total: $160,097.00 |
| **Claim Number:** 189    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 10/28/2005<br>**Claimant Name and Address:**<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $147,528.30<br>Administrative:<br>Unsecured:<br>Total: $147,528.30 | **Claim Number:** 3054    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative: $134,257.00<br>Unsecured:<br>Total: $160,097.00 |
| **Claim Number:** 767    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/22/2005<br>**Claimant Name and Address:**<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST<br>BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $160,097.00<br>Administrative:<br>Unsecured:<br>Total: $160,097.00 | **Claim Number:** 3054    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/28/2006<br>**Claimant Name and Address:**<br>TEST SOLUTIONS LLC<br>6620 S 33RD ST BLDG J STE 10<br>MCALLEN, TX 78503<br><br>Secured:<br>Priority: $25,840.00<br>Administrative: $134,257.00<br>Unsecured:<br>Total: $160,097.00 |
| **Claim Number:** 2667    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/17/2006<br>**Claimant Name and Address:**<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 | **Claim Number:** 4526    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 05/02/2006<br>**Claimant Name and Address:**<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Secured:<br>Priority: $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2666<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $63,711,301.43<br>Administrative:<br>Unsecured:<br>Total: $63,711,301.43 | Claim Number: 4472<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $63,711,301.43<br>Administrative:<br>Unsecured:<br>Total: $63,711,301.43 |
| Claim Number: 1453<br>Date Filed: 01/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $217,060.54 | Claim Number: 7087<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority $9,161.91<br>Administrative:<br>Unsecured:<br>Total: $9,161.91 |
| Claim Number: 2562<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL.<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 | Claim Number: 4526<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $365,469.33<br>Administrative:<br>Unsecured:<br>Total: $365,469.33 |
| Claim Number: 2561<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL COLL.<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $63,711,301.43<br>Administrative:<br>Unsecured:<br>Total: $63,711,301.43 | Claim Number: 4472<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $63,711,301.43<br>Administrative:<br>Unsecured:<br>Total: $63,711,301.43 |
| Claim Number: 2273<br>Date Filed: 03/13/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS ET AL.<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority $2,134.52<br>Administrative:<br>Unsecured:<br>Total: $2,134.52 | Claim Number: 2535<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS ET AL.<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTION DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority $2,134.52<br>Administrative:<br>Unsecured:<br>Total: $2,134.52 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 2272
Date Filed: 03/13/2006
Claimant Name and Address:
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON
BEHALF OF THE STATE OF TEXAS ET AL.
OFFICE OF THE ATTORNEY GENERAL
COLLECTION DIVISION BANKRUPTCY SECT
PO BOX 12548
AUSTIN, TX 78711-2548

| | |
|---|---|
| Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Secured: | |
| Priority | |
| Administrative: | $37,035.49 |
| Unsecured: | |
| Total: | $37,035.49 |

**Surviving Claim**

Claim Number: 2541
Date Filed: 04/03/2006
Claimant Name and Address:
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL COLL.
PO BOX 12548
AUSTIN, TX 78711-2548

| | |
|---|---|
| Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Secured: | |
| Priority | |
| Administrative: | $37,035.49 |
| Unsecured: | |
| Total: | $37,035.49 |

---

Claim Number: 1663
Date Filed: 01/18/2006
Claimant Name and Address:
THAL MOR ASSOCIATES INC
PO BOX 49489
DAYTON, OH 45449-0489

| | |
|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $10,300.26 |
| Total: | $10,300.26 |

Claim Number: 3989
Date Filed: 05/01/2006
Claimant Name and Address:
THAL MOR ASSOCIATES INC EFT
PO BOX 49489
DAYTON, OH 45449-0489

| | |
|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $10,300.26 |
| Total: | $10,300.26 |

---

Claim Number: 10902
Date Filed: 07/24/2006
Claimant Name and Address:
THE PROCTOR & GAMBLE COMPANY
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

| | |
|---|---|
| Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $6,000,000.00 |
| Total: | $6,000,000.00 |

Claim Number: 10517
Date Filed: 07/24/2006
Claimant Name and Address:
THE PROCTOR & GAMBLE COMPANY
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

| | |
|---|---|
| Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $6,000,000.00 |
| Total: | $6,000,000.00 |

---

Claim Number: 10321
Date Filed: 07/24/2006
Claimant Name and Address:
THE UNITED STATES SHOE CORPORATION
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

| | |
|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $6,000,000.00 |
| Total: | $6,000,000.00 |

Claim Number: 10535
Date Filed: 07/24/2006
Claimant Name and Address:
THE UNITED STATES SHOE CORPORATION
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

| | |
|---|---|
| Debtor: | DELPHI CORPORATION (05-44481) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $6,000,000.00 |
| Total: | $6,000,000.00 |

---

Claim Number: 10291
Date Filed: 07/24/2006
Claimant Name and Address:
THE UNITED STATES SHOE CORPORATION
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

| | |
|---|---|
| Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $6,000,000.00 |
| Total: | $6,000,000.00 |

Claim Number: 10513
Date Filed: 07/24/2006
Claimant Name and Address:
THE UNITED STATES SHOE CORPORATION
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606

| | |
|---|---|
| Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | |
| Priority | |
| Administrative: | |
| Unsecured: | $6,000,000.00 |
| Total: | $6,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 3322<br>**Date Filed:** 06/01/2006<br>**Claimant Name and Address:**<br>THERM O DISC INC<br>C/O BENJAMIN F MANN<br>BLACKWELL SANDERS PEPER MARTIN LLP<br>4801 MAIN STE 1000<br>KANSAS CITY, MO 64112<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $31,200.00<br>**Total:** $31,200.00 | **Claim Number:** 8988<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**<br>THERM O DISC INC<br>C/O BENJAMIN F MANN<br>BLACKWELL SANDERS PEPER MARTIN LLP<br>4801 MAIN STE 1000<br>KANSAS CITY, MO 64112<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $31,200.00<br>**Total:** $31,200.00 |
| **Claim Number:** 10293<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR TO BUNDY CORPORATION A K A BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 | **Claim Number:** 10511<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 |
| **Claim Number:** 10323<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION A K A BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 | **Claim Number:** 10537<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 |
| **Claim Number:** 11442<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>TOWER AUTOMOTIVE INC<br>ATTN RYAN B BENNETT ESQ<br>C/O KIRKLAND & ELLIS LLP<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $840,595.60<br>**Priority:** $1,074.38<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $841,669.98 | **Claim Number:** 11443<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>TOWER AUTOMOTIVE INC<br>ATTN RYAN B BENNETT ESQ<br>C/O KIRKLAND & ELLIS LLP<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $840,595.60<br>**Priority:** $1,074.38<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $841,669.98 |
| **Claim Number:** 10319<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>TREMONT CITY BARREL FILL PRP GROUP<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 | **Claim Number:** 10504<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>TREMONT CITY BARREL FILL PRP GROUP<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $6,000,000.00<br>**Total:** $6,000,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7174 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7177 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| TRETER ANTHONY | Priority: | TRETER ANTHONY | Priority: |
| 7143 W 48 RD | Administrative: | 7143 W 48 RD | Administrative: |
| CADILLAC, MI 49601-9356 | Unsecured: $0.00 | CADILLAC, MI 49601-9356 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 506 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4930 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRIPLE E MFG INC | Priority: | TRIPLE E MFG | Priority: |
| 8535 E MICHIGAN AVE | Administrative: | 8535 E MICHIGAN AVE | Administrative: |
| PARMA, MI 49269 | Unsecured: $240.00 | PARMA, MI 49269 | Unsecured: $264.15 |
| | Total: $240.00 | | Total: $264.15 |
| Claim Number: 1123 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8887 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRIQUINT SEMICONDUCTOR INC | Priority: | TRIQUINT SEMICONDUCTOR INC | Priority: |
| 2300 NE BROOKWOOD PKWY | Administrative: | 2300 NE BROOKWOOD PKWY | Administrative: |
| HILLSBORO, OR 97124 | Unsecured: $261,718.50 | HILLSBORO, OR 97124 | Unsecured: $211,718.50 |
| | Total: $261,718.50 | | Total: $211,718.50 |
| Claim Number: 8531 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8771 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRUMPF INC | Priority: | TRUMPF INC | Priority: |
| 111 HYDE RD | Administrative: | 111 HYDE RD | Administrative: |
| FARMINGTON, CT 06032 | Unsecured: $132,179.00 | FARMINGTON, CT 06032 | Unsecured: $132,179.00 |
| | Total: $132,179.00 | | Total: $132,179.00 |
| Claim Number: 10292 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10512 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: | TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10322 <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> TRW AUTOMOTIVE PARENT OF KELSEY HAYES <br> COMPANY AS SUCCESSOR IN INTEREST TO DAYTON <br> WALTHER F K A DAYTON WAL <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10536 <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> TRW AUTOMOTIVE PARENT OF KELSEY HAYES <br> COMPANY AS SUCCESSOR IN INTEREST TO DAYTON <br> WALTHER FKA DAYTON WALTH <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |
| **Claim Number:** 1275 <br> **Date Filed:** 12/27/2005 <br> **Claimant Name and Address:** <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $303,132.13 <br> Total: $303,132.13 | **Claim Number:** 2532 <br> **Date Filed:** 04/03/2006 <br> **Claimant Name and Address:** <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $143,603.11 <br> Total: $143,603.11 |
| **Claim Number:** 985 <br> **Date Filed:** 12/05/2005 <br> **Claimant Name and Address:** <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $303,132.13 <br> Total: $303,132.13 | **Claim Number:** 2532 <br> **Date Filed:** 04/03/2006 <br> **Claimant Name and Address:** <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $143,603.11 <br> Total: $143,603.11 |
| **Claim Number:** 2033 <br> **Date Filed:** 02/15/2006 <br> **Claimant Name and Address:** <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $14,224.50 <br> Total: $14,224.50 | **Claim Number:** 2233 <br> **Date Filed:** 03/09/2006 <br> **Claimant Name and Address:** <br> TXU ENERGY RETAIL COMPANY LP <br> C O BANKRUPTCY DEPT <br> PO BOX 650393 <br> DALLAS, TX 75265-0393 <br><br> **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $14,224.50 <br> Total: $14,224.50 |
| **Claim Number:** 12922 <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> UMICORE AUTOCAT CANADA CORP <br> 4261 MAINWAY DR <br> BURLINGTON, ON L7R 3Y8 <br> CANADA <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority $0.00 <br> Administrative: <br> Unsecured: $10,671,101.82 <br> Total: $10,671,101.82 | **Claim Number:** 12924 <br> **Date Filed:** 07/28/2006 <br> **Claimant Name and Address:** <br> UMICORE AUTOCAT CANADA CORP <br> 4261 MAINWAY DR <br> BURLINGTON, ON L7R 3Y8 <br> CANADA <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $10,671,101.82 <br> Total: $10,671,101.82 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2670 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5766 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 04/17/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNEMPLOYMENT INSURANCE AGENCY | Priority: | UNEMPLOYMENT INSURANCE AGENCY | Priority: |
| DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $85.88 | DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $85.88 |
| 3024 W GRAND BLVD STE 11 500 | Unsecured: | 3024 W GRAND BLVD STE 11 500 | Unsecured: |
| DETROIT, MI 48202-6024 | | DETROIT, MI 48202-6024 | |
| | Total: $85.88 | | Total: $85.88 |
| Claim Number: 2669 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 4532 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 04/17/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNEMPLOYMENT INSURANCE AGENCY | Priority: $887.24 | UNEMPLOYMENT INSURANCE AGENCY | Priority: $887.24 |
| DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: | DEPARTMENT OF LABOR & ECONOMIC GROWTH | Administrative: |
| 3024 W GRAND BLVD STE 11 500 | Unsecured: | STATE OF MICHIGAN | Unsecured: |
| DETROIT, MI 48202-6024 | | 3024 W GRAND BLVD STE 11 500 | |
| | Total: $887.24 | DETROIT, MI 48202-6024 | |
| | | | Total: $887.24 |
| Claim Number: 2668 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4533 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/17/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNEMPLOYMENT INSURANCE AGENCY | Priority: | UNEMPLOYMENT INSURANCE AGENCY | Priority: |
| DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $8,768.69 | DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $8,768.69 |
| 3024 W GRAND BLVD STE 11 500 | Unsecured: | 3024 W GRAND BLVD STE 11 500 | Unsecured: |
| DETROIT, MI 48202-6024 | | DETROIT, MI 48202-6024 | |
| | Total: $8,768.69 | | Total: $8,768.69 |
| Claim Number: 2603 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4533 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/11/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNEMPLOYMENT INSURANCE AGENCY | Priority: | UNEMPLOYMENT INSURANCE AGENCY | Priority: |
| DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $8,768.69 | DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $8,768.69 |
| STATE OF MICHIGAN | Unsecured: | 3024 W GRAND BLVD STE 11 500 | Unsecured: |
| 3024 W GRAND BLVD STE 11 500 | | DETROIT, MI 48202-6024 | |
| DETROIT, MI 48202-6024 | Total: $8,768.69 | | Total: $8,768.69 |
| Claim Number: 2605 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5766 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 04/11/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNEMPLOYMENT INSURANCE AGENCY | Priority: | UNEMPLOYMENT INSURANCE AGENCY | Priority: |
| DEPARTMENT OF LABOR & ECONOMIC GROWTH | Administrative: $85.88 | DEPARTMENT OF LABOR & ECONOMIC GROW | Administrative: $85.88 |
| STATE OF MICHIGAN | Unsecured: | 3024 W GRAND BLVD STE 11 500 | Unsecured: |
| 3024 W GRAND BLVD STE 11 500 | | DETROIT, MI 48202-6024 | |
| DETROIT, MI 48202-6024 | Total: $85.88 | | Total: $85.88 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2602<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |
| Claim Number: 911<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>MS KSOPHT0101 Z2800<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2800<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 | Claim Number: 6407<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 |
| Claim Number: 5952<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 | Claim Number: 6407<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 |
| Claim Number: 11707<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>US TIMKEN CO<br>ATTN ROBERT MORRIS<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 | Claim Number: 14319<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>US TIMKEN CO<br>ATTN ROBERT MORRIS<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 |
| Claim Number: 1358<br>Date Filed: 12/28/2005<br>Claimant Name and Address:<br>VALMARK INDUSTRIES<br>7900 NATIONAL DR<br>LIVERMORE, CA 94550<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $60,748.63<br>Total: $60,748.63 | Claim Number: 1880<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>VALMARK INDUSTRIES<br>WAYNE THOMAS XT 134<br>7900 NATIONAL DR<br>LIVERMORE, CA 94550<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $60,748.63<br>Total: $60,748.63 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9314<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>PO BOX 668<br>SAVANNAH, GA 31402<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 | Claim Number: 9319<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>PO BOX 668<br>SAVANNAH, GA 31402<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 |
| Claim Number: 4776<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4774<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12995 HILLVIEW AVE<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4775<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 196<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS<br>(05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,828.00<br>Total: $3,828.00 | Claim Number: 751<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,217.68<br>Total: $5,217.68 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1605<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>W R GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044 | Claim Number: 7748<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA, MD 21044 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $838,753.80<br>Total: $838,753.80 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |
| Claim Number: 7919<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>WAHL BARTLETT<br>6043 CAINE RD<br>VASSAR, MI 48768-9518 | Claim Number: 7920<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>WAHL BARTLETT<br>6043 CAINE RD<br>VASSAR, MI 48768-9518 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 2400<br>Date Filed: 03/23/2006<br>Claimant Name and Address:<br>WALLOVER OIL COMPANY INCORPORATED<br>21845 DRAKE RD<br>STRONGSVILLE, OH 44149 | Claim Number: 2646<br>Date Filed: 04/13/2006<br>Claimant Name and Address:<br>WALLOVER OIL CO INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE, CA 92614 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,251.27<br>Total: $70,251.27 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,251.27<br>Total: $70,251.27 |
| Claim Number: 1554<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>WEBER SCREWDRIVING SYSTEMS INC<br>1401 FRONT ST<br>YORKTOWN HEIGHTS, NY 10598-4639 | Claim Number: 8760<br>Date Filed: 06/29/2006<br>Claimant Name and Address:<br>WEBER SCREWDRIVING SYSTEM<br>1401 FRONT ST<br>YORKTOWN HEIGHT, NY 10598 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,973.10<br>Total: $15,973.10 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,414.10<br>Total: $8,414.10 |
| Claim Number: 794<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>WHYCO FINISHING TECHNOLOGIES LLC<br>670 WATERBURY RD<br>THOMASTON, CT 06787 | Claim Number: 1445<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO<br>FINISHING TECHNOLOGIES LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $110,198.49<br>Total: $110,198.49 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $101,655.48<br>Total: $101,655.48 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 7298<br>Date Filed: 06/01/2006<br>Claimant Name and Address:<br>WINZELER STAMPING CO<br>C O CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,066.69<br>Total: $18,066.69 | Claim Number: 8526<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>WINZELER STAMPING CO<br>C O CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,053.68<br>Total: $20,053.68 |
| Claim Number: 8938<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>WISCONSIN DEPARTMENT OF REVENUE<br>JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON, WI 53713<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $493,781.97<br>Administrative:<br>Unsecured: $733,539.81<br>Total: $1,227,321.78 | Claim Number: 9363<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>STATE OF WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8901<br>MADISON, WI 53708-8901<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $493,781.97<br>Administrative:<br>Unsecured: $733,539.81<br>Total: $1,227,321.78 |
| Claim Number: 379<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $1,785.00<br>Unsecured:<br>Total: $1,785.00 | Claim Number: 2537<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,481.10<br>Total: $2,481.10 |
| Claim Number: 2255<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY<br>ROBERT P WISE<br>WISE CARTER CHILD & CARAWAY<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,481.10<br>Total: $2,481.10 | Claim Number: 2537<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON, MS 39205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,481.10<br>Total: $2,481.10 |
| Claim Number: 4502<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUGHLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQ STE 1800<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUGHLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |

Page 97 of 99

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10290<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10514<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10320<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10534<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1647<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>XPEDX<br>TRACY KIRBY<br>3900 LIMA ST<br>DENVER, CO 80239<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $126,508.63<br>Total: $126,508.63 | Claim Number: 2006<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>XPEDX<br>TRACY KIRBY<br>3900 LIMA ST<br>DENVER, CO 80239<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $46,844.77<br>Priority:<br>Administrative:<br>Unsecured: $79,663.86<br>Total: $126,508.63 |
| Claim Number: 1337<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER, NY 14615<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,394.00<br>Total: $102,394.00 | Claim Number: 4293<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER, NY 14615<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $98,455.53<br>Total: $98,455.53 |
| Claim Number: 409<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 951704910 | Claim Number: 7907<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC<br>STRUCTURAL MECHANICS ANALYSIS INC<br>PO BOX 700910<br>SAN JOSE, CA 951704910 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,000.00<br>Total: $42,000.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,000.00<br>Total: $42,000.00 |

**In re Delphi Corporation, et al.**

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority: | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | Administrative: | SECTION 206 NEW OHTEMACHI BLDG 2 1 | Administrative: |
| OHTEMACHI 2 CHOME CHIYODA KU | Unsecured: $11,961.21 | OHTEMACHI 2 CHOME CHIYODA KU | Unsecured: $14,432.50 |
| TOKYO 100-0004 | | TOKYO 100-0004 | |
| JAPAN | Total: $11,961.21 | JAPAN | Total: $14,432.50 |
| | | | |
| Claim Number: 1566 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9153 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority: | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | Administrative: | SECTION 206 NEW OHTEMACHI BLDG 2 1 | Administrative: |
| OHTEMACHI 2 CHOME CHIYODA KU | Unsecured: $46,021.71 | OHTEMACHI 2 CHOME CHIYODA KU | Unsecured: $48,340.32 |
| TOKYO 100-0004 | | TOKYO 100-0004 | |
| JAPAN | Total: $46,021.71 | JAPAN | Total: $48,340.32 |

**Total Claims to be Expunged:** 2

**Total Asserted Amount to be Expunged:** $1,687,024,612.4

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 135058 CANADA INC<br>2 BARONSCOURT<br>MONTEAL, QC H3X 1H1<br>CANADA | 5770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,662.00<br><br><br><br>$25,662.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JEROME PREIS AND EVELYN<br>PREIS JT TEN<br>7546 NORMILE ST<br>DEARBORN, MI 48126-1680 | 9727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,019.42<br><br><br><br>$14,019.42 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JEROME PREIS<br>7546 NORMILE ST<br>DEARBORN, MI 48126-1680 | 9724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347.45<br><br><br><br>$347.45 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JUDSON BUSH JR TR<br>A JUDSON BUSH JR LIVING TRUST<br>UA 102992<br>1502 ELEANOR CT<br>NORFOLK, VA 23508-1046 | 10023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$94.73<br>$94.73 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JULIEN BREUGELMANS<br>705 THIRD AVE<br>LYNDHURST, NJ 07071-1233 | 6928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,772.30<br>$8,772.30 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| A NORMAN DRUCKER<br>801 NE 167TH ST STE 308<br>NORTH MIAMI BEACH, FL 33162-3729 | 3354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| A RALPH PERONE AND<br>FRED PERONE JT TEN<br>9400 ATLANTIC AVE<br>STE 1101<br>MARGATE CITY, NJ 08402-2350 | 4264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,208.12<br><br><br>$3,208.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON F LONG<br>10058 SALEM WARREN RD<br>SALEM, OH 44460-7626 | 7773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON FINKELSTEIN<br>333 ELMWOOD AVE<br>APT J 323<br>MAPLEWOOD, NJ 07040-2423 | 2983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON N WALDMAN<br>47 RECTOR ST<br>METUCHEN, NJ 08840-1928 | 2984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON T DAVIS<br>387 JAMES LYON RD<br>TOMPKINSVILLE, KY 42167-1826 | 4834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABELARD0 ARAMBULA<br>8080 FIVE POINT HWY<br>EATON RAPIDS, MI 48827-9060 | 5148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAH COURT ORDER OF AMARANTH INC<br>2105 IRON<br>NORTH KANSAS CITY, MO 64116-3530 | 7795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAM C VONDERSCHMITT<br>1110 N CAMBRIDGE CT<br>GREENFIELD, IN 46140-8172 | 2853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAM E ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON, MI 49460 | 2954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62.80<br>$62.80 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELE SMITH AND THOMAS G SMITH JT TEN<br>1335 PINE TREE LN<br>ST LOUIS, MO 63119-4717 | 5392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADELE T BOULAINE AND ARTHUR J BOULAINE JT TEN 848 WILLOWWOOD AVE TITUSVILLE, FL 32796 | 8610 | Secured: Priority: Administrative: Unsecured: Total: | $7,288.81 $7,288.81 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ADELE WEINGAST 5922 CORAL LAKE DR MARGATE, FL 33063-5852 | 3464 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN C GONSOLIN AND EVELYN BELL GONSOLIN JT TEN 507 1ST AVE NE WINCHESTER, TN 37398 | 5021 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN L LEWIS 71 CART PATH CT ST CHARLES, MO 63304-8551 | 6506 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ADRIEN GOUDREAU 194 VINEYARD AVE HIGHLAND, NY 12528-2327 | 7872 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AGNES C CURRY 1331 SECOND AVE ALTOONA, PA 16602-3649 | 8777 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| AGNES DODOK R R 1 CHATHAM, ON N7M 5J1 CANADA | 7779 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| AGNES M COONEY 11150 ELVESSA ST OAKLAND, CA 94605-5516 | 3652 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.        First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGNES RADABAUGH<br>14210 TWILIGHT WAY<br>NEW BERLIN, WI 53151 | 6396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ALAN E LECHOWICZ IRA<br>843 LOCKWOOD CIRCLE<br>NAPERVILLE, IL 60563 | 6957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ALAN E LECHOWICZ IRA<br>ALAN E LECHOWICZ<br>843 LOCKWOOD CIR<br>NAPERVILLE, IL 60563 | 6950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ALAN FLETCHER AND PATRICIA FLETCHER<br>FLETCHER JT TEN<br>521 CHESAPEAKE AVE<br>NEWPORT NEWS, VA 23607-6007 | 8062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ALAN J COOK AND CAROLYN R COOK<br>JT TEN<br>1134 BEACHWAY DR<br>WHITE LAKE, MI 48383-3015 | 3272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALAN R HODGE AND CLARA A HODGE JT TEN<br>5510 W HESSLER RD<br>MUNCIE, IN 47304-8965 | 3146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT A DIOMBALA AND JEANNE A DIOMBALA JT TEN<br>9024 S UTICA AVE<br>EVERGREEN PK, IL 60805-1337 | 5131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $572.50<br><br>$572.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT F MILLER<br>BOX 42<br>ROBBINSVILLE, NJ 08691-0042 | 5272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.36<br>$586.36 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT G GROSCH AND EILEEN M GROSCH TR UA DTD 021792 LIVING TRUST GROSCH 8604 CARRIAGE WAY DR AFFTON, MO 63123-2232 | 3679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT L MILLANE AND EVELYN B MILLANE JT TEN 126 FORSYTH OAKDALE, CT 06370 | 7792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HENRY AND EVA C HENRY JT TEN BOX 727 CLEMSON, SC 29633-0727 | 2928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HUE AND SHUI C HUE JT TEN 133 03 BLOSSOM AVE FLUSHING, NY 11355-4905 | 7677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.88<br>$2,727.88 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MERLO AND VIRGINIA MERLO JT TEN 13750 BROUGHAM STERLING HEIGHTS, MI 48312-4117 | 5473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MUTTERPERL AND BESSIE MUTTERPERL JT TEN 7 PAGNELL CIR WALDORF, MD 20602 | 4800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT R JAZWINSKI AND ZOFIA JAZWINSKI JT TEN 4541 RICKOVER CT NEW PORT RICHEY, FL 34652-3172 | 7830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT STERN 510 MAPLE AVE UNIONDALE, NY 11553-2135 | 2831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT TORREZ<br>1504 BASSETT<br>LANSING, MI 48915-1504 | 6118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERTO N REGINALDO AND NIEVES A REGINALDO TR REGINALDO FAM TRUST UA 050996<br>4881 EAST STRONG COURT<br>ORCHARD LAKE, MI 48323-1578 | 9722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALDO TISI<br>115 E 194TH ST<br>EUCLID, OH 44119 | 2963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.00<br>$888.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALEXANDER A HAUGHTON III<br>903 HENLEY PL<br>CHARLOTTE, NC 28207-1617 | 9547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.00<br>$540.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED F STABILITO AND GINA M POPOVICH JT TEN<br>75 MEADOWBROOK AVE<br>YOUNGSTOWN, OH 44512-2606 | 4338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED J CAPOFERI TR FOR ALFRED J CAPOFERI UA DTD 12281979<br>19720 MEIER<br>ST CLAIR SHORES, MI 48081-1438 | 3578 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED J GIEHRL AND JOANN C GIEHRL<br>REVOCABLE LIFETIME TRUST UA DTD 22103<br>771 BRADBURN CT<br>NORTHVILLE, MI 48167 | 6268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,384.00<br>$8,384.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED W NICHOLLS AND LEREE E NICHOLLS JT TEN<br>621 TOUCHSTONE CIRCLE<br>PORT ORANGE, FL 32127-4809 | 8799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFREEDA V MOORE TRUSTEE UA DTD 21991 FBO ALFREEDA V MOORE 2016 KRISTAN TROY, MI 48084-1134 | 5139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE B LYTLE 1290 BOYCE RD PITTSBURGH, PA 15241-3921 | 4844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BOGOSIAN 12 SPRINGDALE LOCK PITTSFORD, NY 14534 | 11867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALICE GRACE HART PO BOX 84 204 TOPEKA AVE PAXICO, KS 66526 | 11592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,068.20<br>$2,068.20 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE J BANUS TR UA DTD 010600 BANUS FAMILY REVOCABLE LIVING TRUST 13153 OLYMPUS WAY STRONSVILLE, OH 44149 | 4517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35.61<br>$35.61 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE KENNY AND MICHAEL KENNY JT TEN HESSIAN HILLS RD CROTONONHUDSON, NY 10520 | 3465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE L RYSDYK 8225 AREVEE DR LOT 909 NEW PORT RICHEY, FL 34653 | 2922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE LEE GILLESPIE 101 EASY ST ELKINS, WV 26241-3484 | 6753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE MAE HORVATH AND GEORGE J HORVATH JT TEN 4632 W CHOLLA GLENDALE, AZ 85304-3537 | 7687 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE P COURTRIGHT AND SANDRA H COURTRIGHT JT TEN 601 S W CANISTEL LN BOCA RATON, FL 33486-5607 | 4207 | Secured: Priority: Administrative: Unsecured: Total: | $6,207.75 $6,207.75 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE PAPACENA AND JAMES PAPACENA JT TEN 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN R BOUCHER 4 HASTINGS CIR NORTH HINSDALE, NH 03451-2006 | 6036 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN SIMON AND LORRAINE SIMON JT TEN 2365 DUTCH RIDGE RD BEAVER, PA 15009-9754 | 9516 | Secured: Priority: Administrative: Unsecured: Total: | $599.35 $599.35 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ALLEN C TERHUNE AND FLORENCE M TERHUNE JT TEN 518 HOWARD COURT FAIRMOUNT, IN 46928-1332 | 5769 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ALLISON C SEMMES AND MARILYN B SEMMES JT TEN 7104 ARROWOOD RD BETHESDA, MD 20817-2809 | 5803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ALLISON P CLARK III CMR 442 BOX 772 APO, AE 09042-0722 | 9870 | Secured: Priority: Administrative: Unsecured: Total: | $261.98 $261.98 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALTON C ARNEY AND ANNETTA Y ARNEY TEN COM BOX 5 RUSSELLVILLE, KY 42276-0005 | 5037 | Secured: Priority: Administrative: Unsecured: Total: | $4,106.85 $4,106.85 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALVA LOUISE JONES 2130 OVERTON DALLAS, TX 75216-5713 | 5601 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| AMALEAN W WITHERSPOON PO BOX 567 PFAFFTOWN, NC 27040 | 10188 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AMELIA M HEUSEL 559 58 ST APT 1E BROOKLYN, NY 11220 | 3549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AMELIE R LINDSLEY 2307 PRESCO CT CHARLOTTE, NC 28262 | 9637 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AMY BOTTICELLI HARDING 8006 ROCKY RUN RD GAINESVILLE, VA 20155 | 6531 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AMY LOU BRANDT AND STEVEN BRANDT JT TEN 651 ALICE ST SAGINAW, MI 48602 | 6831 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA GLEN P 8369 RT 408 NUNDA, NY 14517 | 11384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREA BOSS FOLKERTSMA<br>205 GARDEN AVE<br>GROVE CITY, PA 16127-1417 | 9237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREAS HOELTERHOFF<br>PO BOX 190530<br>SOLINGEN D-42705<br>GERMANY | 8432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,400.00<br>$2,400.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J CAMPBELL<br>8 PRESTON PL<br>BEVERLY FARMS, MA 01915-2133 | 2809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,341.11<br>$1,341.11 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J CLARK AND PHYLLIS A<br>CLARK JT TEN<br>1226 62ND ST<br>DOWNERS GROVE, IL 60516-1853 | 7938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J FIORDIMONDO<br>PO BOX 6324<br>BRADENTON, FL 34281 | 5405 | Secured: $1,815.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.18 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW LADIKA AND<br>MARGARET C LADIKA JT TEN<br>3951 RIVER LN<br>ROCKY RIVER, OH 44116-3824 | 9531 | Secured: $1,439.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,439.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW LIPUT<br>19 CREST AVE<br>PENNINGTON, NJ 08534-1107 | 5010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW W WAYMACK<br>9202 HONEY CREEK<br>SAN ANTONIO, TX 78230-4062 | 4248 | Secured: $2,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDY S GREENE AND PATRICIA GREENE TRS UA DTD 090603 GREENE LIVING TRUST 16166 SURFVIEW CT WILDWOOD, MO 63040-1900 | 5226 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA M SHAY 818 FERNDALE AVE DAYTON, OH 45406-5109 | 4921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINA M LAIDLAW AND WILLIAM M LAIDLAW JT TEN 905 GRAND TERR AVE BALDWIN, NY 11510-1428 | 3388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L DAVIS 15229 WEDGEWOOD COMMONS DR CHARLOTTE, NC 28277 | 4590 | Secured: Priority: Administrative: Unsecured: Total: | $0.12 $0.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L SANDERS 15229 WEDGEWOOD COMMONS DR CHARLOTTE, NC 28277 | 4591 | Secured: Priority: Administrative: Unsecured: Total: | $34.95 $34.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CHELLI 3125 BEACH VIEW CT LAS VEGAS, NV 89117 | 3522 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGIE CIOFANI 6311 HIGHLAND RD HIGHLAND HEIGHTS, OH 44143-2186 | 3699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANITA BERLINER APT 5 C 75 WILSON ST BROOKLYN, NY 11211-6967 | 7635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANITA E TOPIC<br>9825 S EXCHANGE 1ST FL<br>CHICAGO, IL 60617-5447 | 3580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br><br><br>$2,500.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA LOUISE THOERNER<br>11587 PLUMHILL DR<br>CINCINNATI, OH 45249-1706 | 10610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$458.46<br>$458.46 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA MORALES<br>628 E NORTH ST<br>NEW BRAUNFELS, TX 78130-4250 | 5722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA R SCHWENDT<br>114 CRESCENT LN<br>HARLEYSVILLE, PA 19438 | 3219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN B WEST AND<br>JOSEPH W WEST JT TEN<br>19 WINFIELD LN<br>WEST UNION, OH 45693 | 3405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,085.30<br><br><br><br>$6,085.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN BARBARA CADOVICH<br>29191 HEMLOCK CT<br>FARMINGTON HILLS, MI 48336-2113 | 3845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN F BRADLEY<br>IRISH SETTLEMENT RD<br>DANFORTH, ME 04424 | 7669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN GERTRUDE DE NARDIS<br>15737 NE ROSE PKWY<br>PORTLAND, OR 97230-5135 | 6025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,085.00<br>$2,085.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN J FARLEY<br>111 ONEIDA DR<br>GREENWICH, CT 06830-7127 | 9748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN M KAY<br>24575 WILLOWBY<br>EASTPOINTE, MI 48021-3460 | 9655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE, IA 52305-7517 | 3629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,579.00<br>$9,579.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN MARIE MARGLIN<br>ANN MARIE BRENDLE<br>407 MISSION SANTA FE<br>CHICO, CA 95926-5112 | 8467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,386.00<br>$1,386.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN MILLER<br>15266 TRAILS LANDING<br>STRONGSVILLE, OH 44136-8255 | 5254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN NORRIS<br>1624 CAROLYN DR<br>MIAMISBURG, OH 45342-2618 | 6970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN S HABER<br>CO ANN S MILLER<br>5235 CHEROKEE AVE<br>ALEXANDRIA, VA 22312-2018 | 4957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN S JACOBS<br>41 LINDA COURT<br>DELMAR, NY 12054-3516 | 7611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN S RIVERS<br>810 BURCHILL ST SW<br>ATLANTA, GA 30310-4626 | 8448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN V LIEGEOIS<br>1523 10TH ST<br>MARINETTE, WI 54143-3523 | 3644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $504.02<br>$504.02 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN W VON SAAS AND<br>THOMAS A M VONSAAS JT TEN<br>BOX 49<br>NEW HAVEN, OH 44850-0049 | 3177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,076.50<br>$2,076.50 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA CATHERINE ZOULKO<br>ZOULKO RD BOX 94<br>MACHIAS, NY 14101-0094 | 6035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA HENNINGER<br>3771 DOGWOOD DR<br>WHITEHALL, PA 18052-3331 | 8362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA I KLEIN<br>BOX 2422 W<br>WEIRTON, WV 26062-1622 | 6098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA M SUTHERLAND<br>1805 ROLLING LN<br>CHERRY HILL, NJ 08003-3325 | 4783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $761.11<br>$761.11 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA MAE GOOD<br>1945 DAYTON SMICKSBURG RD<br>SMICKSBURG, PA 16256-2233 | 9714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA MARIE BUKSA<br>517 15TH ST<br>HUNTINGTON BEACH, CA 92648-4045 | 6052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE CERNY AND<br>JOSEPH D CERNY JT TEN<br>42720 ADDISON LN<br>ANTIOCH, IL 60002 | 7414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415.52<br>$415.52 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE ELIZABETH OCONNOR<br>7658 LINKSIDE DR<br>MANLIUS, NY 13104-2371 | 6749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE L MOORE TR UA DTD 102797<br>RICHARD MOORE AND<br>ANNE MOORE LIVING TRUST<br>6102 AUGUSTA DR 202<br>FT MYERS, FL 33907 | 3627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,107.00<br>$5,107.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE M JONES<br>4897 CULVER RD<br>ALBION, NY 14411-9537 | 7227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE M JUTT AND<br>NELLE M JUTT AND JOSEPH J<br>JUTT AND ANTHONY J JUTT JT TEN<br>47 BATES RD<br>WESTFIELD, MA 01085-2543 | 11906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE MARIE BOSTWICK<br>8215 CHIQUITA DR<br>PENSACOLA, FL 32534-4321 | 8103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE MARIE GALLETTA<br>94 CASPER ST<br>PT CHESTER, NY 10573-3150 | 3288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE O TROMBLY AND KATHERINE T ALLEN JT TEN 1254 JASMINE WAY CLEARWATER, FL 33756-4289 | 6276 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND RUSSELL H TROMBLY JT TEN 1254 JASMINE WAY CLEARWATER, FL 33756-4289 | 6277 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE OLSEN AND GINNVOR E BULLARD BOX 109 NASHVILLE, IN 47448-0109 | 4829 | Secured: Priority: Administrative: Unsecured: Total: | $1,634.75 $1,634.75 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANTHONY TERESI AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5436 | Secured: Priority: $0.00 Administrative: Unsecured: Total: | $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J L SCHNEIDER 1103 CORD DR HUMMELSTOWN, PA 17036 | 7446 | Secured: Priority: Administrative: Unsecured: Total: | $3,789.00 $3,789.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J SCHWARTZ AND RUTH A SCHWARTZ JT TEN 2013 E RICE DR TEMPE, AZ 85283-2426 | 2752 | Secured: Priority: Administrative: Unsecured: Total: | $455.35 $455.35 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J TALIS AND MARIANNE E TALIS JT TEN 72 LINCOLN ST NO 2 NEWTON HIGHLANDS, MA 02461-1328 | 2974 | Secured: Priority: $0.00 Administrative: Unsecured: Total: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER AND ANNETTE SCHWEIZER JT TEN 4332 CAMINO MADERA SARASOTA, FL 34238-5582 | 2875 | Secured: $0.00 Priority: Administrative: Unsecured: Total: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR M SCHWEIZER<br>4332 CAMINO MADERA<br>SARASOTA, FL 34238-5582 | 2876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASA CADWALLADER<br>221 JOHNSON ST<br>SALEM, NJ 08079 | 10860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY J MADDOCKS<br>220 15 KINGSBURY AVE<br>BAYSIDE, NY 11364-3536 | 2751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$674.79<br>$674.79 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY JOSEPHINE ALVARADO AND<br>CLARK DALVARADO JT TEN<br>1433 SEBASTIANI CIRCLE<br>NORMAN, OK 73071 | 6440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,698.25<br>$13,698.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY R HARDIN<br>836 FERLEY<br>LANSING, MI 48911 | 4482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY WALDSTREICHER AND<br>ELLIOT WALDSTREICHER JT TEN<br>157 BEACH 126TH ST<br>ROCKAWAY PK, NY 11694-1718 | 4217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUGUST RUDOLPH NEMEC JR AND<br>CATHERINE JUNE NEMEC TR<br>NEMEC LIVING TRUST<br>UA 122899<br>4222 MISPILLION RD<br>NOTTINGHAM, MD 21236-2919 | 10136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,400.00<br>$1,400.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUGUSTA F BEEBE AND LUCILLE B<br>FARRAR JT TEN<br>BOX 1895<br>DAYTONA BEACH, FL 32115-1895 | 7041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUGUSTA F BEEBE AND SUE B DANIEL JT TEN BOX 1895 DAYTONA BEACH, FL 32115-1895 | 7038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| AUREA MARSHALL BOX 131 NEDROW, NY 13120 | 5693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN R SANDEFUR 295 SOUTHERN LN TAZEWELL, TN 37879-5224 | 4704 | Secured: Priority: Administrative: Unsecured: Total: | $6,787.00 $6,787.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AVIS E HOLLOWAY 2768 WOODLAWN DR ANDERSON, IN 46013-9735 | 10070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| AVIS O LIVINGSTON AND JAMES D LIVINGSTON TRUSTEES UA DTD 121890 AVIS D LIVINGSTON TRUST 4609 HEATHERWOOD COURT ST JOSEPH, MO 64506-3061 | 2839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DIANE DANIELS JT TEN 31 KENNEY RD MEDFIELD, MA 02052-1805 | 10044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DAVID DANIELS JT TEN 31 KENNEY RD MEDFIELD, MA 02062 | 10045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA A MACDONALD 1717 N MEADE ST FLINT, MI 48506-3737 | 8112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A MCELWAIN<br>2571 CHATEAUGAY ST<br>BOX 402<br>FORT COVINGTON, NY 12937-1808 | 4669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA C FRANKLIN<br>25036 HEATHER LN<br>RICHMOND HEIGHTS, OH 44143-1939 | 8623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA CHARNS<br>PO BOX 2623<br>ANN ARBOR, MI 48106 | 7676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA D MC CLUSKEY<br>9 MONMOUTH ST<br>PLAINSBORO, NJ 08536 | 4137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA DANOTTI<br>40 KENT ST<br>FARMINGDALE, NY 11735-5005 | 5749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.08<br>$842.08 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA FRASIER<br>115 FABIUS ST<br>TROY, MI 48098 | 8926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA H GILSTRAP<br>103 WEST EDGEFIELD DR<br>SUMMERVILLE, SC 29483-4411 | 10145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.64<br>$559.64 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA H KOVAL<br>16313 E SEGUNDO DR NO 1<br>FOUNTAIN HILLS, AZ 85268-4424 | 5850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA HARNDEN 600 SOUTH STATE ST 404 BELLINGHAM, WA 98225-6148 | 4936 | Secured: Priority: Administrative: Unsecured: Total: | $22,360.00 $22,360.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA J KRUK AND DONALD A KRUK JT TEN 12700 VICKI LN GRANGER, IN 46530-9295 | 3878 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA J VALENCOURT | 8013 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA JEAN VOSS TR UA DTD 050493 BARBARA JEAN VOSS LIVING TRUST 120 LAKE WASHINGTON DR WASHINGTON, MO 63090-5382 | 8761 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA JO BROWN 139 WEST END AVE BINGHAMTON, NY 13905-3846 | 8915 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K MILAM 7824 BANNER TAYLOR, MI 48180-2144 | 3299 | Secured: Priority: Administrative: Unsecured: Total: | $307.86 $307.86 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K SMITH AND JAMES D SMITH JT TEN 4808 W ST RD 234 NEW CASTLE, IN 47362-9758 | 7761 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA K SMITH 4808 W STATE RD 234 NEW CASTLE, IN 47362-9758 | 7764 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L CRUMPTON TR<br>BARBARA L CRUMPTION LIVING<br>TRUST UAD 041470<br>7765 RAILYARD DR S W<br>BYRON CTR, MI 49315-8282 | 5476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,037.03<br>$2,037.03 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L GRIFFITH<br>4119 APACHE TRAIL COURT<br>GRANBURY, TX 76048-6172 | 2855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA MOORE<br>11 LOCKWOOD RD<br>SOUTH SALEM, NY 10590-2331 | 5334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA N MCKNIGHT<br>BOX 333<br>BROOKFIELD, OH 44403-0333 | 5786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA O BARRETT<br>285 MONROE DR<br>MC DONOUGH, GA 30252-3664 | 9663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,954.00<br>$6,954.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA RAJSKUB<br>36711 GREEBUSH<br>WAYNE, MI 48184 | 8431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $668.00<br>$668.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA RUTH MORGAN<br>2615 DARLINGTON COURT<br>CONYERS, GA 30013-4916 | 7332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA, NM 88008-9414 | 6389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNETTA HUDSON SANFORD<br>330 THORNTON DR<br>FAYETTEVILLE, GA 30214-3827 | 5328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.91<br><br><br>$911.91 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARRY RAYMOND BLUNK<br>3302 WOODLEY AVE<br>THOUSAND OAKS, CA 91362-1170 | 5779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$136.73<br>$136.73 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARTLETT DANIEL<br>1771 LAKE RD<br>WEBSTER, NY 14580 | 11896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$120,000.00<br>$120,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASIL M BURTON<br>319 QUAKER RIDGE RD<br>LUTHERVILLE, MD 21093-2911 | 8172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASIL S YANAKAKIS TR<br>SOPHIA YANAKAKIS 1995 TRUST<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 2950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASKERVILLE PATRICK<br>6157 POWERS RD<br>ORCHARD PK, NY 14127 | 4240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,509.03<br><br><br>$4,509.03 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEATRICE A MENDES<br>PO BOX 4240<br>FALL RIVER, MA 02723 | 4780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.50<br><br><br><br>$862.50 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEATRICE CLAFLIN<br>11620 N CLINTON TRAIL<br>SUNFIELD, MI 48890 | 6428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEATRICE NOBLE THE GERALD NOBLE TRUSTEE CHARITABLE REMAINDER TRUST 117 MINNESOTA AVE BUFFALO, NY 14214-1406 | 4047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE 117 MINNESOTA AVE BUFFALO, NY 14214-1406 | 4048 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEECHER W BELL TRUST 1807 NOTTINGHAM RD WOODRIDGE, IL 60517 | 7391 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BELL JOHN S 168 FERGUSON DR HILTON, NY 14468 | 11898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BELSENICH RICHARD J 3673 CUMBERLAND LN HAMBURG, NY 14075-2204 | 2851 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BEN KANTOR AND BEATRICE KANTOR JT TEN 2201 S OCEAN DR HOLLYWOOD, FL 33019-2539 | 8520 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BENNETT E ZINN 228 ST ANDREWS CIR OXFORD, MS 38655-2506 | 2842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE C KIRKSEY BOX 430965 PONTIAC, MI 48343-0965 | 3348 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENNIE PULICE<br>8826 WEST MCNAB RD<br>TAMARAC, FL 33321 | 2802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI, OH 44254-1208 | 9529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI, OH 44254-1208 | 9527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADETTE A HARRISON<br>24 MARBLE DR<br>ROCHESTER, NY 14615 | 7595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADETTE M ROSS AND DEREK M ROSS JT TEN<br>PO BOX 5505<br>WAKEFIELD, RI 02880 | 9496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADINE M BONVILLE<br>C O MARGARET WYNOTT POA<br>23 DALE AVE<br>LEOMINSTER, MA 01453-1713 | 12084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A MANTEY<br>5404 COUNTY RD 311<br>IGNACIO, CO 81137-9712 | 6905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD A WOZNIAK TR BENNY A WOZNIAK LIVING TRUST UA DTD 22801 28665 CAMPBELL WARREN, MI 48093 | 5245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,031.00<br>$5,031.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT 279 W UPPER FERRY RD WEST TRENTON, NJ 08628-2704 | 3069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT 279 W UPPER FERRY RD WEST TRENTON, NJ 08628-2704 | 3070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L MATTHEWS 4 OCEANS W BLVD 402D DAYTONA BEACH SHOR, FL 32118-5975 | 4206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $774.48<br>$774.48 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L STASIEWICZ 15806 W LAHLUM LN SURPRISE, AZ 85374-2094 | 5236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD LONG CUST MICHAEL ANDREW LONG UNDER IL UNIF TRANSFERS TO MINORS ACT 11335 ABERDEEN RD BELVIDERE, IL 61008-7992 | 4761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BERNEICE L DAYTON AND DONNA JEAN GIBBONS JT TEN 12170 W GREENFIELD RD LANSING, MI 48917-9708 | 9650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE B GUZZARDO 28666 PALM BEACH DR WARREN, MI 48093-2628 | 5415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNICE J ANDERSON AND CYNTHIA JEAN PATROSSO JT TEN 23749 ELMIRA ST ST CLAIRES SHORES, MI 48082-1125 | 7458 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J REYNOLDS 1201 ELM CREEK RD NEW BRAUNFELS, TX 78132-3056 | 7329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE YORE 621 PINE ST GOODING, ID 83330-1755 | 9478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERTHA L HUMPHREY ADM UW WILLIE GOFORTH JR 46 GAIL AVE BUFFALO, NY 14215-2902 | 4177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAM GARY 62 LYNNWOOD DR BROCKPORT, NY 14420 | 11848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BETHANY A MATUS 2394 PLAINVIEW DR FLUSHING, MI 48433-9440 | 4716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BETSY C DUPONT 451 CLEVELAND AVE NORTH HORNELL, NY 14843-1021 | 2859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BETTIE T SORENSEN AND RICHARD C G SORENSEN JT TEN 106 AURORA ST HUDSON, OH 44236-2945 | 4977 | Secured: Priority: Administrative: Unsecured: Total: | $2,167.00 $2,167.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY A STRADER<br>501 WHITHORN COURT<br>TIMONIUM, MD 21093 | 6457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY BOWERS TWOMBLY<br>TEN EUCLID AVRNUE<br>SUMMIT, NJ 07901 | 3559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY H HALL<br>BOX 1095<br>CLAYTON, GA 30525-1095 | 4599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HELLER AND<br>RAYMOND HELLER JT TEN<br>4454 BRICKYARD RD<br>MANILUS, NY 13104 | 6782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HOWARD AND ELIZABETH<br>KRANT JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH, FL 33180-1622 | 4436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.00<br>$104.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HOWARD AND STEPHEN D<br>HOWARD JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH, FL 33180-1622 | 5775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY I HENRY<br>774 ORCHARD ST<br>COOKEVILLE, TN 38506 | 2997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J BAILEY<br>BOX 2129<br>OAK BLUFF, MA 02557 | 9056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,232.82<br>$2,232.82 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY J RUTHERFORD<br>15242 CICOTTE<br>ALLEN PK, MI 48101-3006 | 5257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J SANGER<br>PO BOX 932<br>HARRISON, TN 37341 | 7011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY JANE BERGSTROM<br>1861 COLLEGE PL<br>LONG BEACH, CA 90815-4506 | 4319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY JO RUTHERFORD<br>17584 OLD STATE RD<br>MIDDLEFIELD, OH 44062-8219 | 5243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY JOAN RICHARDS AND<br>KENNETH O RICHARDS SR JT TEN<br>BOX 772<br>CAPE MAY COURT HSE, NJ 08210-0772 | 4550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY K CALVI<br>52 HILLSIDE ST<br>SOUTH MERIDEN, CT 06451-5226 | 8426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY L DUNN<br>814 FAIRWAY CT<br>MIAMISBURG, OH 45342-3316 | 4053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY L MCMULLEN TR<br>MCMULLEN FAMILY TRUST<br>UA DTD 030901<br>PO BOX 274<br>LUCASVILLE, OH 45648 | 6681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,685.29<br>$1,685.29 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY M PAVEY<br>127 N ELMA ST<br>ANDERSON, IN 46012-3137 | 8886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY MAH<br>474 MILLER AVE<br>FREEPORT, NY 11520-6115 | 5895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY PIERSON<br>4321 THAMES COURT<br>FLOWER MOOND, TX 75028-1780 | 4196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG, VA 24502-1821 | 3889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY S BLICK TRUSTEE<br>INTERVIVOS TRUST DTD<br>112089 U A BETTY S BLICK<br>10102 S OCEAN DR APT 602<br>JENSEN BEACH, FL 34957-2547 | 3172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY SOBOTTA AND<br>RUDOLPH R SOBOTTA JT TEN<br>W24065 CYRIL SOBUTTA LN<br>ARCADIA, WI 54612-8207 | 6161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,896.03<br>$1,896.03 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEULAH M DOHNER<br>511 E BROADWAY<br>ASTORIA, IL 61501-8524 | 5456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEVERLEE TYLER FORSTER<br>615 SMITH RD<br>DANVILLE, PA 17821 | 6447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY A ALLEN AND KENNETH ALLEN JT TEN<br>1685 MURDOCK RD<br>MARIETTA, GA 30062-4871 | 9252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A ALLEN<br>1685 MURDOCK RD<br>MARIETTA, GA 30062-4871 | 9253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LEONARD TR<br>BEVERLY A LEONARD REVOCABLE LIVING TRUST UA 051999<br>9833 NORMAN RD<br>CLARKSTON, MI 48348-2439 | 4603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,801.75<br>$3,801.75 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY APPS AND<br>RICHARD L APPS JT TEN<br>8929 RIVERSIDE DR<br>ST LOUIS, MI 48880 | 4864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY BURGER AND GARY BURGER JT TEN<br>1105 HOLLIDAY CT<br>GRANBURY, TX 76048 | 6349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY GULA BALLEW<br>31 WEBBER PL<br>GROSSE POINTE SHORES, MI 48236-2644 | 9429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN COON AND STEPHEN K DOUGLAS MITCHELL<br>5923 ROLFE RD<br>LANSING, MI 48911-4931 | 7300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN ROBERTSON AND BONNIE L ROCHE AND JANET L ZEIDLER JT TEN<br>7364 SHERWOOD CREEK COURT<br>WEST BLOOMFIELD, MI 48322-3100 | 4316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY R SANDRACO<br>10966 N GRAND LAKE HWY<br>POSEN, MI 49776 | 6221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIELICKI DONALD<br>3620 CHECKER TAVERN RD<br>LOCKPORT, NY 14094-9421 | 11136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,000.00<br>$15,000.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILL E LUX JR<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170-4736 | 5835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,236.50<br>$4,236.50 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILL W MCDOWELL AND<br>MERILEE MCDOWELL JT TEN<br>PO BOX 1045<br>HEPPNER, OR 97836 | 3725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $554.13<br>$554.13 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY B BROWN JR<br>8254 LUCAYA CT<br>JACKSONVILLE, FL 32221-6677 | 7114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY G SMITH<br>2805 EAGLE RD<br>TEMPLE, TX 76502-1114 | 3424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY G TURNER AND JIMMIE L<br>TURNER JT TEN<br>1260 ZEB HAYNES RD<br>MAIDEN, NC 28650 | 12406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,398.97<br>$1,398.97 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY J FOX AND SUZANNE C<br>FOX JT TEN<br>BOX 10083<br>KNOXVILLE, TN 37939-0083 | 6185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLY J NEWBERRY<br>709 ETHRIDGE RD<br>HADDOCK, GA 31033-2201 | 5219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY K ANDERSON<br>323 E STEED DR<br>MIDWEST CITY, OK 73110-5019 | 7589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRD DONALD<br>1215 LAGUNA DR<br>HURON, OH 44839 | 9690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $915.92<br><br>$0.00<br>$915.92 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLANCHE E HEWITT<br>325 E COOK ST<br>SHEFFIELD, IL 61361 | 9094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLANCHE M BYRNE<br>729 SOUTH VASSAULT ST<br>APT 6A<br>TACOMA, WA 98465-2032 | 3893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,125.00<br>$1,125.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUMA WRONA AND GILBERT<br>WRONA JT TEN<br>1548 CARROLL ST<br>BROOKLYN, NY 11213-5330 | 8187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOB PRIEST<br>7 RIVER COURT<br>ST LOUIS, MI 48880-1824 | 4888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY J SMITH AND MARY B SMITH JT TEN<br>6453 ESCOE DR S W<br>LOGANVILLE, GA 30052-4631 | 4072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOBBY J SMITH<br>6453 ESCOE DR SW<br>LOGANVILLE, GA 30052-4631 | 4078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY L NEWBY<br>625 ALLCUTT<br>BONNER SPGS, KS 66012-1817 | 6191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BODIL C TVEDE<br>COUNTRY FAIR<br>9812A 62ND TERRACE SOUTH<br>BOYNTON BEACH, FL 33437-2821 | 6471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONITA F BARRY<br>2752 RAMBLEWOOD DR<br>KALAMAZOO, MI 49009-8962 | 5397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE ANN KOEPKE<br>9 MARINA RD<br>LAKE WYLIE, SC 29710-9219 | 4850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.61<br>$186.61 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE LOU TIMBS<br>7090 S MAIN EXT LN<br>HARRISBURG, AR 72432 | 4459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNY C H LAY AND SHU LIN YU JT TEN<br>9351 LAWTON DR<br>HUNTINGTON BEACH, CA 92646-7244 | 7023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BORIS KOTLER<br>4 POTTERS LN<br>ROSLYN HEIGHTS, NY 11577-2213 | 3601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,242.00<br>$11,242.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$39,899.79<br>$39,899.79 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANDT SCOTT<br>6790 OLD BEATTIE RD<br>LOCKPORT, NY 14094-9506 | 11786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRENDA M SAGEAR<br>10028 SAWTOOTH CT<br>FT WAYNE, IN 46804-3915 | 6323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$71.78<br><br><br>$71.78 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRENDAN M K O TOOLE<br>493 LEXINGTON DR<br>SALINE, MI 48176-1045 | 4773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS D CRAFT<br>400 EASTVIEW<br>WADESBORO, NC 28170-2810 | 9266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWN DANIEL<br>12 HIGH GATE TRL APT 3<br>FAIRPORT, NY 14450 | 11386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE A HOPKINS AND<br>VICKY L HOPKINS JT TEN<br>8455 GRACE<br>SHELBY TWP, MI 48317-1709 | 3714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE D PIERSON<br>2101 STONE THROW DR<br>LAPEER, MI 48446-9026 | 5492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br><br>$10,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE F BOND<br>4063 FIRST AVE NE<br>SEATTLE, WA 98105 | 7785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,020.00<br><br><br>$1,020.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE J PATTERSON<br>11482 NORA DR<br>FENTON, MI 48430-8702 | 3713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE J WILBERDING<br>3762 BOULDER<br>TROY, MI 48084-1119 | 3490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE V ALLEN<br>335 MAGNOLIA AVE<br>BRIELLE, NJ 08730-2031 | 2824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,262.00<br>$1,262.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRYAN D BERTHOT<br>4871 MT ALMAGOSA DR<br>SAN DIEGO, CA 92111-3829 | 2935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,656.72<br>$1,656.72 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BYRON J MYERS AND ROSILEA E MYERS<br>MYERS JT TEN<br>BOX 65<br>WARRINSBURG, MO 64093-0065 | 7818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| C CLIFFORD GREEN<br>9701 E CO RD 1200 N<br>DUNKIRK, IN 47336 | 7580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| C FREDERICK BERGE<br>6829 FM 2263<br>GILMER, TX 75644-5935 | 5931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br><br><br><br>$125.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| C GREG MC CARTNEY<br>838 STRATFORD DR<br>LAKELAND, FL 33813-4701 | 6703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| C WALTER LINGERFELT AND<br>DORIS G LINGERFELT TEN COM<br>SATIRO DE OLIVEIRA 61201<br>CHAME CHAME<br>SALVADOR BA 40 140-510<br>BRAZIL | 6948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| C WILLIAM GEISSEL AND JEAN<br>CAROL GEISSEL JT TEN<br>1646 ROCKCRESS DR<br>JAMISON, PA 18929-1645 | 3025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$262.94<br>$262.94 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAL FARLEYS BOYS RANCH TRUST<br>ACCT 50429800<br>ANB 400 AND CO<br>ATTN ELENA SEIDICTZ<br>15TH FLOOR<br>PO BOX 1<br>AMARILLO, TX 79105 | 8061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,920.00<br>$7,920.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAREN N RASMUSSEN<br>18632 CLOVERCREST CIRCLE<br>OLNEY, MD 20832-3057 | 6350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$112.00<br>$112.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BANNER AND<br>DOROTHY BANNER JT TEN<br>34 JOPHPRUS RD<br>KEARNEYSVILLE, WV 25430 | 3600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL D LYONS AND CAROLYN A<br>LYONS JT TEN<br>2620 CEDAR LAKE RD<br>GREENBUSH, MI 48738-9661 | 10171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL E OSLUND JR AND CYNTHIA A OSLUND JT TEN 405 W BROAD ST GREENSBORO, GA 30642-1049 | 6119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CARL E SCHULZ TR CARL E SCHULZ TRUST UA 122297 4419 WEST 71ST TERR PRAIRIE VILLAGE, KS 66208-2809 | 3199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CARL G HOLSTEIN AND SHARON L HOLSTEIN JT TEN 518 CLAIR HILL ROCHESTER HILLS, MI 48309-2115 | 8321 | Secured: Priority: Administrative: Unsecured: Total: | $3,148.44 $3,148.44 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL H WALTER 4411 HARRISON RD KENOSHA, WI 53142-3861 | 4598 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CARL J FOX JR AND THERESA S FOX TR FOX FAM LIVING TRUST UA 101494 8459 E SW 92ND ST OCALA, FL 34481-7453 | 3810 | Secured: Priority: Administrative: Unsecured: Total: | $2,507.49 $2,507.49 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J LOCK AND SALLY A LOCK JT TEN 7076 VERDE VISTA DR NE ROCKFORD, MI 49341-9622 | 3506 | Secured: Priority: Administrative: Unsecured: Total: | $1,640.12 $1,640.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J ZAJICEK 1320 CRAIG ST MC KEESPORT, PA 15132-5407 | 10443 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| CARL K GREENE 6080 FORDHAM DR SHELBY, MI 48316-2529 | 6823 | Secured: Priority: Administrative: Unsecured: Total: | $6.25 $6.25 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL L LUCISANO<br>17 BOBBIE DR<br>ROCHESTER, NY 14606-3647 | 2965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $92.00<br>$92.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL THORSTEN SALLANDER AND<br>ANNE PERRY SALLANDER<br>13813 W WOODSIDE DR APT 220<br>SUN CITY WEST, AZ 85375-4775 | 10066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLITO DIAZ AND YING K DIAZ<br>YING K DIAZ JT TEN<br>24421 ST JAMES DR<br>MORENO VALLEY, CA 92553-3571 | 10800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,303.66<br>$1,303.66 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS BERGER AND SUSIE BERGER<br>JT TEN<br>9 QUEENSBROOK<br>ST LOUIS, MO 63132-3014 | 3255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMELA C LAWRENCE<br>RD 1<br>72 NOBLE RD<br>SHILOH, OH 44878 | 2794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN A OSBORNE<br>606 LA FONDA DR<br>ROSWELL, NM 88201-6656 | 2791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br>$3,800.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN D SIMON<br>2390 MIRA FLORES DR<br>TURLOCK, CA 95380-3643 | 4821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$349.98<br>$349.98 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A CASSIE<br>PO BOX 1236<br>FOWLERVILLE, MI 48836 | 9397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL A GRIFFIN AND FRANCIS A GRIFFIN JT TEN 1576 NE 104TH ST MIAMI SHORES, FL 33138-2666 | 6302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| CAROL D SHATTUCK AND FRANK E SHATTUCK JT TEN 9288 SAUER RD EDEN, NY 14057-9513 | 4148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROL ELIZABETH HELPER 16 BADAMI DR MIDDLETOWN, NY 10941-1204 | 5326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROL GAY OLSON 1037 LOS ARABIS LN LAFAYETTE, CA 94549-2817 | 7103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL J GAST AND BRADLEY S GAST AND LANCE R GAST JT TEN 5302 ISAIAH ST WESTON, WI 54476 | 6526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$487.84<br>$487.84 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAROL JOAN HAMBLETON 2885 CRICKET LN WICKLIFFE, OH 44092-1411 | 6968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL KRAMER 9 JAY ST OLD TAPPAN, NJ 07675-6910 | 6792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L MEREDITH 3591 SPENCER RD ROCKY RIVER, OH 44116-3857 | 3227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L MOHLER<br>3605 WINTER LAUREL TERRACE<br>OLNEY, MD 20832-2243 | 7254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.00<br>$112.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ROTH BEDIGIE AND<br>JEAN CLAUDE BEDIGIE AND<br>MICHELLE J CHIRPICH AND<br>DANIELLE N BEDIGIE JT TEN<br>2212 BUSHNELL DR<br>COLUMBIA, MO 65201-6112 | 8446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $943.91<br>$943.91 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL S STEDMAN AND DOUGLAS H JOHNSTON<br>DOUGLAS H JOHNSTON JT TEN<br>8238 JONES RD<br>HOWARD CITY, MI 49329 | 5248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE M MEEHAN<br>2638 FALLENLEAF<br>STOCKTON, CA 95209-1107 | 3719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE S FANCHER TR<br>UA DTD 111502<br>FBO CAROLE S FANCHER TRUST<br>PO BOX 643<br>DELEON SPRINGS, FL 32130 | 7583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE SNIDER TRIPP AND<br>JODI C MILLER JT TEN<br>1329 BROOKE WY<br>GARDNERVILLE, NV 89410 | 6190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLINE E CARVER<br>12 SHERMAN AVE<br>MORRIS PLANS, NJ 07950-1723 | 11811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLINE THOMAS<br>3352 AQUARIUS CIR<br>OAKLAND, MI 48365 | 3591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN ANN HILLIARD<br>4015 MIRA COSTA ST<br>OCEANSIDE, CA 92056-4611 | 3264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN COOK<br>1134 BEACHWAY RD<br>WHITE LAKE, MI 48383-3015 | 3273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN E PARSONS<br>6068 DELMAR RD<br>DELMAR, DE 19940 | 7221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN F FOSTER<br>125 WRENWOOD CT<br>ENGLEWOOD, OH 45322 | 6893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN F STILLWELL<br>1005 CORNELIA CIR<br>ATTALLA, AL 35954-9368 | 7766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN J WHITCOMB<br>INDIAN CREEK<br>111D BENT ARROW DR<br>JUPITER, FL 33458-8693 | 5028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN JANE STRUCK<br>2144 NORTH LINCOLN PK WEST<br>8D<br>CHICAGO, IL 60614 | 6518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN KLINE<br>540 JUDY AVE<br>FRANKLINVILLE, NJ 08322-3910 | 6215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.20<br>$1,314.20 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN LEE GREGORY<br>1808 BELLEWOOD RD<br>WILMINGTON, DE 19803 | 8289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN M THOMAS<br>283 BOOT RD<br>MALVERN, PA 19355-3315 | 3091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,319.50<br>$9,319.50 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN S ECK<br>909 WEST 9TH ST<br>JONESBORO, IN 46938-1227 | 5598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,682.45<br>$2,682.45 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARRIER TIMOTHY<br>3869 HAINES RD<br>WAYNESVILLE, OH 45068-9610 | 11369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,636.62<br>$35,636.62 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL C KELLUM<br>323 HAWKS NEST DRIVE<br>EAST CHINA, MI 48054 | 7377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL S POTTER<br>7609 DRIFTWOOD WAY<br>PLEASANTON, CA 94588-4331 | 7529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CASANDRA R CLARK<br>BOX 40271<br>JACKSONVILLE, FL 32203-0271 | 6509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CASIMER C RADOMSKI<br>551 22ND ST<br>NIAGARA FALLS, NY 14301-2319 | 4395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHARINE T NUSS<br>839 ELLEN CT<br>FOND DU LAC, WI 54935-6213 | 5691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,885.31<br>$3,885.31 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE A YARBROUGH AND J WALLACE YARBROUGH JT TEN<br>7334 PRINCESS ANNE DR<br>MECHANICSVILLE, VA 23111-1338 | 8404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE B BURKE TRUSTEE<br>UA DTD 112390 CATHERINE B<br>BURKE LIVING TRUST<br>3570 JULIAN AVE<br>LONG BEACH, CA 90808-3110 | 4894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE L KILLEN<br>129 BRENTWOOD BLVD<br>NILES, OH 44446-3229 | 9201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,935.12<br><br><br><br>$1,935.12 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M FERRY AND WARREN J FERRY JT TEN<br>2 CHAPEL CRT<br>CINNAMINSON, NJ 08077-3901 | 3062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M GRIFFIN<br>10171 HWY 17<br>MAYLENE, AL 35114-5902 | 3278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,331.33<br>$1,331.33 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M TURKOZ<br>1850 SOKAK NO 23 D 5<br>35600 KARSIYAKA<br>IZMIR<br>TURKEY | 9148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE PIKE<br>3412 PATTERSON WAY<br>ELDORADO HILLS, CA 95762-4403 | 8176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$320.00<br>$320.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE T DENNIS TR<br>CATHERINE T DENNIS TRUST<br>UA 032497<br>12772 WESTSHORE DR<br>HOUGHTON LAKE, MI 48629-8651 | 11798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE UNGER LESPERANCE<br>727 WEST ABBOTT AVE<br>MILWAUKEE, WI 53221 | 6879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE V BISSELL AND<br>BURDETTE F BISSELL TR<br>CATHERINE V AND BURDETTE F<br>BISSELL REV LIV TRUST UA 21397<br>90 VILLAGE PL<br>ZIONSVILLE, IN 46077-3808 | 3849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE W CASABONNE<br>70 123RD ST<br>TROY, NY 12182-2013 | 3063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 11825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49.71<br>$49.71 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAUDILL FAMILY TRUST 2000 DTD 9 5<br>00<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>THOMAS CAUDILL TRUSTEE<br>THE LAW OFFICES OF THOMAS<br>CAUDILL<br>1025 N FOURTH ST<br>SAN JOSE, CA 95112-4942 | 7047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190.44<br>$190.44 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA BRIERTON<br>W2922 HWY D<br>BIRCHWOOD, WI 54817 | 3698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $321.44<br>$321.44 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CELIA CARRIGAN<br>160 EAST 84TH ST<br>NEW YORK, NY 10028-2008 | 3604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES A CLOSSON CUST PETER A CLOSSON UNIF GIFT MIN ACT COLO 2529 BENNETT COLORADO SPRINGS, CO 80909-1209 | 8045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A DESTIVAL 36 MAMANASEO RD RIDGEFIELD, CT 06877-2425 | 4706 | Secured: Priority: Administrative: Unsecured: Total: | $3,500.00 $3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES CASS JR 4477 W 900 N MARKIE, IN 46770-9707 | 5678 | Secured: Priority: Administrative: Unsecured: Total: | $32,950.00 $32,950.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES D GERVASONI BOX 2189 PETALUMA, CA 94953-2189 | 5242 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E COPELAND BOX 11716 MARINA DEL REY, CA 90295-7716 | 9740 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $0.00 $0.00 $1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E ENGLISH AND BYRNINA D ENGLISH JT TEN 810 CHESTNUT ST WILMINGTON, NC 28401-4240 | 3101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E HOLLY 84 STATE ST 11TH FL BOSTON, MA 02109-2202 | 5937 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E KOHLER 3011 S E 161ST AVE VANCOUVER, WA 98683-3026 | 6347 | Secured: Priority: Administrative: Unsecured: Total: | $698.61 $698.61 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E STATON<br>1824 S TOWN LAKE RD<br>AKRON, IN 46910-9741 | 6945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES E WYDA AND KATHERINE WYDA TEN ENT<br>100 WRIGHT AVE<br>POINT MARION, PA 15474-1159 | 9581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES E YARBERRY<br>3907 E ST RD 232<br>ANDERSON, IN 46017 | 3161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F BAASE AND<br>COILAH A BAASE JT TEN<br>4818 ASHWOOD DR W<br>SAGINAW, MI 48603 | 3330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN<br>8102 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061-5323 | 5608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN<br>8102 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061-5323 | 5607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F SORENSEN<br>5882 COUNTY RD A<br>OSHKOSH, WI 54901-9761 | 10030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES G BRUNNQUELL<br>506 KINGSLAND ST<br>NUTLEY, NJ 07110-1046 | 2830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES G HEATH<br>100 LOBLOLLY ST<br>EMERALD ISLE, NC 28594-2827 | 2920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H MAHLE GRAVTOR TR THE<br>CHARLES H MAHLE TRUST<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 10871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J CHIDDIX AND<br>BESSIE V CHIDDIX JT TEN<br>8711 LAFAYETTE CT<br>KANSAS CITY, KS 66109-1961 | 5343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J JACOBY<br>9688 E OBERLIN WAY<br>SCOTTSDALE, AZ 85262-8448 | 5622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$73.39<br>$73.39 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J KELLY<br>6584 NOBLE RD<br>W BLOOMFIELD, MI 48322-1389 | 8020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$480.30<br><br><br>$480.30 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J SLAVIS<br>162 PK ST<br>STRATFORD, CT 06614-4036 | 10690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L CONNAWAY AND<br>HILDA C CONNAWAY JT TEN<br>18335 REATA WAY<br>SAN DIEGO, CA 92128-1253 | 8788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L MULLINS<br>815 TROY RD<br>COLLINSVILLE, IL 62234 | 8361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES L ROBBINS AND ELLEN KING ROBBINS JT TEN 1610 HAZELWOOD CT WEST GREENWOOD, IN 46143 | 6881 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L SHAFFER AND CATHERINE T SHAFFER JT TEN 3616 BIG WOODS RD KINGSTREE, SC 29556 | 3680 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HAAR 300 GRISWOLD HALL HARVARD LAW SCHOOL CAMBRIDGE, MA 02138 | 10067 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HOWELL 1100 E KENT RD WINSTON SALEM, NC 27104-1116 | 3242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P DZIAK JR AND THERESA D DZIAK THERESA D DZIAK JT TEN 147 WINDOVER HILL LN LATROBE, PA 15650-3712 | 6885 | Secured: Priority: Administrative: Unsecured: Total: | $583.91 $583.91 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R BADZMIEROWSKI 59 MAPLE ST BELLINGHAM, MA 02019-3012 | 3712 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R DILLER AND SARAH L DILLER TEN ENT 90 B MENNO VILLAGE CHAMBERSBURG, PA 17201 | 5023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R FINLAYSON 2746 S CHILTON TYLER, TX 75701-5315 | 5322 | Secured: Priority: Administrative: Unsecured: Total: | $1,285.89 $1,285.89 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES R GRINZINGER AND BERNICE L GRINZINGER JT TEN 1705 E RIVER RD MT PLEASANT, MI 48858-9770 | 3593 | Secured: Priority: Administrative: Unsecured: Total: | $6,162.25 $6,162.25 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES S MC CALL TRUSTEE REVOCABLE TRUST DTD 041890 UA CHARLES S MC CALL 526 GROVE LN CHINO VALLEY, AZ 86323 | 6949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES V CARISSIMI 1876 BASIL AVE YOUNGSTOWN, OH 44514-1314 | 10018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $30.00 $30.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W COOPER 370 SILVER LN MURRAY, KY 42071-7036 | 3607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W LENTZ JR 3027 TURNER AVE ROSLYN, PA 19001-3513 | 8748 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W STAUDENMEIER AND SHIRLEY M STAUDENMEIER TEN ENT 954 W AREBA AVE HERSHEY, PA 17033-2201 | 4160 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.67 $4,692.67 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE R BROWN 3785 HI VILLA LAKE ORION, MI 48360-2460 | 8271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLYNE K MC CUTCHEON 155 WILLOW LAKE DR OXFORD, MI 48371-6376 | 6239 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 182 of 857

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHENG YIN CHENG AND HUI TZU L CHENG JT TEN 400 QUENTIN RD STROUDSBURG, PA 18360-3008 | 9887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A MARSHALL MORRIS 7420 NEW HAMPSHIRE DR DAVISON, MI 48423 | 5911 | Secured: Priority: Administrative: Unsecured: Total: | $827.68 $827.68 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A SWEEDEN ROUTE 1 BOX 51 CARNEY, OK 74832-9729 | 4179 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL H RUH 15 REQUARDT LN FT MITCHELL, KY 41017-3007 | 4379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL L WEAVER 2901 LOCKLEAR COURT PLANO, TX 75093-3129 | 7137 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER F FLORKEY JR 8376 GROVE RD FORT MYERS, FL 33967 | 9232 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER M FIRMAN JR 738 N CLINTON TRAIL CHARLOTTE, MI 48813-8782 | 7633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CHI HAU CHEN AND WANDA W CHEN JT TEN 415 BRADFORD PL NORTH DARTMOUTH, MA 02747-3819 | 8594 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER MCKESSY<br>1 MILL CREEK RD<br>NEW CITY, NY 10956 | 10469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.39<br>$164.39 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARENCE E WASHINGTON<br>4661 JOSLYN RD<br>ORION, MI 48359-2235 | 12430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAUDIA M WILLOUGHBY<br>131 JACOB DR<br>PRINCETON, KY 42445-2151 | 7794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.49<br>$592.49 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAYTON M LOYD AND<br>ANNA GRACE LOYD JT TEN<br>6995 SINGER RD<br>DAYTON, OH 45424-1635 | 4975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENT BOTTINO CUST<br>DOMENICO BOTTINO UNIF GIFT<br>MIN ACT NY<br>BOX 580 148<br>MOUNT CARMEL STATION<br>BRONX, NY 10458-0709 | 4818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD A HUDSON AND DOROTHY<br>B HUDSON JT TEN<br>338 DAFFODIL DR<br>FRUITLAND PK, FL 34731-6755 | 5532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD B CARLSON<br>243 DINO RD<br>FORESTVILLE, CT 06010-7890 | 5336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD E WICTORIN<br>3016 OLD POST RD<br>FALLBROOK, CA 92028-9398 | 3590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLIFFORD V LONG<br>24 LITTLE JOHN DR<br>MEDFORD, NJ 08055-8534 | 6566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON E BEMROSE AND<br>LYNNE L BEMROSE JT TEN<br>3212 HOLT RD<br>MASON, MI 48854-9318 | 8635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON W ACKERMAN<br>9 HOMESTEAD AVE<br>BUTLER, NJ 07405-1603 | 5535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,400.00<br>$5,400.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON W MONSON AND<br>DOROTHY E MONSON JT TEN<br>BOX 145<br>DECORAH, IA 52101-0145 | 5114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE G SHAFFER<br>8016 PK OVERLOOK DR<br>BETHESDA, MD 20817-2724 | 5541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE M FOX<br>135 EL CONDOR CT<br>SAN RAFAEL, CA 94903-4512 | 4313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE MCDERMEIT AND DOROTHY<br>MCDERMEIT JT TEN<br>601 FAIRDALE RD<br>SALINA, KS 67401-3776 | 4133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CMSGT KEITH EBERT<br>106 ADELE COURT<br>YORKTOWN, VA 23693-4327 | 7784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLEEN MCDANIELS AND SHERRILL VANWAGONER AND ROBIN MCCLURE AND MICHAEL MCDANIELS JT TEN 7438 CROSS CREEK SWARTZ CREEK, MI 48473-1497 | 8738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,715.88<br><br>$1,715.88 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| COLLEEN V BEADLE ROSNER 4401 WILLOW GLEN CT CONCORD, CA 94521-4341 | 3011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| COLLINS BARBARA 4201 RICHARD AVE SAGINAW, MI 48603 | 9403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| COMMERCIAL POOL SYSTEMS INC CO RONALD A SABLICK 7 IROQUOIS TRAIL ORMOND BEACH, FL 32174 | 3027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CONCETTA CASELLA 155 MAPLEHURST AVE SYRACUSE, NY 13208 | 8384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CONOL M LAHRING AND PATRICIA A LAHRING TR LAHRING FAM LIV TRUST UA 060900 4065 COUNTY RD 489 ONAWAY, MI 49765-9584 | 3434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.91<br>$1,584.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE DE ZELLER AND DALE E DE ZELLER JT TEN 1086 35TH AVE NE SAUK RAPIDS, MN 56379-9654 | 7626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE E PLESE 8220 WEBSTER ST ARVADA, CO 80003-1628 | 3461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSTANCE G KELLUM<br>523 NAWKS NEST DR<br>EAST CHINA, MI 48054 | 6998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONSTANCE L KONE TR FBO<br>JOHN P KONE AND CONSTANCE L KONE<br>TRUST UA DTD 012286 2033<br>TANGLEWOOD DR NE<br>ST PETERSBURG, FL 33702 | 4488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONSTANTINE V MELLINA<br>49 HAVEMEYER LN<br>COMMACK, NY 11725-2033 | 2154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORNELIA KAYE WALKER<br>4048 NORTH GRACELAND AVE<br>INDIANAPOLIS, IN 46208-3817 | 4629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRISTA MARDENE STOCKWELL AND<br>JOHN H STOCKWELL JT TEN<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS, PA 16046-8007 | 7517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRISTA MARDENE STOCKWELL<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS, PA 16046-8007 | 7518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CUBA CEMETERY ASSOCIATION<br>9113 JACKSON HILL RD<br>CUBA, NY 14727-9259 | 7987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CURTIS B PARHAM<br>28399 IDENSBROOK CT<br>SOUTHFIELD, MI 48034-5625 | 5331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CURTIS V DALL<br>470 SALEM DR<br>LANCASTER, PA 17601 | 5164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA L MIGLIETTI<br>914 BEACHSIDE LN<br>HURON, OH 44839-1957 | 9238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA LAWRENCE DROTLEFF<br>1534 HARDING AVE<br>ASHLAND, OH 44805-3552 | 3178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA LEE GLICKMAN<br>295 PINE BROOK BLVD<br>NEW ROCHELLE, NY 10804-3908 | 4375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| D ANNE LOMBARDO CUST<br>ALEXANDER TROSTORFF JR UNDER<br>THE LA UNIF TRAN MIN ACT<br>1414 ELEONORE ST<br>NEW ORLEANS, LA 70115-4318 | 9738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152.00<br>$152.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| D J HORSTEMEYER AND V SHERLENE<br>HORSTEMEYER JT TEN<br>351 COUNTRY CLUB BLVD<br>WEIRTON, WV 26062-9675 | 2846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| D ROBERT HEAL<br>105 E 11TH AVE<br>NORTH WILDWOOD, NJ 08260-5601 | 2787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAISY B SHORT<br>2410 HEMPSTEAD<br>AUBURN HILLS, MI 48326 | 11879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAISY E COLLINS<br>BOX 674<br>HEPPNER, OR 97836-0674 | 8641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,475.37<br>$5,475.37 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE D ELLIS AND DARLENE F ELLIS JT TEN<br>BOX 24<br>STANLEY, ND 58784-0024 | 3253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ARTZ AND<br>ELEANOR E ARTZ TR<br>ARTZ FAM TRUST<br>U A 033195<br>2222 N REVERE RD<br>AKRON, OH 44333-1954 | 6326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,472.06<br><br><br>$1,472.06 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ELOWSKI<br>10201 W BENNINGTON<br>LAINGSBURG, MI 48848-9617 | 5932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$7,126.44<br><br><br>$7,126.44 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DALE E GRIESMEYER AND MARIE F GRIESMEYER JT TEN<br>4809 ALGOOD PL<br>KETTERING, OH 45429-5523 | 7021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DALE J CRAIG<br>3232 MCCLUSKEY<br>PINCKNEY, MI 48169-9317 | 5433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DALE J KOENIGSKNECHT<br>R 2 13677 TOWNSEND RD<br>FOWLER, MI 48835-9265 | 2976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br><br><br>$10.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE V BUZZARD AND<br>RUTH E BUZZARD JT TEN<br>BOX 578<br>LINWOOD, MI 48634 | 4496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE W HEARTH<br>17221 WESTGROVE DR<br>MACOMB, MI 48042-3530 | 8712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAN W SMITH AND DELORES J SMITH JT TEN<br>639 COUNTY RD 3462<br>BROADDUS, TX 75929 | 3262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,050.00<br>$1,050.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANGELO ROCCO<br>12 STAG CREEK TRAIL<br>BROCKPORT, NY 14420 | 11865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C MORAN AND ANNA M MORAN JT TEN<br>2857 PINE AVE<br>RONKONKOMA, NY 11779-5103 | 7599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C MORAN<br>2857 PINE AVE<br>RONKONKOMA, NY 11779-5103 | 7598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C TIEBERT AND BETTY J TIEBERT JT TEN<br>1982 ALTON ST<br>BEECH GROVE, IN 46107-1616 | 6530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,808.88<br>$1,808.88 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL D AURIA<br>1 MILL CREEK RD<br>NEW CITY, NY 10956 | 10468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $439.67<br>$439.67 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL F WARRAS<br>222 NORTH 5TH ST<br>PALMYRA, WI 53156 | 5852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL G ANDRESS<br>310 IONA AVE<br>EGG HARBOR TWP, NJ 08234-1731 | 8620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL H CANNON<br>1103 E ELM ST<br>NEW ALBANY, IN 47150-3057 | 5901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK, IA 51542-4189 | 5574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL S MC DONALD<br>411 NW 4TH ST<br>CORNING, AR 72422-1813 | 6427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANTE RAVETTI JR<br>3630 IRWIN AVE<br>BRONX, NY 10463-2214 | 8430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.54<br>$1,970.54 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAPHNE L STONEBRAKER AND EDWARD C LIDDELL JT TEN<br>102 W ADAMS ST<br>HOMER, MI 49245-1002 | 9983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARLENE C WEATHERBY<br>PO BOX 6324<br>BRADENTON, FL 34281 | 5665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,851.50<br>$1,851.50 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARLENE E GREIN TR UA DTD 121793 DARLENE E GREIN LIVING TRUST<br>6627 W 1000 N<br>FOUNTAINTOWN, IN 46130 | 8960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                         First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DARLIS D GAULT AND WANDA K GAULT JT TEN BOX 1153 DAYTON, VA 22821-1153 | 9580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DARRELL H MEADOWS 4012 SOUTH PLEASANT INDEPENDENCE, MO 64055-4341 | 2982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARROW KENNEDY 2246 S 20TH AVE BROADVIEW, IL 60155-3912 | 8332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DARRYL W DROTLEFF 1534 HARDING AVE ASHLAND, OH 44805-3552 | 3179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DARWIN L JAENICKE AND JOANN JAENICKE JT TEN 1232 S WILSON AVE KANKAKEE, IL 60901-4664 | 5186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DARYL E LAPP AND PATRICIA J LAPP TR LAPP TRUST UA 082597 2607 SARGON ST HENDERSON, NV 89044 | 7678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ANDERSON 389 KARTES DR ROCHESTER, NY 14616-2126 | 8480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ARKELLS AND JOYCE M ARKELLS TR DAVID C ARKELLS AND JOYCE M ARKELLS FAM TRUST UA 073097 7321 E COZY CAMP DR PRESCOTT VALLEY, AZ 86314 | 3773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $865.34<br>$865.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID C ROYER TR<br>DAVID C ROYER TRUST<br>UA 091396<br>4 N 621 PATHFINDER DR<br>ELBURN, IL 60119-9592 | 6325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,130.01<br>$6,130.01 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID CAPRA<br>186 BEACON ST<br>NEWINGTON, CT 06111-4755 | 8801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER, PA 16049-3124 | 7302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID F BAULDING<br>707 SHAWNEE RD<br>BURLINGTON, NC 27215-7620 | 3232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID FERBER<br>BOX 386<br>HASLET, TX 76052-0386 | 8216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,338.49<br><br><br>$1,338.49 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H DUFEL<br>5646 WHITEBARK DR<br>WESLEY CHAPEL, FL 33543-4531 | 10005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H KROTH<br>36960 HIGHVIEW<br>NEW BALTIMORE, MI 48047-1612 | 6424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID J BAUTCH AND SONJA<br>BAUTCH JT TEN<br>807 S MAIN ST<br>ALMA, WI 54610-7708 | 4675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID J DONNELLY<br>162 DECKERT DR<br>PLANTSVILLE, CT 06479-1838 | 6102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID J PEARSON<br>BOX 824<br>LELAND, MI 49654-0824 | 7557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.15<br>$1,974.15 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID KRZYSIK<br>BOX 23302<br>OAKLAND, CA 94623-0302 | 8261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br>$84.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HALL AND REIKO<br>STRINGFELLOW JT TEN<br>3 BROOK RUN DR<br>MT HOLLY, NJ 08060-3201 | 3337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HALL<br>3 BROOK RUN DR<br>MOUNT HOLLY, NJ 08060-3201 | 3336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HANAS<br>1363 LONG POND RD<br>ROCHESTER, NY 14626-2906 | 4759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$239.04<br>$239.04 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M MILLER TR<br>DAVID M MILLER TRUST<br>UA 022692<br>620 S NEWBURY PL<br>ARLINGTON HTS, IL 60005-2721 | 9408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M PRIEBE<br>9964 PEBBLE CREEK COURT<br>DAVISBURG, MI 48350-2052 | 9210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID MCKNIGHT<br>8775 SHARON DR<br>WHITE LAKE, MI 48386 | 10577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID MILLER AND MILDRED MILLER CO TRUSTEES UA MILLER FAMILY REVOCABLE TRUST DTD 10141989<br>8550 NW 17TH PL<br>PLANTATIO9N, FL 33322-5533 | 3206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,316.00<br>$2,316.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID N MALONE<br>9120 NICHOLS<br>MONTROSE, MI 48457-9111 | 3073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.14<br>$583.14 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID NELSON<br>1900 ALFRESCO PL<br>LOUISVILLE, KY 40205-1810 | 8500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,651.71<br>$1,651.71 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID P PITTS AND LYLLIS G PITTS TRUSTEES UA DTD 101692 PITTS FAMILY TRUST<br>1304 AVON ST<br>MONTROSE, CO 81401 | 7303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R TALAGA AND CAROLYN L TALAGA TEN ENT<br>1190 N CALLAHAN RD<br>ESSEXVILLE, MI 48732-9756 | 9404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.88<br>$594.88 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R WOODBURY AND MURIEL B WOODBURY JT TEN<br>19 BROMPTON ST<br>SANFORD, ME 04073-2012 | 10615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,789.21<br>$7,789.21 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S GRUBBS AND SUE S GRUBBS JT TEN<br>4046 OVERLOOK TRAIL DR<br>ROANOKE, VA 24018 | 7389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID S GRUBBS<br>4046 OVERLOOK TRAIL DR<br>ROANOKE, VA 24018 | 7390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVIS R SMITH<br>620 5TH AVE<br>HUNTINGTON, WV 25701-2009 | 8413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$513.00<br><br><br>$513.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN A CORNFORD AND JANICE R CORNFORD JT TEN<br>2930 BRITT RD<br>JANESVILLE, WI 53545-9435 | 7618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,904.96<br><br><br><br>$17,904.96 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN A CORNFORD<br>2930 BRITT RD<br>JANESVILLE, WI 53545-9435 | 7617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.33<br><br><br><br>$5,335.33 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORA TRICHILO<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>27 PLUM AVE<br>CARBONDALE, PA 18407 | 7017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,991.00<br>$1,991.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH A DESANTIS<br>4068 HERON DR<br>LAPEER, MI 48446-9751 | 5877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH BARTHOLOMEW LOBB<br>160 SHWEKY LN<br>SOUTHINGTON, CT 06489-4142 | 8118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH CARRYER<br>2777 ORCHARD TRAIL<br>TROY, MI 48098-4122 | 7671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBORAH L KUENZ<br>130 CHAPEL LN<br>CANFIELD, OH 44406-1203 | 9418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,350.00<br>$1,350.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA A DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA SHARON SUNIER<br>4931 WEST 14TH ST<br>SPEEDWAY, IN 46224-6501 | 7956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEEDIE D HORNE<br>207 S MELVILLE ST<br>GRAHAM, NC 27253-3331 | 6187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELAET DAVID E<br>341 E STONEQUARRY RD<br>VANDALIA, OH 45377-9749 | 6330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$40,000.00<br>$40,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELBERT J GEHLING<br>115 BIGELOW PK RD<br>SALIX, IA 51052-8091 | 3228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,157.67<br>$1,157.67 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELEZENNE SHARON<br>1034 MORAN DR<br>ROCHESTER, MI 48307 | 9706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,287.93<br>$12,287.93 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELIA R LINCK<br>466 ORLANDO BLVD<br>PORT CHARLOTTE, FL 33954-3545 | 10453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELMAR L JANES<br>1200 NORTH AVE<br>BURLINGTON, VT 05401 | 7305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELMER G STANLEY AND CATHERINE<br>T STANLEY JT TEN<br>111 LIBERTY<br>PRUDENVILLE, MI 48651-9763 | 4862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$258.00<br><br><br>$258.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELORES J BIEBER TR THE<br>DELORES J BIEBER TRUST<br>UA DTD 052102<br>9256 IVANREST SW<br>BYREN CTR, MI 49315 | 8241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHINE L DAVISON<br>38 NEWBERRY PL<br>GROSSE POINTE, MI 48236-3750 | 9728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELTA HOPE LARSEN<br>3021 S HALL AVE<br>INDEPENDENCE, MO 64052-1453 | 9606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEMARIS MARCONI MARTINEZ<br>67 275 FARRINGTON HWY<br>WAIALUA, HI 96791 | 5833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENELDA A SANDERS<br>7038 DIMMICK RD<br>WEST CHESTER, OH 45069-4072 | 7684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENELDA ANN SANDERS<br>BOX 8025<br>WEST CHESTER, OH 45069-8025 | 7685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENES THOMAS<br>26725 AUGUSTA SPRINGS CIR<br>LEESBURG, FL 34748 | 6069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENISE DESANTIS PENWRIGHT<br>4 FERNLY PARK<br>FAIRPORT, NY 14450 | 12065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>ALLISON R KARCZYNSKI<br>UNIF TRANS MIN ACT MA<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>DANIEL J KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>STEPHANIE L KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $367.42<br>$367.42 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C SPELLMANN AND<br>CAROL SUE SPELLMANN JT TEN<br>5261 GUTERMUTH RD<br>ST CHARLES, MO 63304-7617 | 4609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,976.12<br>$1,976.12 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS E MANN<br>6184 LAKE LIZZIE DR<br>ST CLOUD, FL 34771-9715 | 6058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F MCGUIRE AND PATRICIA<br>F MCGUIRE JT TEN<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS F MCGUIRE<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G MELAMPY TRUSTEE UA<br>DTD 112393 DENNIS G<br>MELAMPY LIVING TRUST<br>22496 HEATHERSETT CRESCENT<br>FARMINGTON HILLS, MI 48335-3842 | 4719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br>$1,920.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS HARDY AND<br>ALICE HARDY JT TEN<br>3426 MCMAHON WAY<br>MISSOURI CITY, TX 77459-6389 | 7263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J HARDEN AND MARY ELLEN<br>HARDEN JT TEN<br>212 S BIXISION ST BOX 214<br>CARSON CITY, MI 48811-0214 | 8038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J HARDEN<br>BOX 214<br>CARSON CITY, MI 48811-0214 | 8042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS P BUCKNER<br>5460 CLUBOK DR<br>FLINT, MI 48505-1001 | 6492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS R KUNZE<br>710 FIRST ST SW<br>MADELIA, MN 56062-1202 | 6891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.64<br>$655.64 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST CO TREASURERS<br>DEPT<br>PATRICIA & ROY ETHERIDGE<br>15275 DAVIDS<br>GRAND HAVEN, MI 49417 | 8053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,993.50<br>$10,993.50 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                   First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BETTY SIAO YUNG HU BETTY SIAO YUNG HU 5718 147TH AVE NE BELLEVUE, WA 98007 | 8693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BURL R WAGENHEIM BURL R WAGENHEIM 3665 E 1ST ST UNIT 303 LONG BEACH, CA 90803-2724 | 10162 | Secured: Priority: Administrative: Unsecured: Total: | $3,293.75 $3,293.75 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CONSTANCE CURIK TRUST THADDEUS G CURIK TRUSTEE 15557 GLENWOOD CT HOMER GLEN, IL 60491 | 7445 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NANCY B AND JAMES W SMEKAL NANCY B AND JAMES W SMEKAL 1061 WYNDHAM DR YORK, PA 17403 | 10140 | Secured: Priority: Administrative: Unsecured: Total: | $275.50 $275.50 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NATIONAL ASPHALT PAVEMENT ASSOC ATTN CAROLYN E WILSON NATIONAL ASPHALT PAVEMENT ASSOC 5100 FORBES BLVD LANHAM, MD 20706 | 10125 | Secured: Priority: Administrative: Unsecured: Total: | $2,309.01 $2,309.01 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD P VANDER WEGEN RICHARD P VANDER WEGEN 900 PINE HILL RD COLFAX, CA 95713 | 8345 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ADELINE R & ALBERT R THOMPSON 3477 BEATTIE RD MUSKEGON, MI 49445 | 8074 | Secured: Priority: Administrative: Unsecured: Total: | $3,550.00 $3,550.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ALFRED J GIEHRL 771 BRADBURN CT NORTHVILLE, MI 48167-1027 | 8598 | Secured: Priority: Administrative: Unsecured: Total: | $11,637.00 $11,637.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT AMY L KUTCH 4270 FAIRLAWN DR COLUMBUS, IN 47203 | 8603 | Secured: Priority: Administrative: Unsecured: Total: | $4,281.60 $4,281.60 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ARNOLD & LINDA CIANCAGLINI 8016 GOLFERS OASIS DR LAS VEGAS, NV 89149 | 7638 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BARRY A FREDA C O WORLD WIDE PACKAGING 7 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 | 7548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BERNARD J SWIEBODA 7319 RUTHERFORD DETROIT, MI 48228 | 9054 | Secured: Priority: Administrative: Unsecured: Total: | $361.56 $361.56 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CAROL SMITH 6390 NW 23RD TERRACE BOCA RATON, FL 33496 | 7812 | Secured: Priority: Administrative: Unsecured: Total: | $24.15 $24.15 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CHARNA O MALLEY TRUSTEE 61 FARRAND DR PARSIPPANY, NJ 07054 | 8654 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DALE K BABB ESTATE OF CHERYL L BABB ADMINISTATO 2220 NELSON AVE TUSTIN, CA 92782-1068 | 7151 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DAVID L PERKINS PO BOX 2016 LAWRENCEVILLE, GA 30046 | 6674 | Secured: Priority: Administrative: Unsecured: Total: | $15,000.00 $5,000.00 $5,000.00 $25,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DAVID PRESSMAN 1070 GREEN ST 1402 SAN FRANCISCO, CA 94133-5418 | 6827 | Secured: Priority: Administrative: Unsecured: Total: | $3,852.00 $3,852.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DIANE S HUNT 3001 MIDVALE AVE PHILADELPHIA, PA 19129-1027 | 8706 | Secured: Priority: Administrative: Unsecured: Total: | $1,963.66 $1,963.66 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DON W JONES 205 LIGHTHOUSE WAY S MANISTEE, MI 49660 | 7541 | Secured: Priority: Administrative: Unsecured: Total: | $3,868.00 $3,868.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DOROTHY S FOORMAN JAMES L FOORMAN TTEE DOROTHY S FOORMAN REVOCATION TRUST 310 KENLER DR BLOOMINGTON, IN 47408 | 9467 | Secured: Priority: Administrative: Unsecured: Total: | $812.10 $812.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELAINE SCHWARTZBERG REV INT VIVOS T 1 GRISTMILL CT APT 107 BALTIMORE, MD 21208-1371 | 7153 | Secured: $5,510.71 Priority: Administrative: Unsecured: Total: $5,510.71 | | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELIZABETH HENRICHS 870 BISHOP RD GROSSE POINTE PARK, MI 48230 | 10263 | Secured: $0.00 Priority: Administrative: Unsecured: $0.00 Total: $0.00 | | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELIZABETH M DRUM 2969 BLUE SPRUCE DR HEMET, CA 92545-7753 | 7108 | Secured: Priority: Administrative: Unsecured: Total: | $773.93 $773.93 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELWOOD L KENWORTHY 8701 S KOLB RD 5-249 TUCSON, AZ 85706 | 7165 | Secured: Priority: Administrative: Unsecured: Total: | $540.84 $540.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ERNEST IULIANETTI LOUISE IULIANETTI 109 S RTE 73 HAMMONTON, NJ 08037 | 7405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,600.00<br><br>$0.00<br>$1,600.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ETHEL E JOHNSON 1421 N DIVISION ST CARSON CITY, NV 89703 | 7104 | Secured: $2,438.46<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,438.46 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT EWALD ZELLER 4141 N 89TH ST MILWAUKEE, WI 53222 | 7483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$68,793.13<br>$68,793.13 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT FRANCES JEAN MCGOWAN 2615 S VIRGINIA ST HOPKINSVILLE, KY 42240 | 7156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$109.12<br>$109.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT FRED LEWIS 6362 THISTLEWOOD AVE SCOTTS, MI 49088 | 8530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GEOFFREY FITZGERALD 579 SAGAMORE AVE UNIT 82 PORTSMOUTH, NH 03801 | 7841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,880.35<br>$22,880.35 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GIOVANNI NACCARELLI CATHERINE NACCARELLI CO TRUSTEES UA DTD 111395 519 HUDSON ST INVERNESS, FL 34452-5946 | 10862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,810.60<br>$2,810.60 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GREG AUERBACH 48 RUMSON RD LIVINGSTON, NJ 07039 | 8007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59.13<br>$59.13 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GROVER N CONLEY JR 6109 STONELEIGH DR TYLER, TX 75703 | 7934 | Secured: Priority: Administrative: Unsecured: Total: | $19,314.00 $19,314.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HASSAN A ZAVARI 7462 WEBSTER RD MT MORRIS, MI 48458 | 7559 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HENRY H STRAUSS 12 HOWARD AVE TAPPAN, NY 10983-1006 | 7117 | Secured: Priority: Administrative: Unsecured: Total: | $84,500.00 $84,500.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HENRY PERRY JR 50 MULLIGAN DR MT CLEMENS, MI 48043 | 9694 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HERBERT FREY 660 ADELPHIA RD FREEHOLD, NJ 07728-8820 | 10837 | Secured: Priority: Administrative: Unsecured: Total: | $4,101.62 $4,101.62 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT INGE LIBBY LAZY PALMS RANCH RR5 BOX 112 B EDINBURG, TX 78541 | 10603 | Secured: Priority: Administrative: Unsecured: Total: | $818.40 $818.40 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT IRA R LINEBAUGH 2902 WAYNESBORO PIKE FAIRFIELD, PA 17320 | 7418 | Secured: Priority: Administrative: Unsecured: Total: | $888.50 $888.50 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JACK B ELLIOTT 23193 SASSAFRAS MINEOLA, TX 75773 | 8951 | Secured: Priority: Administrative: Unsecured: Total: | $1,541.75 $1,541.75 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JAMES E STREEP PO BOX 391 WATERLOO, SC 29384 | 7130 | Secured: Priority: Administrative: Unsecured: Total: | $1,632.80 $1,632.80 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JEFFERY SCHWARTZBERG IRA 300 GLATISANT PL BALTIMORE, MD 21208-1400 | 7154 | Secured: Priority: Administrative: Unsecured: Total: | $835.15 $835.15 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JESSE SCHWARTZBERG REV INT VIVOS TR 1 GRISTMILL CT APT 107 BALTIMORE, MD 21208-1371 | 7152 | Secured: Priority: Administrative: Unsecured: Total: | $5,510.71 $5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JO ANN BERGMAN 28 BRADER DR WILKES BARRE, PA 18705 | 9059 | Secured: Priority: Administrative: Unsecured: Total: | $1,757.55 $1,757.55 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JULIUS & PHYLLIS GOERBIG 4640 LASALLE RD SCOTTVILLE, MI 49454 | 7935 | Secured: Priority: Administrative: Unsecured: Total: | $5,460.75 $5,460.75 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT KATHLEEN DEAL 216 MORNINGSIDE DR HOPKINSVILLE, KY 42240 | 6278 | Secured: Priority: Administrative: Unsecured: Total: | $182.09 $182.09 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LARRY WITLEN CINOPTICALS INC 5 PLEASANT PL N BRUNSWICK, NJ 08902 | 7937 | Secured: Priority: Administrative: Unsecured: Total: | $368.61 $368.61 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LEVI M LEWIS 150 JUNIPER TRL MONROE, MI 48161 | 10448 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LINDA VALENTINO 1445 SHORE PKWY 7 0 BROOKLYN, NY 11214 | 10047 | Secured: Priority: Administrative: Unsecured: Total: | $1,887.48 $1,887.48 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LON ENGEL C/F  ADAM EDWARD ENGEL 909 HILLSTEAD DR LUTHERVILLE, MD 21093-4762 | 8228 | Secured: Priority: Administrative: Unsecured: Total: | $227.45 $227.45 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LUCIEN J DANSREAU 32 SANDY BROOK LN YARMOUTH, ME 04096-6786 | 11894 | Secured: Priority: Administrative: Unsecured: Total: | $3,065.63 $3,065.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARCIA ROTHSCHILD 121C PALM BAY TER PALM BCH GDNS, FL 33418-5794 | 9884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARILYN LENTZ 6091 E 800 N COLUMBUS, IN 47203-9214 | 6571 | Secured: Priority: Administrative: Unsecured: Total: | $909.58 $909.58 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY ELLEN CLARK PO BOX 5285 TEMPLE, TX 76505 | 8438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY RUTH ARNETTE 1410 COACHMAN LN KNOXVILLE, TN 37919 | 10846 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MICHAEL HENNESSY 8124 ORCHID LN INDIANAPOLIS, IN 46219 | 7782 | Secured: Priority: Administrative: Unsecured: Total: | $1,637.12 $1,637.12 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MIKHAIL KLEYMAN 2703 TWO BROTHERS CT OCEANSIDE, NY 11572 | 7348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.71<br><br>$100.71 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NFS 1 WORLD TRADE TOWER 5TH FL 200 LIBERTY ST NEW YORK, NY 10281 | 7870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT OBIE E BARNES AND HELEN B BARNES 55 WATER ST 49TH FL NEW YORK, NY 10041 | 6912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,013.00<br>$22,013.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PAUL M VANDENBURGH AND CELIA M VAND 324 CO HWY 107 JOHNSTOWN, NY 12095 | 9274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,658.36<br>$1,658.36 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PETER V SMITH 4218 LAKE SHORE DR DIAMOND POINT, NY 12324 | 6971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,666.50<br>$1,666.50 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PHILLIP CHAPADOS 2000 EASTMAN AVE GREEN BAY, WI 54302 | 6434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD GRALICER 25 COLONIAL PKWY YONKERS, NY 10710 | 9197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD MARY DOUD 807 S LINWOOD BEACH RD LINWOOD, MI 48634 | 7408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD SPRAGUE 34 TOWN NECK RD SANDWICH, MA 02563 | 8621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.94<br><br><br><br>$27.94 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT FREY 212 TROTWOOD WEST DR PITTSBURGH, PA 15241 | 10403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,727.87<br><br><br>$2,727.87 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT L JOHNSON GERTRUDE M JOHNSON 10640 SW HIGHLAND DR TIGARD, OR 97224-3507 | 10482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,504.00<br>$1,504.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT PRANGE ANGSTEN 746 N DEE RD PARK RIDGE, IL 60068 | 8936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,212.00<br>$4,212.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROLAND DILEONE 34 ROWAYTON AVE NORWALK, CT 06853 | 7535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,886.00<br>$1,886.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SHEILA R GOLDBERG 43 INDIAN HILL RD WINNETKA, IL 60093 | 8974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT STANLEY L SCHMIDT 2401 SPRING MEADOW CIR WICHITA, KS 67205-1332 | 9622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN ARENTSON SHARKEY 2254 NIELSEN ST EL CAJON, CA 92020 | 7826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN B CROWE 7 CATHY LN ASTON, PA 19014 | 9483 | Secured: Priority: Administrative: Unsecured: Total: | $603.75 $603.75 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT THE BANK OF KENTUCKY INC TRUST DEPARTMENT PO BOX 17540 111 LOOKOUT FARM DR CRESTVIEW HILLS, KY 41017 | 8489 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT THOMAS D FANTOZZI 120 CAROL LANE ELMA, NY 14059 | 9405 | Secured: Priority: Administrative: Unsecured: Total: | $38.34 $38.34 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VICTOR J CRIBB 29930 SW 172ND AVE HOMESTEAD, FL 33030 | 8410 | Secured: Priority: Administrative: Unsecured: Total: | $6,266.00 $6,266.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VIRGINIA TILTON 3297 PEBBLE BEACH RD GROVE CITY, OH 43123 | 10069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VITO BORGIA 16666 CAPRI ROSEVILLE, MI 48066-3721 | 9234 | Secured: Priority: Administrative: Unsecured: Total: | $18,968.50 $18,968.50 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT WILLIAM WEN & AGNES K WEN 2103 ROUSE CREEK COURT ANN ARBOR, MI 48108 | 7801 | Secured: Priority: Administrative: Unsecured: Total: | $4,356.75 $4,356.75 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPAY TREASURERS DEPT KUO CHANG LING TTEE SING MING LING LING FAMILY TRUST U A 11 02 90 15831 GLACIER CRT NORTH POTOMAC, MD 20878-3470 | 8206 | Secured: Priority: Administrative: Unsecured: Total: | $7,437.87 $7,437.87 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEREK CRACKLES<br>53 KENTON AVE<br>SUNBURY ON THAMES<br>MIDDLESEX TW16 5AS<br>UNITED KINGDOM | 8649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESCOE CONLEY TR<br>DESCOE CONLEY TRUST<br>UA 020398<br>716 FAIRLANE<br>MIDWEST CITY, OK 73110-1628 | 5043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESSIE H WILLIAMS<br>232 CEDAR CREST<br>TUSCALOOSA, AL 35401-3251 | 6225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEVA G OMICCIOLI AND<br>BARBARA T DE PASQUALE JT TEN<br>19 GREEN ST<br>NATICK, MA 01760-4216 | 7982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWAYNE R STEPHENS<br>6185 MILLER RD<br>ALGER, MI 48610-8531 | 5700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,624.02<br>$3,624.02 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWEY L SHIRLEY JR<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWEY L SHIRLEY<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIAN L ALBERTS<br>5641 ASHLEY DR<br>LANSING, MI 48911-4802 | 6439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.90<br>$41.90 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANA L ROSSI<br>9825 MUSIC ST<br>NOVELTY, OH 44072 | 4823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE F JOHNSON<br>63 GRANDVIEW AVE<br>DOBBS FERRY, NY 10522-2315 | 8741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE H CARUTHERS AND<br>ROBERT R CARUTHERS JT WROS<br>136 OLEANDER DR<br>BUCHANAN DAM, TX 78609 | 3176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE L DILLON TR FOR<br>DIANE L DILLON UA DTD<br>9101979<br>799 SUNNINGDALE DR<br>GROSSE POINTE WOOD, MI 48236-1629 | 6597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,025.27<br>$1,025.27 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANTHIA E COHAN<br>17 CHARCOAL RIDGE RD E<br>NEW FAIRFIELD, CT 06812-2601 | 7783 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DICK WILKINSON<br>N 4230 LAKE SHORE DR<br>MARKESAN, WI 53946 | 5902 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $640.02<br>$640.02 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIEGO MATTOS<br>CONDEMIO LA MANCHA 208<br>CAROLINAS, PR 00979 | 10256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIETER VOSS<br>PROF KNEIB STR 1<br>55270 ZORNHEIM<br>GERMANY | 6328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIETRICH JEFFRIES AND HOWARD Z JEFFRIES JT TEN 3134 CHILI AVE ROCHESTER, NY 14624-4535 | 8102 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES B AUGERI 71 PETERS LN ROCKFALL, CT 06481-2040 | 3664 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES E HALL TR DOLORES E HALL TRUST UA 052191 8289 HILLTOP DR YOUNGSTOWN, OH 44514-2975 | 7860 | Secured: Priority: Administrative: Unsecured: Total: | $239.00 $239.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES FULLER TOD STEVE FULLER DAVID G FULLER KAREN FULLER OATLEY 4340 GALE RD EATON RAPIDS, MI 48827-9643 | 6852 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES L SPIELMAKER 3810 41ST ST W BRADENTON, FL 34205-1057 | 9696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES ROSTRON 100 CAT TAIL BAY DR CONWAY, SC 29527 | 8238 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES SCHUSTER 5406 E SHERWOOD RD WEBBERVILLE, MI 48893 | 3301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOMINADOR M PADUA 213 BOTANY BAY COURT CHARLESTON HEIGTS, SC 29418-3046 | 8910 | Secured: Priority: Administrative: Unsecured: Total: | $799.00 $799.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DON E DEEN<br>7 CHULA VISTA CIRCLE<br>WYLIE, TX 75098-8301 | 7637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DON ENGLISH<br>500 W SOUTH ST<br>BAD AXE, MI 48413-1348 | 8333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DON H WEBER AND DARLENE L<br>WEBER TRS<br>WEBER TRUST NO 1 UA DTD 72803<br>11965 KING RD<br>FRANKENMUTH, MI 48734 | 5878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,835.00<br>$15,835.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DON L HAMILTON AND<br>PAT R HAMILTON JT TEN<br>7008 EUCLID<br>AMARILLO, TX 79110 | 5553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD A MC ALLISTER AND<br>WILMA LOIS MC ALLISTER JT TEN<br>26 CURLEW COURT<br>HENDERSONVILLE, NC 28792 | 3598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD A NOVACK AND ELIZABETH<br>B NOVACK JT TEN<br>520 WINTERMANTLE AVE<br>SCRANTON, PA 18505-2630 | 7879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.32<br>$40.32 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD A WORLEY<br>1447 SPRINGWATER<br>CANYON LAKE, TX 78133-6152 | 10611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD C HERRMANN<br>1082 JAMISON ST<br>HARTSVILLE, PA 18974-1063 | 11819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $365.00<br>$365.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C NICKELS<br>301 OTTAWA ST APT 303<br>COOPERSVILLE, MI 49404-1263 | 4928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $449.00<br>$449.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD D PAYNE<br>424 KENWAY DR<br>LANSING, MI 48917-3039 | 6068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD E JARFAS AND GAIL E WALKER JT TEN<br>50767 LINDA LN<br>UTICA, MI 48317-1209 | 7128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174.72<br>$174.72 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD E MIKESELL<br>4132 MEADOWCROFT RD<br>KETTERING, OH 45429 | 5650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,920.20<br>$4,920.20 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD EDGAR FOSTER AND KATHLEEN R FOSTER JT TEN<br>2334 CYPRESS BEND DR N APT 211<br>POMPANO BEACH, FL 33069-5626 | 6245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F CLASEN<br>5320 N SHERIDAN RD<br>NO 507<br>CHICAGO, IL 60640 | 7556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F GILLES AND BERNETA L GILLES JT TEN<br>1638 BASSETT DR<br>LAKELAND, FL 33810 | 4326 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F KROLL AND CONSTANCE Z KROLL JT TEN<br>949 OLD CUTLER RD<br>LAKE WALES, FL 33898 | 5616 | Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD GRAHAM<br>6358 E BETHANY LEROY RD<br>STAFFORD, NY 14143 | 11380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H DUNN<br>1315 CHADWICK SHORES DR<br>SNEADS FERRY, NC 28460 | 7947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD I EYCLESHYMER<br>12100 DUFFIELD RD<br>MONTROSE, MI 48457-9703 | 10499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD J DEPTOWICZ AND<br>JEAN DEPTOWICZ JT TEN<br>389 VISTA WOOD DR<br>VENICE, FL 34293-4160 | 9138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,812.97<br><br><br><br>$5,812.97 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD J SEARS AND LENORE<br>SEARS TRS STOCK<br>UA DTD 051602<br>SEARS FAMILY REVOCABLE LIVING<br>TRUST<br>309 E ARROYO DR<br>HARLINGEN, TX 78550 | 5841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L DRENNEN<br>219 MARYLAND AVE<br>OXFORD, PA 19363-1315 | 4552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L HARMON AND ANN B<br>DONALD L HARMON AND ANN B<br>HARMON JT<br>1419 N LAFAYETTE<br>GRAND ISLAND, NE 68803-3648 | 3308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L JAMES<br>1141 LORRAINE<br>WATERLOO, IA 50702-4046 | 4814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD L MILLER<br>609 SUNRISE DR<br>BELTON, MO 64012-4410 | 3173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD M FENTON<br>304 W TOUHY AVE APT 21<br>PARK RIDGE, IL 60068-4248 | 4831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD MARION MILLER<br>7300 W STATE ST<br>APT 208<br>WAUWATOSA, WI 53213-0000 | 3433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD NEAL JEFFERY<br>RR1 BOX 85<br>HIDEAWAY HILLS, OH 43107-9101 | 10614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD P SPIEGEL AND DORIS A<br>SPIEGEL JT TEN<br>37 BELLMORE ST<br>FLORAL PK, NY 11001-3110 | 6216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.98<br>$760.98 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD P TREFETHEN AND<br>PATRICIA E TREFETHEN JT TEN<br>165 LANDING RD<br>HAMPTON, NH 03842 | 8707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD PLAYFORD TRUSTEE UA<br>DTD 100190 DONALD PLAYFORD<br>TRUST<br>BOX 173<br>HILLSDALE, MI 49242-0173 | 3260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD R FEKETE AND<br>DONALD W FEKETE JT TEN<br>8776 SARAH LN<br>GROSSE ILE, MI 48138-1537 | 7127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R HALLWACHS AND JOANNE M HALLWACHS TRS UA DTD 062002 THE DONALD AND JOANNE HALLWACHS TRU 1190 HARRIS DR LOMPOC, CA 93436 | 3353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,961.54<br>$1,961.54 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R STOUT AND PATRICIA A STOUT JT TEN 105 SENECA TRL PRUDENVILLE, MI 48651 | 4987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DONALD RAY HINTON 2901 RIVERBANK DR BEANFORT, SC 29902 | 3184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD T WADE 36260 LAKESHORE BLVD APT NO 108 EAST LAKE, OH 44095 | 10687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DONALD V HUMPHREYS 8149 HARRIS RD MILLINGTON, MI 48746-9221 | 4788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONNA B JONES 1652 CORLETT WAY ANDERSON, IN 46011-1102 | 5918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,360.12<br>$8,360.12 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONNA K SMITH TOD SUSAN K MCAULAY SUBJECT TO STA TOD RULES 316 LISA LN WILLIAMSTON, MI 48895 | 7884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L BENNETT 11812 ELK HEAD RANGE RD LITTLETON, CO 80127-3705 | 9810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNA L MCCLURE AND JAY WILLIAM MCCLURE TR DONNA LOU MCCLURE LIVING TRUST UA 061200 1197 W LAUREN WOOD WAY HIGHLANDS RANCH, CO 80129 | 6400 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DONNA L WILLIAMS TR DONNA L WILLIAMS LIVING TRUST UA 051999 2481 BEACON HILL DR ROCHESTER HILLS, MI 48309-1518 | 5667 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DONNA S FAHRINGER ROUTE 1 BOX 169 UNION, WV 24983 | 9635 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DONNIE C WOODS AND MARIE D WOODS JT TEN 2 PINE HILL RD BURLINGTON, CT 06013-2303 | 10151 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DONOGHUE RICHARD 95 WESTERN PINE DR ROCHESTER, NY 14616 | 12079 | Secured: Priority: $0.00 Administrative: Unsecured: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DORA A M VOZELLA AND RALPH M VOZELLA TRS UA DTD 5590 VOZELLA FAMILY TRUST 4113 ARCADIA WAY OCEANSIDE, CA 92056-5141 | 8650 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DORIS B HAYRYNEN N7745 EVERGREEN DR CHRISTMAS, MI 49862-8951 | 9373 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| DORIS C SHELLEY 5221 HIGHLAND AVE YORBA LINDA, CA 92886-4016 | 5370 | Secured: Priority: Administrative: Unsecured: | $963.02 $963.02 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS CRIST<br>25 CARL LN<br>OLMSTED FALLS, OH 44138-1803 | 12081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS E MAHILO<br>35900 WESTMINESTER AVE<br>APT 224<br>NORTH RIDGEVILLE, OH 44039-1375 | 6184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS L GRAYSON<br>BOX 24796<br>DETROIT, MI 48224-0796 | 8018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS N ERVIN<br>1910 ORME LNAE<br>MANTECA, CA 95336-6212 | 7554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS S CHAMBLEE<br>104 HILEMAN ST<br>QUEEN CITY, TX 75572-2212 | 4511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS WHITE<br>1 WASHINGTON SQUARE VILLAGE<br>APT 10V<br>NEW YORK, NY 10012-1607 | 9095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $486.57<br>$486.57 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS Y KNERR AND DANIEL L<br>KNERR JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS Y KNERR AND FREDERIC J<br>KNERR JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS Y KNERR AND<br>CAROL K KEYT JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHEA V DEPETRIS TR<br>DOROTHEA V DEPETRIS REVOCABLE<br>LIVING TRUST UA 030797<br>12700 LAKE AVE 909<br>LAKEWOOD, OH 44107-1502 | 6070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY A BELLMORE<br>30083 QUINKERT<br>ROSEVILLE, MI 48066 | 6155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY B ALMY<br>161 GLEN ECHO TRAIL<br>MOUNT AIRY, NC 27030 | 8357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY BOUTON<br>509 BARFIELD<br>GEORGETOWN, IL 61846 | 4624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.00<br><br><br><br>$1,424.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E KEPLER TR<br>DOROTHY E KEPLER REVOCABLE<br>TRUST NO 1 UA 092697<br>27189 CUMBERLAND CT<br>SOUTHFIELD, MI 48034-2213 | 3256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY FRIZZELL PERS REP<br>253 N WALNUT<br>MT CLEMENS, MI 48043-5842 | 4344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY G WHITCOMB<br>4013 N W 39TH WAY<br>GAINESVILLE, FL 32606 | 11826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY H DUKE TRUSTEE UA DTD 021391 M B DOROTHY H DUKE 6622 VIA ALLEGRA TWY NINE PALMS, CA 92277-0999 | 6418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H HAVLICSEK AND NANCY L HUNSICKER JT TEN 709 WOOD ST BETHLEHEM, PA 18018-4421 | 5192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY J HOOVER PO BOX 427 STANDISH, MI 48658 | 3080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY K TALBERT 506 SUNSHINE AVE ALAMO GORDO, NM 88310 | 3668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $168.23<br>$168.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY M WILLIAMS 1419 BUTLER AVE NEW CASTLE, PA 16101 | 2931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY MC FARLAND DIXON 905 DOGWOOD CIRCLE ELIZABETHTOWN, KY 42701-2113 | 3076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY OSSOFF TR UA DTD 010493 DOROTHY OSSOFF TRUST 3 MIDDLESEX CT LINCOLNSHIRE, IL 60069-2112 | 3882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $822.00<br>$822.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY RICKOFF & MARK RICKOFF 2218 HIGH COUNTRY DR CARROLLTON, TX 75007 | 9579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,230.00<br>$1,230.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY SAMPLE TR UTA DTD 080184 DOROTHY SAMPLE TRUST 4103 FAIRWAY DR SPRINGDALE, AR 72764-1014 | 6460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY V SYMONDS 19 SHERMAN RD GLEN COVE, NY 11542-3229 | 3661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY VOJNA AND GEORGE VOJNA TEN ENT 1333 R FIFTH AVE FORD CITY, PA 16226-1317 | 8754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DORRIS L THOMAS 611 SO REID ST 2 DETROIT, MI 48209-3038 | 4556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOUG D BORTON 4411 ROGERS HWY BRITTON, MI 49229-9726 | 10022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A KRAMER 1037 GARFIELD ST LANSING, MI 48917-9250 | 3497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,304.35<br><br><br>$3,304.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS B JAVA BOX 145 SOUTHINGTON, OH 44470-0145 | 6033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS M GAITHER 5629 MOUNTAIN VIEW PASS STONE MOUNTAIN, GA 30087-5252 | 9235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $907.00<br>$907.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS M WEMYSS<br>11317 PLUMRIDGE BLVD<br>STERLING HTS, MI 48313-4958 | 5329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS P GIBBS<br>2182 BLEVIN RD<br>YUBA CITY, CA 95993-1402 | 8968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS W EIBERT AND DONNA D<br>EIBERT JT TEN<br>100 E CHERRY<br>DIGHTON, KS 67839 | 5549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS WERLEY AND<br>EILEEN WERLEY JT TEN<br>58 NORTH BROAD ST EXTENSION<br>NAZARETH, PA 18064-9519 | 9889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRENNEN DAMON<br>225 CLARK ST<br>BROCKPORT, NY 14420 | 11383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DURKIN GLORIA R<br>45 PALO LN<br>NEWARK, DE 19702 | 12380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,066.05<br>$49,066.05 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DURKIN GLORIA R<br>DURKIN GLORIA R DURKIN WILLIAM<br>J<br>45 PALO LN<br>NEWARK, DE 19702 | 12379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,073.00<br>$19,073.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DWIGHT D NEW AND DORETTA J NEW<br>JT TEN<br>8652 DOUGLASTON CT<br>INDIANAPOLIS, IN 46234-7025 | 3237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| E FALCON HODGES<br>517 PLEASANT ST<br>SOUTH HILL, VA 23970 | 4356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| E JEAN ATKINSON HOLLER TR FAM LIV TR DTD 021590 UTA FBO E JEAN ATKINSON HOLLER<br>APT 506<br>389 BOCA CIEGA POINT BLVD<br>SAINT PETERSBURG, FL 33708-2715 | 7323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| E LEE KIMBRO TR UA DTD 11300 KIMBRO LIVING TRUST<br>1370 NARROW GAUGE RD<br>REIDSVILLE, NC 27320 | 3874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| E ROBERT WILLIAMS<br>5222 HICKORY AVE<br>STOCKTON, CA 95212-2402 | 4792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL ANDREW MC DOWELL<br>520 WOPSONONOCK AVE<br>ALTOONA, PA 16601-3861 | 4292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL JONES<br>2000 COUNTY RD 37<br>FLORENCE, AL 35634-3703 | 9421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL S STEADMAN<br>740 SHADOWOOD LN SE<br>WARREN, OH 44484-2441 | 10848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR C JOHNSON AND SHIRLEY J JOHNSON AS CO TRUSTEES UA DTD 102291 THE ECVB AND J TRUST<br>20248 PALOU DR<br>SALINAS, CA 93908-1226 | 6107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.77<br>$1,281.77 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH D MC KENZIE<br>BOX 9<br>FRANKLIN, OH 45005-0009 | 6476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,847.00<br>$26,847.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| EDITH R BALOGH<br>5100 FAIRFIELD DR<br>FT MYERS, FL 33919-1906 | 7304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| EDITH ROSZKO<br>379 RAHWAY RD<br>EDISON, NJ 08820 | 10055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| EDITH S OTOOLE AND EDWARD T OTOOLE JT TEN<br>BOX 303<br>RIDERWOOD, MD 21139-0303 | 3674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES AND JUNE H WAITES JT TEN<br>110 WILLOW DR<br>ENTERPRISE, AL 36330-1237 | 5046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES<br>110 WILLOW DR<br>ENTERPRISE, AL 36330-1237 | 5055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDNA E NORMAN KENNETH ALLEN NORMAN AND DEAN M NORMAN JT TEN<br>10176 ALGOMA AVE NE<br>ROCKFORD, MI 49341-9123 | 7072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A JIZMEJIAN AND ISABELL JIZMEJIAN JT TEN<br>CO CAROL JIZMEJIAN<br>669 WIMBLETON<br>BIRMINGHAM, MI 48009 | 10258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD ADAMCEWICZ AND ELEANOR B ADAMCEWICZ JT TEN 17 CHERRY HILL RD NORWICH, CT 06360-5201 | 6767 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD C DOUCET 2800 ZANZIBAR LN N PLYMOUTH, MN 55447-1842 | 5344 | Secured: Priority: Administrative: Unsecured: | $3,572.44 $3,572.44 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD D FOSTER 4340 IRELAND DR OWENSBORO, KY 42303 | 8232 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD D WHITMAN AND ELAINE M WHITMAN JT TEN 226 BENJAMIN CT BURLINGTON, NC 27215 | 6871 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD D WHITMAN 226 BENJAMIN CT BURLINGTON, NC 27215 | 6872 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD EDUARDO ROSS DECEASED 522 LINWOOD AVE BUFFALO, NY 14209-1404 | 11897 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD G THOMPSON 6112 TOWNLINE RD LOCKPORT, NY 14094-9654 | 12066 | Secured: Priority: Administrative: Unsecured: | $50,000.00 $50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD G YATTY AND GAIL M YATTY JT TEN 2323 KNOTWEED CT WALDORF, MD 20603 | 4702 | Secured: Priority: Administrative: Unsecured: | $1,189.93 $1,189.93 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD GODWIN AND MILDRED F GODWIN TR UA DTD 092993 GODWIN FAMILY TRUST 4485 LITTLE JOHN TRL SARASOTA, FL 34232-2624 | 10497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ORVOS 1506 RIVERGATE DR JACKSONVILLE, FL 32223-1760 | 5065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,593.05<br>$1,593.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J SEKMISTRZ AND NICOLETTE L SEKMISTRZ JT TEN 102 UNAKA CT CARY, NC 27519 | 2934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8.95<br>$8.95 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J SENDELBACH ROSEMARY LOOMIS AND CAROL J SENDELBACH TRUSTEES UA DTD 123086 THE MARIE R SENDELBACH TRUST 10 COVENTRY CHASE JOLIET, IL 60431-9250 | 6111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ZACHARIAS AND IRENE D ZACHARIAS TR EDWARD J AND IRENE D ZACHARIAS TRUST UA 061592 AMND 083094 1750 FROMM DR SAGINAW, MI 48638-4408 | 3519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD K HIRAMOTO 2281 EL CEJO COURT RANCHO CORDOVA, CA 95670-3162 | 6388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,980.22<br><br><br>$12,980.22 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD L DOWD AND FAITH L DOWD JT TEN 3720 N 44TH AVE MEARS, MI 49436-9345 | 8325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,044.00<br>$1,044.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD LITWIN 270 ABBINGTON AVE BUFFALO, NY 14223-1659 | 4195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.72<br><br><br>$1,030.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD M DRENNEN AND KAREN A DRENNEN JT TEN 25 WESTWOOD CIRCLE SEWELL, NJ 08080-2064 | 3611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MC DONALD PO BOX 893 LAKE ARROWHEAD, CA 92352-0893 | 5428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MCDONALD PO BOX 893 LAKE ARROWHEAD, CA 92352-0893 | 5478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MONTGOMERY AND JANET S MONTGOMERY JT TEN 29009 WOLF RD BAY VILLAGE, OH 44140 | 11835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD W PARKER AND FRANCES H PKER JT TEN 3520 NW 46 TERRACE GAINESVILLE, FL 32606-7208 | 5159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900.00<br>$900.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR AND DORIS J LOOSE TR EDWIN C LOOSE JR AND DORIS J LOOSE LIVING TRUST UA 012595 25696 WISEMAN ROSEVILLE, MI 48066-3632 | 3842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR 25696 WISEMAN ROSEVILLE, MI 48066-3632 | 3843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN D SOWDERS BOX 81 AVOCA, IN 47420-0081 | 9309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWIN J RUTKOWSKI AND DOROTHY C O PAUL A RUTKOWSKI 2625 CARRIAGE WAY AURORA, IL 60504 | 6140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN L WILKINS JR 1424 HUNTCLIFF WAY CLINTON, MS 39056-3430 | 3553 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDYTHE BLOOM 9 CEDAR LN UNIONVILLE, CT 06085-1155 | 4642 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EIKO IWATA TR OF THE EIKO IWATA FAMILY TRUST UA DTD 3261984 11967 WALNUT LN 4 LOS ANGELES, CA 90025-3832 | 3819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E CALLERY EILEEN CALLERY 2463 COOLIDGE AVE N BELLMORE, NY 11710 | 9443 | Secured: Priority: Administrative: Unsecured: Total: | $945.76 $945.76 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E MCCARROLL AND CAROLYN J SZYDLOWSKI JT TEN 7133 COOPER AVE GLENDALE, NY 11385 | 8312 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN I DONAHUE ACCOUNT NO 0000507939 5049 JAMESWOOD CIRCLE DAYTON, OH 45429 | 5703 | Secured: Priority: Administrative: Unsecured: Total: | $16,254.45 $16,254.45 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M DONAHUE 41 LINDEN TERR LYNN, MA 01902-3559 | 4245 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EILEEN M MILLBURG<br>233 WIG FALL ST<br>EDGEFIELD, SC 29824-1264 | 3965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN OCONNOR AND ROBERT L OCONNOR JT TEN<br>2705 W 24TH<br>SIOUX FALLS, SD 57105-1326 | 10500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EL CAMINO CORP<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A REITER<br>7406 P TOMAC FALL LN<br>BOYNTON BEACH, FL 33437-6303 | 4789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE ARMFIELD GUFFEY RICHARD LOCKE ARMFIELD COTRUSTEES CYNTHIA A GILLESPIE CATHERINE ARMFIELD TR UA DTD 121792<br>HUGH ARMFIELD TRUST<br>1142 CHULA VISTA DR<br>FRIENDSVILLE, TN 37737-2102 | 8327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE BROCK TR UA DTD 102793 ELAINE BROCK LIVING TRUST<br>OCEAN HOUSE<br>2107 OCEAN AVE 408<br>SANTA MONICA, CA 90405-2265 | 7582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154.80<br>$154.80 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE FASS<br>16 HAYPATH RD<br>BETHPAGE, NY 11714-1409 | 6810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$333.27<br>$0.00<br>$333.27 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE HARROLD<br>5340 ROYAL TROON WAY<br>AVON, IN 46123-5113 | 3790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.11<br>$277.11 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELAINE P LICKING TRUSTEE UA DTD 050980 OF THE ELAINE P LICKING TRUST 102 108 RIDGE DR DEKALB, IL 60115-1738 | 7833 | Secured: Priority: Administrative: Unsecured: Total: | $1,618.55 $1,618.55 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE PAIGE 7890 NORTH FOUNTAIN PK B2 215 WESTLAND, MI 48185-5652 | 7512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $700.00 $0.00 $700.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE S WOOLEY 114 FOREST LAKE DR WARNER ROBINS, GA 31093-1018 | 4604 | Secured: Priority: Administrative: Unsecured: Total: | $86.32 $86.32 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT BOYD 14607 TERRY DETROIT, MI 48227-2593 | 8421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT JACKSON ROWELL 4500 STONEWALL TELL RT 1 COLLEGE PK, GA 30349-1718 | 5256 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELDON D MASTERS 2583 VARNER DR N E ATLANTA, GA 30345-1571 | 3437 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELDON M PENFIELD 1208 JENNE GRAND LEDGE, MI 48837-1811 | 5029 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR ADAMCEWICZ 17 CHERRY HILL RD NORWICH, CT 06360 | 6768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR C CLARK TR<br>UA DTD 040387<br>THADDEUS S CLARK TRUST<br>7858 VIRGINIA OAKS DR<br>GAINESVILLE, VA 20155-2835 | 12104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELEANOR E PENNY TR ELEANOR<br>E PENNY TRUST UA DTD<br>241980<br>565 RICHLYN DR<br>ADRIAN, MI 49221-9117 | 5125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELEANOR MCCORMICK<br>3N281 LAKEWOOD DR<br>WEST CHICAGO, IL 60185-5938 | 6558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELENA C STROMBACK<br>1296 HUDSON RD<br>GLENBURN, ME 04401-1606 | 3528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELENA ULITA<br>1097 GAULT DR<br>YPSILANTI, MI 48198-6427 | 9061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELFRIEDE A GROSS<br>RT 10 3777 O POSSUM RUN RD<br>MANSFIELD, OH 44903-7530 | 7663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIEZER VIERA<br>562 NW TWYLITE TERRACE<br>PORT ST LUCE, FL 34983 | 3633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELISE C NORRIS<br>4511 HOLMES AVE<br>NORTH CHARLESTON, SC 29405-5215 | 6212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH A ROGERS<br>105 TAYLORS COVE<br>BUDA, TX 78610-3215 | 3757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH A STRAGER<br>1464 BLACKSTOCK<br>SIMI VALLEY, CA 93063-3114 | 9097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN HART ADM EX EST<br>WILLIAM M HART<br>PO BOX 84<br>PAXICO, KS 66526 | 11593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,110.40<br>$3,110.40 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN SULLIVAN<br>381 BROWNS LN<br>MIDDLETOWN, RI 02842-7952 | 6314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANNE CALDWELL<br>1211 LONG CORNER RD<br>MOUNT AIRY, MD 21771-3824 | 6124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.68<br><br><br><br>$241.68 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH B HORTON<br>RFD 4<br>INDIAN TRAIL<br>BROOKFIELD, CT 06804 | 9092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br><br><br><br>$50.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH BARRETT WILLS<br>153 AMBER DR<br>BECKLEY, WV 25801-9144 | 8487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.32<br>$59.32 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH D H KANE<br>31 NANCY PL WYMBERLY<br>SAVANNAH, GA 31406-7556 | 8236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH G WEST<br>17 COURT ST PL<br>AUGUSTA, ME 04330 | 4295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH GAROFALO<br>831 A HERITAGE VILLAGE<br>SOUTHBURY, CT 06488-1304 | 6493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH I BERGNER<br>36 PAXSON AVE<br>HAMILTON SQUARE, NJ 08690 | 9888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J BECK AND<br>CLAUDE BECK JT TEN<br>416 RIEGELSVILLE RD<br>MILFORD, NJ 08848-1893 | 7397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GAFFNEY<br>137 COLLINS AVE<br>WILLISTON PK, NY 11596-1611 | 5488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J SUMMERS<br>513 ROBERTS MILL RD<br>HIXSON, TN 37343-1928 | 9424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH L ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON, MI 49460 | 2953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.60<br>$125.60 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M POWERS<br>22 WESLEY PL<br>RIVERHEAD, NY 11901-2334 | 4368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH RUSHING MURRAY<br>1345 OAKCREST DR SW<br>ATLANTA, GA 30311-3055 | 9294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH T MUSIAL TR<br>ELIZABETH T MUSIAL REVOCABLE<br>TRUST<br>UA 112697<br>16722 WHITE HAVEN DR<br>NORTHVILLE, MI 48167-2330 | 9479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH WANG<br>577 FALETTI WAY<br>RIVER VALE, NJ 07675-6037 | 8011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELLEN K HYLAND TR UA DTD 090503<br>ELLEN K HYLAND<br>REVOCABLE LIVING TRUST<br>236 20TH AVE SE<br>ST PETERSBURG, FL 33705 | 3729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER IMIG AND<br>MARGARET IMIG JT TEN<br>PO BOX 800<br>MINIER, IL 61759 | 3294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER O VILLEME AND MARILYN J<br>VILLEME<br>ELMER O VILLEME AND MARILYN J<br>VILLE<br>22505 RAYMOND CT<br>ST CLAIR SHRS, MI 48082-2735 | 3306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER R WAITS AND<br>AUDREY N WAITS JT TEN<br>388 HCR 1207<br>WHITNEY, TX 76692 | 9753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELOISE M HILGEFORD<br>48 QUINBY LN<br>DAYTON, OH 45432-3414 | 7485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELSE K HINKLE TR<br>ELSE K HINKLE LIVING TRUST<br>UA 072795<br>23701 HARVEST CT<br>NOVI, MI 48375-3147 | 3566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$600.00<br><br>$0.00<br>$600.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE J PALEJCZYK<br>156 DOLINGTON RD<br>YARDLEY, PA 19067-2755 | 4627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE L PANDILIDIS<br>8049 PADDINGTON LN<br>CINCINNATI, OH 45249-1542 | 4106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $526.65<br>$526.65 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE M BONKRUD<br>11743 HIDDEN LAKE DR<br>ST LOUIS, MO 63138-1712 | 4302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $20,527.00<br>$20,527.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE M STEPHENSON<br>1900 MT VERNON RD<br>SOUTHINGTON, CT 06489-1066 | 5748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $722.50<br>$722.50 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELTA SUE BURNS<br>1630 SPRINGDALE DR<br>OWENSBORO, KY 42301-6860 | 3525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELTON FARLEY AND MARILYN<br>FARLEY TRS<br>ELTON FARLEY REVOCABLE TRUST<br>UA DTD 032504<br>601 S OAK LN<br>BLUE GRASS, IA 52726 | 4988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELVA E FITZGERALD<br>95 LAMONT DR<br>EGGERTSVILLE, NY 14226-2939 | 9500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELVA G BLACKBURN AND SANDY BROWN JT TEN BOX 906 DEL RIO, TX 78841-0906 | 8303 | Secured: Priority: Administrative: Unsecured: Total: | $3,320.85 $3,320.85 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ELVIRA C IASSO 706 NOLA ST INVERNESS, FL 34452-5977 | 10444 | Secured: Priority: Administrative: Unsecured: Total: | $2,180.60 $2,180.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ELYNOR L KATZEN TRUSTEE REVOCABLE TRUST DTD 091489 UA ELYNOR L KATZEN 1725 DAYTONA RD MIAMI BEACH, FL 33141-1734 | 4437 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMANUEL QUAREMBA 56 PK VIEW CIRCLE BETHPAGE, NY 11714-2310 | 4439 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M BALIK AND PATRICIA L BALIK JT TEN 614 E 31ST ST LAGRANGE PK, IL 60526-5407 | 2893 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M COLLINS 15 ELM ST WESTBORO, MA 01581-1625 | 2890 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMMETT J SCULLY AND CATHRINE T SCULLY JT TEN 311 TURKEY PT CIR COLUMBIA, SC 29223-8140 | 8334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ENA KAHAN 1640 E 4TH ST BROOKLYN, NY 11230-6905 | 6505 | Secured: Priority: Administrative: Unsecured: Total: | $350.00 $350.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERIC BESSETTE<br>19 MATTOCK PL<br>PITTSFORD, NY 14623 | 11863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC D BAROFSKY<br>106 CABOT CIRCLE<br>MADISON, AL 35758-7612 | 9074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC D ZACHMANN<br>5851 KINYON DR<br>BRIGHTON, MI 48116-9578 | 3408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC F COLBY<br>1586 COUNTRY RD 1095<br>ASHLAND, OH 44805 | 7013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC J WURMLINGER CUST<br>DANE J WURMLINGER<br>UNIF TRANS MIN ACT ID<br>212 PKWOOD PL<br>POST FALLS, ID 83854-7009 | 9416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.21<br>$63.21 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC J WURMLINGER<br>212 PKWOOD PL<br>POST FALLS, ID 83854-7009 | 9415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.19<br>$260.19 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERICH GRAMS<br>11320 E LENNON RD<br>LENNON, MI 48449-9666 | 4151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNA ORCUTT<br>5680 PARLIMENT LN 203<br>DELAVAN, WI 53115 | 5868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,980.00<br>$27,980.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERNEST C STONE JR<br>12685 FREEH RD<br>SARDINIA, OH 45171-9382 | 7980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST L SMITH<br>BOX 465<br>NORWAY, SC 29113-0465 | 5486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST MIGLIOZZI AND THERESA<br>MIGLIOZZI JT TEN<br>52 SUBURBIA DR<br>JERSEY CITY, NJ 07305-1228 | 3552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST R HINSDALE AND MARY<br>JUNE HINSDALE JT TEN<br>734 CLYMER SHERMAN RD<br>CLYMER, NY 14724-9758 | 5155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.00<br>$417.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERVIN E PAGE<br>ARROWHEAD POINT<br>PO BOX 586<br>SHELL KNOB, MO 65747-0586 | 5613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6.20<br>$6.20 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF DOROTHY W HALL<br>CO CHRISTOPHER M HALL<br>ADMINISTRATOR C T A<br>1539 DAY VALLEY ROAD<br>APTOS, CA 95003 | 7749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF SALLY F. DIXON<br>PO DRAWER 1529<br>HILLSBOROUGH, NC 27278 | 5635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF VIRGINIA TOMLINSON<br>7407 BAIRNSDALE LANE<br>HOUSTON, TX 77070 | 8406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTELLE L SALBERG TR<br>HENRY O SALBERG TRUST<br>6443 PETIT AVE<br>VAN NUYS, CA 91406 | 5559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.26<br><br><br><br>$117.26 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTELLE M NEALER<br>859 EAST COMMERCE APT C 1<br>MILFORD, MI 48381-1707 | 6062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.85<br><br><br><br>$1,970.85 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER ANNA SCHLEA<br>APT B<br>1010 CARRIAGE DR<br>AIKEN, SC 29803-5506 | 8591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER BLUMENFELD<br>351 WEST 24TH ST APT 9A<br>NEW YORK, NY 10011-1505 | 2782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,860.50<br>$19,860.50 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER I MARTIN TR<br>ESTHER I MARTIN LIVING TRUST<br>UA DTD 061704<br>100 ELM ST<br>HILLSIDE, IL 60162 | 7737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.02<br><br><br>$0.00<br>$164.02 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER KELZ<br>1338 47TH ST<br>BROOKLYN, NY 11219-2611 | 9144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER W HUMPHREY<br>1208 RED WOOD HILLS CIR<br>CARLISLE, PA 17013 | 7959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL A DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH, MS 38834-2011 | 3521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL PAGE<br>319 CURACAO ST<br>TOMS RIVER, NJ 08757-4647 | 5489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHELLE I BURKHOLDER AND<br>MARCUS W BURKHOLDER<br>3122 MONTROSE AVE<br>ROCKFORD, IL 61101-3328 | 3706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETTORE DI BENEDETTO AND AMELIA<br>DI BENEDETTO JT TEN<br>294 MARIL COURT<br>PARAMUS, NJ 07652-5503 | 3919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE A KEEN AND<br>DEBRA K MELLINGER TR<br>EUGENE A KEEN REVOCABLE TRUST<br>UA 121096<br>4340 WIMBLETON CT APT B<br>SOUTH BEND, IN 46637-4055 | 7359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $718.00<br>$718.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE B SCHMIDT<br>917 W LINDEN CIRCLE<br>MANSFIELD, OH 44906-3003 | 4914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE C FALL AND PHYLLIS R<br>FALL<br>TR REV TR DTD 040489 UA<br>EUGENE C FALL AND PHYLLIS R<br>FALL<br>6222 WESTMORLAND PL<br>GOLETA, CA 93117-1609 | 2908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,900.00<br>$4,900.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE C FLORE JR AND<br>CAROLYN FLORE JT TEN<br>5801 W FALMOUTH RD<br>MCBAIN, MI 49657 | 5317 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE F BIELEN AND RUTH B<br>TARACKA JT TEN<br>33 MADISON AVE<br>ROCHELLE PK, NJ 07662-4314 | 8041 | Secured: $2,191.22<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,191.22 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6262    Filed 12/21/06    Entered 12/21/06 21:57:29    Main Document

In re Delphi Corporation, et al.                Pg 242 of 857                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE F PENNETTI SR<br>1100 COLONY POINT CIR<br>BLDG 3 APT 202<br>PEMBROKE PINES, FL 33026-2925 | 7347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,025.48<br>$3,025.48 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE J COLTON AND LAUREL C COLTON JT TEN<br>8 DUNCAN LN<br>HALESITE, NY 11743-2208 | 9185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE J MC MAHON<br>9811 WOODSTOCK LN<br>PORT RICHEY, FL 34668-4266 | 5768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE KRILL AND AMELIA F KRILL JT TEN<br>3174 WILLOW SPRING CIR<br>VENICE, FL 34293-1474 | 4212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE M CIRELLI<br>833 WAYNE AVE<br>ELLWOOD CITY, PA 16117 | 7264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE PATRICK<br>DOROTHY SUE PATRICK<br>1017 TOLER ST<br>MALVERN, AR 72104-4415 | 4130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EULA V THOMPSON<br>612 CASTLE RD<br>BARTLESVILLE, OK 74006-9019 | 4112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNA H SPENCER<br>14926 MARK TWAIN<br>DETROIT, MI 48227-2901 | 7032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$524.72<br>$0.00<br>$524.72 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUNICE C SYMONDS<br>58 JOHN ST<br>CLINTON, CT 06413-1723 | 5204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $892.51<br>$892.51 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE E HEINEMAN<br>8517 E CAMBRIDGE<br>SCOTTSDALE, AZ 85257-1805 | 12069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE M ASHBY<br>11236 SOMERSET<br>DETROIT, MI 48224-1129 | 8273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,440.00<br>$3,440.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE M SHADLE<br>1808 OLD MEADOW RD 1218<br>MC LEAN, VA 22102-1833 | 4259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA J REYNOLDS AND<br>GEORGE G REYNOLDS JT TEN<br>146 ALEXANDER RD<br>NEW BRITAIN, CT 06053 | 6222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA LONG<br>DR HARTWIG W AHLERS<br>248 N ALMENAR DR<br>GREENBRAE, CA 94904-1152 | 10843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br><br>$0.00<br>$60.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVAN B NELSON<br>704 SAINT AGNES LN<br>WEST MIFFLIN, PA 15122-2927 | 5681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVAN M VANDE WALLE AND<br>LORETTA PATRICIA VANDE WALLE<br>TR<br>VANDE WALLE TRUST UA 9999<br>18655 W BERNARDO DR 563<br>SAN DIEGO, CA 92127-3022 | 9822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $716.43<br>$716.43 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELEENE S GROGAN<br>1700 TICE VALLEY BLVD<br>APT 443<br>WALNUT CREEK, CA 94595 | 3623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN BARRIERO AND HENRY BARRIERO JT TEN<br>BOX 473<br>HARRIMAN, NY 10926-0473 | 2978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN BRENNAN BAIRD AND CHARLES NEVIN BAIRD JT TEN<br>6330 GLENVIEW PL<br>PITTSBURGH, PA 15206-2226 | 9970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085.00<br>$1,085.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN K KREIN<br>650 HINMAN AVE<br>EVANSTON, IL 60202-4425 | 9504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $532.80<br>$532.80 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN KIRESEN<br>6065 VERDE TRAIL S APT G 321<br>BOCA RATON, FL 33433 | 7474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,379.92<br>$4,379.92 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M BOEYER TR<br>EVELYN M BOEYER TRUST<br>UA 103085<br>1515 72ND ST W<br>BRADENTON, FL 34209-4472 | 10456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br>$1,282.91 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M FITZKE TR<br>EVELYN M FITZKE REV LIV TRUST UA 07<br>1546 E MCLELLAN RD<br>MESA, AZ 85203 | 5497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M FITZKE TR<br>EVELYN M FITZKE REV LIV TRUST UA 07<br>1546 E MCLELLAN RD<br>MESA, AZ 85203 | 5027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN T PARKER<br>713 VALLEY VIEW DR<br>ARLINGTON, TX 76010-2826 | 6313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT B SNEDDEN TR<br>EVERETT B SNEDDEN REV TRUST<br>UA 6399<br>1513 DUTCHESS AVE<br>KETTERING, OH 45420-1335 | 4109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT L OSTERMEIER AND EDITH<br>S OSTERMEIER JT TEN<br>7646 W US 40<br>CUMBERLAND, IN 46229 | 5599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT M WOODMAN AND EVELYN<br>WOODMAN JT TEN<br>233 LONGVIEW DR<br>BAYVILLE, NJ 08721-3116 | 10346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EWHEN WERNER AND HELENA<br>WERNER JT TEN<br>429 LIVERMORE AVE<br>STATEN ISLAND, NY 10314-2181 | 8023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FARMERS NATIONAL BANK OF<br>BUHL IDAHO TR OF THE J P<br>HAMILTON AND MARGARET I<br>HAMILTON TR DTD 22774<br>BOX 392<br>BUHL, ID 83316-0392 | 8168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FARRELL RICHARD<br>30 CANTERBURY TRAIL<br>FAIRPORT, NY 14450 | 11833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYE D MARTIN<br>BOX 777<br>WATERLOO, IA 50704-0777 | 6272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $102.46<br>$102.46 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FAYE E JAMISON<br>15812 DAN MAR LN<br>WILLIAMSPORT, MD 21795-2029 | 3688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FELIX VICTOR CHATEAU AND BETTY LOU KING AND MILES E KING JT TEN<br>222 MAINE AVE<br>LONGWOOD, FL 32750-5446 | 7411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FELIX YSTURIZ AND<br>MARGARET YSTURIZ COMM PROP<br>1420 JEFFERSON ST<br>SAN FRANCISCO, CA 94123-1211 | 6513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERAYDOON S BAHRASSA AND PERSIS K<br>SHROFF TR UA 82799<br>FERAYDOON S BAHRASSA AND PERSIS<br>K SHROFF LIVING TRUST<br>17 LORIAN DR<br>LITTLE ROCK, AR 72212-2660 | 4636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$64,000.00<br>$64,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERRIS B THOMAS<br>6820 COUNTY LINE RD<br>373 LOTT 25<br>TUCHA, OK 74342 | 3649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.34<br>$1,115.34 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS FBO<br>LARRY W VIIG<br>950 A LIVEPOOL CIR<br>MANCHESTER, NJ 08759 | 9426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS FBO<br>ROBERT S GREGOROWICZ<br>5944 NORTH RIDGE RD<br>GAYLORD, MI 49735 | 4492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.20<br>$319.20 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS FBO<br>ROLAND GAINES<br>1693 RABBITSVILLE RD<br>MITCHELL, IN 47446-6714 | 6858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY INVESTMENTS TR IRA FBO SUE E GIESSMANN 37 JAMES RIVER RD KIMBERLING CITY, MO 65686-0000 | 7636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR FBO JOHN W COOPER 6 TEMPLE ST MEDWAY, MA 02053-2117 | 9226 | Secured: Priority: Administrative: Unsecured: Total: | $3,600.00 $3,600.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FIRST NATIONAL BANK OF MONTEREY TRUSTEE UA DTD 123181 FOR CHARLES B KEITZER AND LENORE M KEITZER MEMORIAL TRUST C MONTEREY, IN 46960 | 10407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FITZSIMMONS HOOD JR 24056 WINDRIDGE LN NOVI, MI 48374-3651 | 6894 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| FLETCHER DEBRA 7065 MEISNER RD CHINA, MI 48054 | 15742 | Secured: Priority: Administrative: Unsecured: Total: | $18,792.57 $18,792.57 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE SANDOVAL 3734 LAKE BLUE DR NORTH WEST WINTER HAVEN, FL 33881-1085 | 5709 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JAMES N MADDOCKS JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JOSEPH B MADDOCKS JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4807 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE V MADDOCKS AND FLORENCE LAW JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4808 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENTINE DEARMAN 1609 WESTOVER LN MANSFIELD, OH 44906-3342 | 5251 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD LEE HADDIX AND WILMA JEAN HADDIX JT TEN 8234 POTTER RD DAVISON, MI 48423-8146 | 9367 | Secured: Priority: Administrative: Unsecured: Total: | $15,720.00 $15,720.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| FORBES JAMES 1809 MERIDIAN REESE, MI 48757 | 9127 | Secured: Priority: Administrative: Unsecured: Total: | $5,180.00 $5,180.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FORD STEVEN 458 HAWKS NEST CIRCLE ROCHESTER, NY 14626 | 12078 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER LOUIS K 6494 PORTER LN ALLENDALE, MI 49401 | 5602 | Secured: Priority: Administrative: Unsecured: Total: | $10,568.03 $10,568.03 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES A PROVENCE TR FRANCES A PROVENCE TRUST UA 112795 9130 WISTER DR LA MESA, CA 91941-4104 | 4870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANN COPE WELLING AND KAREN COPE STRAUS AND ERIC EDWARD COPE AND KIMBERLY COPE BARNETT JT TEN 5834 KANTOR ST SAN DIEGO, CA 92122 | 4049 | Secured: Priority: Administrative: Unsecured: Total: | $10,659.00 $10,659.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES ANNE TUCKER<br>2824 S COLUMBIA PL<br>TULSA, OK 74114-5629 | 5145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES E DAVIS<br>385 LAKEMOORE DR NE<br>ATLANTA, GA 30342-3830 | 10802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES K RASNAKE<br>3741 KINGSWOOD DR<br>KETTERING, OH 45429-4319 | 7358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.52<br>$23.52 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES L DUCKWORTH<br>12202 MANTAWAHKA DR<br>FENTON, MI 48430 | 7112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES L JACKSON TR<br>FRANCES L JACKSON REV TRUST<br>UA 5798<br>38359 CHERRYWOOD DR<br>MURRIETTA, CA 92562-3048 | 2919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M CANNARIATO<br>16 S 20TH ST<br>KENILWORTH, NJ 07033-1610 | 4479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES PICKLE KEMP<br>607 SPENCER DR<br>MURFREESBORO, TN 37129-2021 | 6461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES S COX<br>779 DUNWOODY DR<br>SPRINGFIELD, PA 19064-1302 | 6131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES T SAJDA<br>319 PKHURST BLVD<br>BUFFALO, NY 14223-2513 | 8032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,275.00<br>$7,275.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCINE SUSAN GRUBB<br>2115 CARRIAGE LN<br>ATCO, NJ 08004-1102 | 9100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCINE SUSAN YUDELL<br>12 CANTERBURY RD S<br>HARRISON, NY 10528-2316 | 7430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.17<br><br><br><br>$505.17 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS B BUTCHER AND VIRGINIA E BUTCHER JT TEN<br>848 FAIRWOOD BLVD<br>ELYRIA, OH 44035-1808 | 3131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS B PIPER TRUSTEE UW HOWARD PIPER SUCCESSOR JESSIE E GRISWOLD<br>WHITE HALL, IL 62092 | 6684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,982.00<br>$10,982.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS E SCHINDLER<br>RR 1 13572 ST RT 249 BOX 182<br>NEY, OH 43549 | 7335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS F PACINELLI<br>16139 KRANKER DR<br>STILWELL, KS 66085-9283 | 8263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS R GAW JR<br>9 APPLESEED DR<br>WESTBOROUGH, MA 01581-3650 | 8895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43.74<br>$43.74 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS V YERDON<br>54 BORDEN AVE<br>HILLSIDE HOUSE<br>APT B19<br>NORWICH, NY 13815-1133 | 3058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS W MAYER AND LOIS<br>COOPER MAYER JT TEN<br>APT 538<br>1661 PINE ST<br>SAN FRANCISCO, CA 94109 | 7338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCISCAN MISSION<br>ASSOCIATES<br>BOX 598<br>MOUNT VERNON, NY 10550 | 8313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCOISE REETER<br>3030 STRATFORD<br>REDDING, CA 96001-1330 | 9430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANJO MUTAVDZIJA AND ELAINE B<br>MUTAVDZIJA JT TEN<br>6716 MARTIN RD<br>IMLAY CITY, MI 48444-8817 | 9212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.28<br>$3,775.28 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK A BURNETT<br>3543 JESSUP RD 1 A<br>CINCINNATI, OH 45239 | 6433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK A ROGERS<br>850 ALBERT DR<br>ORWIGSBURG, PA 17961-1502 | 8612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK C BRIDSON AND BARBARA W<br>JT TEN<br>BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER, DE 19904-7710 | 8710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br><br>$947.15 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK C BRIDSON AND BARBARA W BRIDSON JT TEN 1423 WOODMILL DR DOVER, DE 19904-7710 | 4064 | Secured: Priority: Administrative: Unsecured: Total: | $947.15 $947.15 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J SKOP AND MARIE N SKOP JT TEN 9 LAKE AVE HAZLET, NJ 07730-2121 | 3576 | Secured: Priority: Administrative: Unsecured: Total: | $494.76 $494.76 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J VAN COPPENOLLE AND JOANN VANCOPPENOLLE JOANN VAN COPPENOLLE JT TEN 34142 COACHWOOD DR STERLING HTS, MI 48312 | 10163 | Secured: Priority: Administrative: Unsecured: Total: | $573.84 $573.84 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L DULWICH TR DULWICK FAM TRUST UA 011092 3868 ST ANDREWS LOOP S SALEM, OR 97302-9498 | 4839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L MILBURN AND CARLENE MILBURN JT TEN 8706 STORRINGTON CT LOUISVILLE, KY 40222-5337 | 4376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANK LEE JOHNSON 1103 SAM BASTON DR EVANS, GA 30809-5025 | 9809 | Secured: Priority: Administrative: Unsecured: Total: | $1,487.07 $1,487.07 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P CAITO AND HENRIETTA A CAITO FRANK P CAITO AND HENRIETTA A CAITO AB TRUST UA DTD 102302 2727 OLYMPIA DR CARLSBAD, CA 92010-2183 | 5871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P VELLELLA AND HELEN J VELLELLA TRS UA DTD 012902 THE VELLELLA FAMILY TRUST 3904 ARNHEIM ST ANNANDALE, VA 22003 | 5494 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK T APICELLA<br>4622 CAMARGO RD<br>MT STERLING, KY 40353-8879 | 5253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $309.23<br>$309.23 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK T WATSON<br>1161 TRAILWOOD DR<br>WATKINSVILLE, GA 30677-2317 | 6166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK W BOAZ III<br>3215 WOOSTER DR<br>BEAVER CREEK, OH 45434 | 3469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKIE C NOBLES<br>1 WESTRIDGE PL<br>ROME, GA 30165-6537 | 9538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRED D POTTORF JR AND<br>HELEN C POTTORF JT TEN<br>726 W CLIFF<br>HOLLY, CO 81047-9719 | 3824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRED SHUNKO AND DONNA SHUNKO<br>TRUSTEES UA DTD 082393<br>FRED SHUNKO LOVING TRUST<br>1880 WHILA WY<br>ALVIN, TX 77511 | 9425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDA L REYNOLDS<br>3824 S HUBBARD ST<br>MARION, IN 46953-5128 | 3902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERIC D UTTER TR UA<br>DTD 052385 FREDERIC D<br>UTTER TR<br>14 MANN AVE<br>NEEDHAM, MA 02492-4530 | 2885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERIC J ROSSI<br>51 MAPLE COURT<br>N HALEDON, NJ 07508-2749 | 11456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERIC W GROSS<br>6388 WINDING RD<br>COOPERSBURG, PA 18036-9409 | 7481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.65<br>$205.65 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK A KELLER JR<br>13051 W VASSAR PL<br>LAKEWOOD, CO 80228-4921 | 4461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,714.89<br>$1,714.89 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK C HAIGH AND DENISE M HAIGH JT TEN<br>100 BEACHWOOD DR<br>EAST GREENWICH, RI 02818-4733 | 8364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK E BLAZIER<br>FREDERICK E BLAZIER REVOCABLE LIVING TRUST<br>1950 BORLAND RD<br>PITTSBURGH, PA 15243 | 9506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK N DIAL<br>3415 W 100 ST<br>CLEVELAND, OH 44111-1201 | 5648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK S ERICKSEN AND SYBLE L ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE, SC 29505-7503 | 5366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T WOOLVERTON JR<br>3023 FOREST CIR<br>JACKSONVILLE, FL 32257-5619 | 4237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,070.83<br>$2,070.83 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERICK W SMITH JR<br>DELAWARE HOSPITAL<br>FT CHRONICALLY III<br>100 SUNNYSIDE RD<br>SMYRNA, DE 19977-1752 | 5637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRIC SCHEINFELD AND MARTY<br>SCHEINFELD JT TEN<br>251 PK AVE<br>WESTBURY, NY 11590-1243 | 5151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRIC SCHEINFELD<br>1565 FRANKLIN AVE 2ND FL<br>MINEOLA, NY 11501-4829 | 5191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRICK J DAYLEY<br>1213 VINCENT ST<br>VINTON, LA 70668-4321 | 4337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRICK L KLEIN<br>RR 2 BOX 27<br>SILEX, MO 63377-9609 | 5227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,901.95<br>$3,901.95 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREEMAN NANCY<br>9 RIVER MEADOW DR<br>ROCHESTER, NY 14623 | 12063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREEMERMAN ALLAN<br>PO BOX 1501<br>LOCKPORT, NY 14095-1501 | 6338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRIEDRICH G MUNKER<br>ROSSERTWEG 2<br>RUESSELSHEIM<br>HESSE D-65428<br>GERMANY | 4637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document

In re Delphi Corporation, et al.                  Pg 256 of 857                  First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| G JUDSON SCOTT JR TR<br>SCOTT FAMILY A TRUST<br>4254 GOLDEN OAK CT<br>DANVILLE, CA 94506 | 7885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| G RICHARD FESTER<br>2208 MARILYN DR<br>JEFFERSON CITY, MO 65109-0929 | 6523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| GABRIEL E JERAHOV AND IDA<br>JERAHOV TTEEES JERAHOV<br>FAMILY TRUST DTD 111186<br>22515 CALIPATRIA DR<br>CALABASAS, CA 91302-5813 | 5022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAETANO BRUNETTI<br>4 MANCHESTER RD APT 2R<br>EAST CHESTER, NY 10709 | 7913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL A REGETZ<br>501 DINAH RD<br>LANDING, NJ 07850-1713 | 7322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL BARBARA SCHNEPP<br>15 OROWOC DR W<br>ISLIP, NY 11751-4215 | 5273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $124.74<br>$124.74 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL H GAGLEY AND DAVID A<br>GAGLEY JT TEN<br>33713 186TH AVE S E<br>AUBURN, WA 98092-9101 | 5905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $746.83<br>$746.83 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL S MISEK AND<br>RICHARD E MISEK JT TEN<br>11101 BENDIX DR<br>GOODRICH, MI 48438-9021 | 6363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAIL S MISEK<br>11101 BENDIX RD<br>GOODRICH, MI 48438-9021 | 6742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALE K SWARTWOOD JR<br>76 GLENDALE RD<br>ATTLEBORO, MA 02703-2623 | 6791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALEN H MOORE 3RD<br>BOX 2206<br>NEWPORT NEWS, VA 23609-0206 | 5165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARNET E BRUNSBERG<br>9707 WEST NATIONAL AVE<br>APT 22<br>WEST ALLIS, WI 53227 | 3065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARRY L KUIPERS AND MAXINE K<br>KUIPERS JT TEN<br>2559 8TH AVE<br>BYRON CTR, MI 49315-8909 | 11816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARRY L KUIPERS<br>2559 8TH ROUTE 2<br>BYRON CTR, MI 49315-8909 | 11815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY BRAND<br>229 MOUNTAIN VIEW DR<br>MONROE, NH 03771 | 4242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY D GAULKE<br>9266 PRAIRIE VIEW<br>TRAIL N<br>CHAMPLIN, MN 55316-2667 | 3899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY G EFSTRATION AND ANGELA EFSTRATION JT TEN 15 WOODHENGE CIRCLE LITITZ, PA 17543 | 9873 | Secured: Priority: Administrative: Unsecured: Total: | $186.33 $186.33 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GARY J BRAND 229 MOUNTAIN VIEW DR MONROE, NH 03771 | 4241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BARTA 62 PALMER DIVER MOORSETOWN, NJ 08057 | 5283 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BESAW 5086 LAPEER RD BURTON, MI 48509-2033 | 10869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY M CHAZICK AND BEVERLY H CHAZICK JT TEN 5377 ROBIN DR GRAND BLANC, MI 48439-7925 | 5992 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL 2560 WOODBOURNE WATERFORD, MI 48329 | 10578 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY W GERGER 77 N GILBERT AVE LA GRANGE, IL 60525 | 5780 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GAWVE WARREN 4071 DAY RD LOCKPORT, NY 14094 | 13599 | Secured: Priority: Administrative: Unsecured: Total: | $123,961.34 $123,961.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENE A WORLEY TR WORLEY LIVING TRUST UA DTD 12800 3155 THEODORE DR ARNOLD, MO 63010 | 3774 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GENE G MCNITT MCNITT JT TEN 4425 RODEO TRAIL WILLIAMSTON, MI 48895-9439 | 3979 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GENE R SMITH TR UA 040798 309 LAMPLIGHTER LN WAYCROSS, GA 31503-8489 | 8921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE B CLEMENTS 105 WOODMONT LN FOREST, VA 24551-2101 | 4057 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE T GRAVES TR GENEVIEVE T GRAVES TRUST UA 05162000 64411 TARA HILL WASHINGTON, MI 48095-2553 | 6060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GENEVIEVE TILLER 855 ADDISON DR NE SAINT PETERSBURG, FL 33716-3443 | 6105 | Secured: Priority: Administrative: Unsecured: Total: | $2,025.00 $2,025.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEOFFREY G VOIGHT AND JOAN C VOIGHT JT TEN 288 CEDARDALE DR GRIFFIN, GA 30224-5291 | 9630 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE A BARRICK 4455 SEYMOUR LAKE OXFORD, MI 48371-4040 | 10855 | Secured: Priority: Administrative: Unsecured: Total: | $958.01 $958.01 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE A JACOBY JR<br>21 HARBOR AVE<br>MARBLEHEAD, MA 01945-3605 | 7670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE C BASTEDO JR AND<br>JANICE R BASTEDO JT TEN<br>504 MT VERNON BLVD<br>ROYAL OAK, MI 48073-5106 | 4699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE F MANLEY<br>3375 EAST D AVE<br>KALAMAZOO, MI 49009-5601 | 4618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE FUGINA<br>626 CONGRESS<br>EAU CLAIRE, WI 54703-5378 | 10850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE H ASBURY AND JOAN E<br>ASBURY JT TEN<br>1716 RYAN DR<br>CRESTON, IA 50801-8396 | 8090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,239.00<br>$6,239.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE J JOHNSON<br>1980 HESSEN<br>COLUMBUS, MI 48063-3216 | 3450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE J MC KEEL AND JANET A<br>MC KEEL JT TEN<br>120 CANTERBURY DR<br>CROSSVILLE, TN 38558 | 3386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.41<br>$430.41 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE KRAHL<br>6037 E BILLINGS ST<br>MESA, AZ 85205 | 3310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE L MALLISON AND JANET ANN MALLISON JT TEN 11642 SARA ANN DR DEWITT, MI 48820-7795 | 10808 | Secured: Priority: Administrative: Unsecured: Total: | $22,243.00 $22,243.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M DZURIK AND SANDRA L DZURIK JT TEN 7440 FIELDS RD CHARGIN FALLS, OH 44023-1501 | 8822 | Secured: Priority: Administrative: Unsecured: Total: | $18,419.25 $18,419.25 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU 3RD 213 FOREST HILLS DR WILMINGTON, NC 28403-1121 | 3457 | Secured: Priority: Administrative: Unsecured: Total: | $8,530.35 $8,530.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU JR 213 FOREST HILLS DR WILMINGTON, NC 28403-1121 | 3458 | Secured: Priority: Administrative: Unsecured: Total: | $444.68 $444.68 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE P MATHIS 3138 ESTHER DR GAINESVILLE, GA 30504-5531 | 5338 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE PRAGER AND MIMI PRAGER JT TEN 3080 BOMAR RD DOUGLASVILLE, GA 30135-2008 | 6173 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE R RYCHLINSKI AND SANDRA L RYCHLINSKI TR UND REV TRAGMT DTD 112383 WHEREIN GEORGE R AND SANDRA L RYCHLINSKI ARE GRANTORS 17698 VACRI LN LIVONIA, MI 48152-3122 | 10224 | Secured: Priority: Administrative: Unsecured: Total: | $877.85 $877.85 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE S GIOURGAS AND PEGGY GIOURGAS JT TEN 7740 SW 175TH ST MIAMI, FL 33157 | 4633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE SENWOO CHING AND ROSALINE J CHING JT TEN 415 WATERBURY CIR CINCINNATI, OH 45231-2729 | 3170 | Secured: Priority: Administrative: Unsecured: Total: | $504.00 $504.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE STATHAS 105 ST MATTHEWS GREEN BAY, WI 54301-2909 | 4512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W BEIL AND MARTHA Y BEIL JT TEN 6 COUNTRY CLUB LN GREENVILLE, PA 16125 | 4838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W G STONER 2475 VIRGINIA AVE NW 821 WASHINGTON, DC 20037-2639 | 3109 | Secured: Priority: Administrative: Unsecured: Total: | $9,944.17 $9,944.17 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W MORGAN 336 DOYLE AVE PROVIDENCE, RI 02906-4202 | 12089 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W SPATAR 963 LINCOLN AVE GIRARD, OH 44420-1947 | 4671 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND CAROL L KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 7656 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.00 $1,115.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND KURT R KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 7655 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DILL<br>1614 N FRANKLIN<br>FLINT, MI 48506-3751 | 5024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIA MARIE STILLEY<br>350 WILLIAMS LAKE RD<br>PINEVILLE, LA 71360-9301 | 7145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIANN SIMS LEONARD<br>2860 N DELAWARE DR<br>VINCENNES, IN 47591 | 4116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD A TORREY AND MADGE<br>MARIE TORREY FAMILY TRUST<br>1231992<br>837 APPLE BLOSSOM LN<br>HOLLAND, MI 49423-7347 | 3165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D COOROUGH AND ELDORA<br>E<br>COOROUGH JT TEN<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN, WI 53821-2317 | 8212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.86<br>$573.86 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D COOROUGH<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN, WI 53821-2317 | 8264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,821.35<br>$1,821.35 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D RUNYARD<br>432 COUNTY RD 249<br>SWEETWATER, TX 79556-8346 | 4721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD E JACOBY<br>18 FOX HILL DR<br>LITTLE SILVER, NJ 07739-1008 | 9737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,324.48<br>$4,324.48 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD G DRESSLAER AND OLIVE MAURINE DRESSLAER JT TEN 856 NORTH CC HWY LAMAR, MO 64759-9358 | 3687 | Secured: Priority: Administrative: Unsecured: Total: | $251.58 $251.58 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD I YUDELL 12 CANTERBURY RD S HARRISON, NY 10528-2316 | 7429 | Secured: Priority: Administrative: Unsecured: Total: | $1,854.45 $1,854.45 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L BOWE 106 SUMMIT PL LANSDALE, PA 19446-6716 | 9877 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L RUSSELL 5885 PUEBLO BOX J 3 LAKE ARROWHEAD GAYLORD, MI 49735 | 8240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD R WILLIAMS OR ALICE J WILLIAMS TR WILLIAMS FAMILY TRUST UA 83099 222 CHEESTANA WAY LOUDON TENN, TN 37774 | 3151 | Secured: Priority: Administrative: Unsecured: Total: | $3,106.75 $3,106.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE A PETERS TR UA GERALDINE A PETERS TR DTD 921981 17655 DAVES AVE MONTESERENO, CA 95030-3225 | 5534 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE GREENBERG AND CHARLES GREENBERG JT TEN 6 WIMBLEDON COURT JERICHO, NY 11753-2821 | 8969 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE K GENTRY 11821 AINTREE CT TRINITY, FL 34655-7161 | 10864 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALENE O TONEY<br>7022 BENTON DR<br>PANAMA CITY, FL 32404 | 4781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERARD VAN NOORDENNEN AND<br>NELLIE VAN NOORDENNEN JT TEN<br>38770 TOWNHALL RD<br>HARRISON TWSP, MI 48045 | 5600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,380.00<br>$8,380.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERHAR SOMMERFELD<br>BERGERSTRASSE 22<br>SOLINGEN 42657<br>GERMANY | 8218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE C SMITH AND<br>RAYMOND B SMITH TR<br>GERTRUDE C SMITH TRUST 1<br>UA 111196<br>228 JACKSON ST<br>ALLEGAN, MI 49010-9156 | 5846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M HAYES<br>251 N 114 ST APT 610<br>APACHE JUNCTION, AZ 85220 | 4933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE R YOUNGBLOOD<br>8110 E CARPENTER RD<br>DAVISON, MI 48423-8961 | 10478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$470.44<br>$470.44 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GILBERTO C VELASQUEZ<br>611 WEST 13TH ST<br>WESLACO, TX 78596-7409 | 6283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GISELA THORMEYER<br>4323 MOFFET ST<br>PORT CHARLOTTE, FL 33948-2459 | 4903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLADYNE M MITCHELL<br>1003 PERSHING<br>COLLEGE STATION, TX 77840-3083 | 3806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,280.81<br>$1,280.81 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS E CITROWSKI<br>5120 LINCOLN AVE APT 127<br>CYPRESS, CA 90630-2981 | 4910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS MALE HAWTHORNE<br>APT 6<br>2333 NISKAYUNA DR<br>SCHENECTADY, NY 12309-4032 | 6746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS WATROB<br>GLADYS WATROB ALLEN<br>1164 LINKSIDE DR<br>ATLANTIC BEACH, FL 32233-4387 | 3918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEN I BRADOW<br>11190 PHYLLIS DR<br>CLIO, MI 48420-1563 | 3494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEN S COCHRAN AND SHIRLEY R COCHRAN JT TEN<br>4146 MUNSON ST<br>PORT CHARLOTTE, FL 33948-7630 | 3791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,297.51<br>$4,297.51 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLENDA L JONES<br>17201 E 28TH TERR<br>INDEPENDENCE, MO 64057-1236 | 3321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $690.00<br><br>$690.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLENDA STURGILL<br>5544 VINEYARD<br>MONROE, MI 48161-3623 | 10872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLENN A BRAUN AND MARIAN F BRAUN TRUSTEES UA DTD 091091 GLENN A AND MARIAN F BRAUN TRUST 4225 HOLLY LN TOPEKA, KS 66604-2478 | 6275 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| GLENN E MACKEY AND DOLORES D MACKEY JT TEN 225 BLUEFIELD NEWBURY PK, CA 91320-4251 | 4938 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GLENN J AMENT AND JANE S AMENT JT TEN 1015 MACE ST GREENSBURG, PA 15601-4822 | 8961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GLENN L BRODY 21 KENMARE RD LARCHMONT, NY 10538-3212 | 7892 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| GLENN T WRIGHT 236 GEMINE TRAIL GEORGETOWN, KY 40324 | 5938 | Secured: Priority: Administrative: Unsecured: Total: | $748.23 $748.23 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GLODDE JAMES H 4132 N LEAVITT RD NW WARREN, OH 44485-1140 | 7399 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA C BRADY 423 TUCSON ST AURORA, CO 80011-8442 | 8088 | Secured: Priority: Administrative: Unsecured: Total: | $6,790.67 $6,790.67 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| GLORIA E KUHL W171 N 9335 BRIARWOOD TERR MENOMONEE FALLS, WI 53051-1403 | 10073 | Secured: Priority: Administrative: Unsecured: Total: | $407.58 $407.58 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLORIA FISH WAGMAN<br>1527 UPLAND HILLS DR N<br>UPLAND, CA 91784-9170 | 6851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA HUNTER<br>BOX 757<br>MORRO BAY, CA 93443-0757 | 7893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,351.00<br>$2,351.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA J GILLIAM<br>4253 KILLIAN ST<br>FT WORTH, TX 76119-3823 | 4374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L STEWART<br>469 GLENBROOK DR<br>ATLANTIS, FL 33462-1007 | 8227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIETTA M PROVENZANO<br>226 NORTH FIFTH ST<br>SURF CITY, NJ 08008 | 6414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.27<br>$671.27 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDANA KOVACEVIC<br>8530 MANSION BLVD<br>MENTOR, OH 44060-4145 | 6300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI, FL 33143-2060 | 7253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.96<br>$292.96 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON LITTLE<br>52 SANBORN ST 203<br>READING, MA 01867 | 1273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRACE E HARTMAN<br>702 S CAMPBELL<br>MACOMB, IL 61455-2912 | 5292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD<br>LD E OLSON<br>BOX 876<br>EAST OLYMPIA, WA 98540-0876 | 4234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE MARIE GUIDO AND JOANN JACOB JT TEN<br>12800 MARION LN W<br>APT 606 W<br>MINNETONKA, MN 55305-1367 | 10625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GRACE NESTI AND JOHN NESTI JT TEN<br>15021 NOLA<br>LIVONIA, MI 48154-4848 | 4513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $710.00<br>$710.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GRACIE FINLEY AND EARNEST FINLEY JT TEN<br>6110 PARAMUS DR<br>CLARKSTON, MI 48346-2429 | 7555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GRANT A PATTISON AND PAULA S PATTISON JT TEN<br>155 HIGH ST<br>HINGHAM, MA 02043-3338 | 9736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GRAY THOMAS<br>13 PRISCILLA LN<br>LOCKPORT, NY 14094 | 11585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,440.25<br>$26,440.25 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GREGORY D GLEASON<br>14654 N HAWTHORNE CT<br>HOMER GLEN, IL 60491 | 3796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY D SURDEL AND LINDA L SURDEL JT TEN<br>7829 PERRY RD<br>BALTIMORE, MD 21236-3922 | 5230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,663.70<br>$5,663.70 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREGORY P WELLS<br>16217 MUSKET DR<br>MACOMB TWP, MI 48044 | 7539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| GUDORF JAMES L<br>9500 COUNTRY PATH TRAIL<br>MIAMISBURG, OH 45342-7405 | 6007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,078.77<br>$125,078.77 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GUESS SHARON<br>105 VILLA ST<br>ROCHESTER, NY 14606 | 8411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,483.69<br>$20,483.69 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| GUNTHER KIRCHHEIMER AND ILSE KIRCHHEIMER JT TEN<br>940 HENRIETTA AVE<br>HUNTINGDON VALLEY, PA 19006-8502 | 3290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GUSTAVUS W CENTER AND LUCILLE B CTR TR<br>CENTER TRUST<br>UA 091394<br>3085 SOUTH COOK ST<br>DENVER, CO 80210-6511 | 3825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| H AUSTIN OLMSTEAD AND KAREN A OLMSTEAD JT TEN<br>PO BOX 717<br>CHARLEVOIX, MI 49720-0717 | 7874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| H OLWEN BISHOP TR<br>H OLWEN BISHOP TRUST<br>UA 111599<br>5650 N CAMELBACK CANYON DR<br>PHOENIX, AZ 85018-1282 | 3572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| H PAUL OBAUGH<br>404 RAINBOW DR<br>STAUNTON, VA 24401-2137 | 2985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,137.00<br><br><br>$1,137.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HANEY CHRISTINE M<br>508 WESTAGE AT THE HARBOR<br>ROCHESTER, NY 14617 | 11858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HANS J KAISER AND EDITH L<br>KAISER JT TEN<br>246 PK LN<br>HENDERSONVILLE, NC 28791-8614 | 10496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HARLAN D HUBKA<br>508 COURT ST 101<br>BEATRICE, NE 68310-3922 | 8113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45.00<br>$45.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HARLAN F WARE<br>586 PKWY AVE<br>ANTIOCH, IL 60002-1354 | 5794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,816.24<br><br><br>$5,816.24 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD A ROSS<br>131 NW 4TH ST 280<br>CORVALLIS, OR 97330 | 4923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E FRITZ TR<br>HAROLD E FRITZ REVOCABLE LIVING<br>TRUST UA DTD 102000 15558 W<br>CAMINO REAL WAY<br>SURPRISE, AZ 85374-6399 | 9070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD E HATFIELD<br>2608 NORTH 300 EAST<br>ANDERSON, IN 46012-9405 | 4291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD E RORABAUGH AND JOHANNA A RORABAUGH JT TEN 11523 VERSAILLES LN PORT RICHEY, FL 34668-1147 | 4739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD F RUTENBAR AND MARJORIE A RUTENBAR JT TEN 4615 CRESTWICKE DR LAKELAND, FL 33801 | 4095 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD G BROWN AND EVELYN L BROWN JT TENANTS EVELYN L BROWN JT TEN 605 JUDSON AVE EVANSTON, IL 60202-3010 | 4412 | Secured: Priority: Administrative: Unsecured: Total: | $2,806.99 $2,806.99 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD R SMITH AND MARGARET J SMITH JT TEN 4289 72ND WAY N ST PETERSBURG, FL 33709-4539 | 8473 | Secured: Priority: Administrative: Unsecured: Total: | $1,265.60 $1,265.60 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD S WINN EST OF JANET GAINES HAROLD S WINN 18 BEDFORD DR WILMINGTON, DE 19809 | 1154 | Secured: Priority: Administrative: Unsecured: Total: | $149.63 $149.63 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| HAROLD W HERTER 408 AUBURN PLYMOUTH, MI 48170-1004 | 5042 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD W VANDENBOSS 3290 GRAFTON ST ORION, MI 48359-1121 | 4983 | Secured: Priority: Administrative: Unsecured: Total: | $1,100.00 $1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRIET D HLAVKA 8393 195TH ST SILVER LAKE, MN 55381-6148 | 4402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRIETTE C DORF AND ILENE A DORF MANAHAN JT TEN 41 MT KEMBLE AVE UNIT 208 MORRISTOWN, NJ 07960-5118 | 8700 | Secured: Priority: Administrative: Unsecured: Total: | $1,276.29 $1,276.29 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HARRY AND JANE FISCHEL FOUNDATION 60 E 42ND ST STE 1419 NEW YORK, NY 10165-1499 | 5369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| HARRY C PROCTOR AND SUSAN F PROCTOR TR HARRY C AND SUSAN F PROCTOR TRUST UA 092893 11258 WEST BLUECANYON ST BOISE, ID 83713-6004 | 6094 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HARRY D HICKS 433 COLWELL RD JACKSON, GA 30233-5329 | 8953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARRY F HARRIS JR AND MARIAN E HARRIS MARIAN E HARRIS JT TEN 11443 ORCHARDVIEW DR FENTON, MI 48430-2543 | 4717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BOWENS 5987 SEMINARY DR MEMPHIS, TN 38115-2611 | 6112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J DOCKERY AND SHIRLEY M DOCKERY JT TEN 1608 OLD RIVER RD BROXTON, GA 31519-3938 | 6280 | Secured: Priority: Administrative: Unsecured: Total: | $740.32 $740.32 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HARRY M ROGERS TR HARRY M ROGERS TRUST UA 032895 1700 E 56TH ST 2205 CHICAGO, IL 60637-5088 | 11810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 274 of 857

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARTZEL E BRANHAM<br>1324 THOMPSON RD<br>FENTON, MI 48430-9792 | 8975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARVEY B SUNT CUST<br>SHAWN F SUNT<br>UNDER THE MN UNIF TRAN MIN ACT<br>3928 ARTHUR ST NE<br>COLUMBIA HTS, MN 55421 | 8647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARVEY N MCMILLEN AND JEANNE M<br>MCMILLEN JT TEN<br>1386 ADRIEL DR<br>FORT COLLINS, CO 80524-2208 | 6175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAYES DIANA B<br>37 OLD FARM CIR<br>PITTSFORD, NY 14534 | 11870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAYWARD H DAVIS<br>BOX 698<br>LAKE PLACID, FL 33862-0698 | 4096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAZEL D LANE<br>937 ST RT 302<br>ASHLAND, OH 44805 | 4916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEATHER K JOHNSON<br>915 IOWA AVE<br>LYNN HAVEN, FL 32444 | 5713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,010.99<br>$8,010.99 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEDWIG L HALL<br>63 66 77TH PL<br>MIDDLE VILLAGE, NY 11379-1306 | 4913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.06<br>$584.06 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEINZ R BRUECKNER TR<br>HEINZ R BRUECKNER AND NANCY J<br>BRUECKNER TRUST UA 12290<br>6344 N 87TH ST<br>SCOTTSDALE, AZ 85250-5712 | 3238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN A ARNOLD<br>13956 SAN PABLO AV<br>APT 335<br>SAN PABLO, CA 94806-5304 | 6013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.81<br>$225.81 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN ARLENE NELSON AND<br>RUDOLPH S NELSON TR<br>HELEN ARLEN NELSON REVOCABLE<br>TRUST UA 032999<br>19720 460TH ST<br>LAKE MILLS, IA 50450-7458 | 4333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN BOUCHARD<br>2254 WILLOW AVE<br>NIAGRA FALLS, NY 14305-3052 | 6097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN C MAYER<br>5747 KIRKRIGE<br>ROCHESTER HILLS, MI 48306-2262 | 7718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN CHIANG TR<br>HELEN CHIANG LIVING TRUST<br>UA 060195<br>2619 CHATEAU LN<br>DAVIS, CA 95616-6414 | 3156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN E DAVID TR<br>HELEN E DAVID REV LIV TRUST<br>UA 060800<br>165 NAVAJO DR<br>PONTIAC, MI 48341-2028 | 7257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,108.29<br>$2,108.29 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN E OBERSTAR<br>512 BELDEN HILL RD<br>WILTON, CT 06897-4221 | 10245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN J WALSH CUST<br>ELIZABETH HELEN WALSH<br>UNIF TRANS MIN ACT WY<br>BOX 4044<br>CHEYENNE, WY 82003-4044 | 5908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN JANE BLACKMAN<br>CO J B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895-3906 | 8066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN JARMAKOWICZ AND<br>TOD WARREN JARMAKOWICZ AND<br>KAREN JARMAKOWICZ JT TEN<br>201 BROWERTOWN RD<br>WEST PATERSON, NJ 07424-2609 | 6797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $758.09<br>$758.09 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN KUEBLER<br>27 PEARL ST W<br>SIDNEY, NY 13838-1427 | 3925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M CLARK<br>12954 APPLETON ST<br>DETROIT, MI 48223-3028 | 6357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M GETTY<br>BOX 376<br>GORDON, PA 17936 | 7602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M KURNCZ TRUSTEE UA<br>DTD 022691 HELEN M KURNCZ<br>TRUST<br>6616 10TH AVE W<br>BRADENTON, FL 34209-4015 | 3529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,564.00<br>$12,564.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN N BOSKOVICH AND EDWARD<br>C<br>BOSKOVICH JT TEN<br>49707 JEFFERSON COURT<br>SHELBY TOWNSHIP, MI 48315-3951 | 8051 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN S PIEVE<br>702 CASTLE DR<br>CHATTANOOGA, TN 37411-3303 | 5179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN S STAHLEY<br>8510 MOHR LN<br>FOGELSVILLE, PA 18051-1923 | 6243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN T BRISENDINE<br>995 GREEN ST<br>CONYERS, GA 30012 | 6484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN V APPLEGATE<br>HELNE V APPLEGATE ESTATE MARY<br>H HIL<br>BOX 35<br>ATLANTA, IL 61723-0035 | 8239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN WETZEL<br>150 BROADWAY<br>APT 1004<br>NEW ORLEANS, LA 70118-7609 | 5002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELENE LEVINE AND<br>STUART H LEVINE TR<br>HELENE LEVINE AND STUART<br>LEVINE<br>FAM TRUST UA 070196<br>36 SALEM RD<br>ROSLYN HEIGHTS, NY 11577-1500 | 3366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELGA R VON TRANSEHE<br>ST OTHMAR STRASSE 10<br>94501 KRIESTORF<br>GERMANY | 9216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELMUT A KOEHLER<br>1485 FAIRVIEW AVE<br>BRENTWOOD, CA 94513-5344 | 6012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12.45<br>$12.45 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRI A BELFON<br>790 CONCOURSE VILLAGE W<br>BRONX, NY 10451-3804 | 5249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $507.27<br><br>$507.27 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRIETTA M WILLIS<br>19935 KEYSTONE<br>DETROIT, MI 48234-2363 | 9899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY BARNICKEL AND MARGARET BARNICKEL JT TEN<br>305 SANNITA DR<br>ROCHESTER, NY 14626-3617 | 3239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY COLELLA<br>CHICKEN VALLEY RD<br>LOCUST VALLEY, NY 11560 | 5130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY E CLASS<br>2125 LOCKPORT OLCOTT RD<br>BOX 101<br>BURT, NY 14028-9788 | 6479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.57<br>$57.57 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY F GEHLHAUS 2ND<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.66<br>$927.66 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY J MIARKA<br>4326 PINE RIDGE<br>ANN ARBOR, MI 48105 | 3417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY J OCONNOR<br>APT 205<br>1155 W BLACKHAWK DR<br>WHITEWATER, WI 53190-1670 | 4836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRY JAMES BETHLEY JR<br>4809 WHITECHAPEL BLVD<br>ALEXANDRIA, LA 71303 | 3245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY LUTEREK AND MARY LUTEREK JT TEN<br>TRAILER ESTATES<br>BOX 5789<br>BRADENTON, FL 34281-5789 | 3614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.34<br>$592.34 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY MORRIE<br>16998 STANTON ST<br>WEST OLIVE, MI 49460-9753 | 6248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY S ROBBINS<br>3518 EUCLID DR<br>TROY, MI 48083-5707 | 3421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY S SPYKER AND LINDA K SPYKER JT TEN<br>3405 RADFORD DR<br>LANSING, MI 48911-4400 | 3452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT B BRAND AND EUNICE W<br>ATTN ROXANNE E BARRON<br>E O  HERBERT B BRAND<br>BANK OF AMERICA EXEC<br>NC1 C02  22 22<br>CHARLOTTE, NC 28255 | 8184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT B BRAND<br>ATTN ROXANNE E BARROW<br>BANK OF AMERICA EXECUTOR<br>NC1 CO2 22 22<br>CHARLOTTE, NC 28255 | 8185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.09<br>$389.09 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT J LAU<br>M636 COUNTY RD E<br>STRATFORD, WI 54484 | 4080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT L BLOMSTROM JR AND BRIGITTE S BLOMSTROM JT TEN 530 GLENDORA RD POINTIANA, FL 34759 | 3898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT P SMITH 158 DUERSTEIN ST WEST SENECA, NY 14210-2541 | 6483 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT R WHARTON 3663 SOUTH DIAMOND MIL GERMANTOWN, OH 45327 | 4093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT STARK AND SONDRA STARK JT TEN 1326 E 51ST ST BROOKLYN, NY 11234-2204 | 5840 | Secured: Priority: Administrative: Unsecured: Total: | $979.28 $979.28 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN G CANADY JR 212 OAKWOOD RD CHARLESTON, WV 25314-2303 | 5796 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HERSHELL H WINBURN 246 N STAFFORD YELLOW SPRINGS, OH 45387-2024 | 5286 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HERTHA KROTKOFF 13801 YORK RD APT L4 COCKEYSVILLE, MD 21030 | 9811 | Secured: Priority: Administrative: Unsecured: Total: | $2,412.80 $2,412.80 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HIDEO NAKANISHI 495 RACE ST BEREA, OH 44017-2218 | 3357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILL DWIGHT<br>21076 ELKTON RD<br>ATHENS, AL 35614-6639 | 5267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,622.21<br>$4,622.21 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HILLS DONALD L<br>37 WHITE OAK BEND<br>ROCHESTER, NY 14624 | 11385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HIROO YAMAMOTO AND AMELIA<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG, VA 22406-7489 | 10026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| HIROO YAMAMOTO<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG, VA 22406-7487 | 10025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| HISAMI E HIGA TRUSTEE UA<br>DTD 121890 OF THE HISAMI E<br>HIGA SELF TRUSTEED REVOCABLE<br>TRUST<br>BOX 87<br>KEKAHA, HI 96752-0087 | 4979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.00<br><br><br><br>$57.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HO OYE TOM AND TOY MEE TOM JT<br>TEN<br>88 41 62ND DR<br>REGO PK, NY 11374-2822 | 4681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLEVINSKI DAVID L<br>9434 BIG TREE RD<br>HEMLOCK, NY 14466 | 11866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLLADAY JEFFREY C<br>6912 CREEK RD<br>MT MORRIS, NY 14510 | 12080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLOWAY CHARLES D<br>4123 N MONTREAL ST<br>MILWAUKEE, WI 53216-1756 | 5930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLLY A KWOLEK<br>7098 LONDON COURT<br>CANTON, MI 48187-3052 | 5690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLSONBACK OPAL E<br>203 OAK TRL NE<br>HARTSELLE, AL 35640-4336 | 7825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,500.00<br>$8,500.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOMER A WILSON JR<br>RR 1 BOX 483<br>FLEMINGTON, MO 65650-9632 | 7757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOMER F COOPER AND ANNA C<br>COOPER JT TEN<br>527 LAKE OF THE WOODS DR<br>VENUS, FL 34293 | 7394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOOD DIANNE<br>1750 GLENDALE AVE<br>SAGINAW, MI 48603 | 10134 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $12,777.86<br>$12,777.86 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOPE DE NEEN AND GRIFFIS DE<br>NEEN<br>NEEN JT TEN<br>BOX 4897<br>SEVIERVILLE, TN 37864-4897 | 8782 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| HORACE D MARVEL AND<br>JONQUIL P MARVEL TR<br>HO JO TRUST<br>UA 122192<br>8640 N PICTURE RIDGE RD<br>PEORIA, IL 61615 | 3426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD C HOLMAN AND MARGARET W HOLMAN TRUSTEES UA HOLMAN REVOCABLE LIVING TRUST DTD 8161989 17331 N RAINDANCE RD SURPRISE, AZ 85374-3802 | 3772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,841.06<br>$1,841.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD E DIETZMAN AND PAUL D DIETZMAN JT TEN 4 WOLFF DR HILLSBOROUGH, NJ 08844 | 7387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD F HICKS 974 EMERSON PONTIAC, MI 48340-3229 | 8701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD K BRUNK 16564 FISH RD PEMBERVILLE, OH 43450-9614 | 6543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,840.65<br>$6,840.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD W DICKMANN AND SUSAN M DICKMANN JT TEN 820 W CHLOE PERRYVILLE, MO 63775-2302 | 3915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HSBC PB SUISSE SA RUE DE LAUDANNE 18 20 PO BOX 3580 GENEVA 3 SWITZERLAND | 3050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,685.00<br>$11,685.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HUGH HAMILTON AND CAROLYN R HAMILTON JT TEN CO CHARLENE LEWIS POA 2343 BETHLEHEM PIKE APT 7 HATFIELD, PA 19440-1323 | 8703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HULON H BUSH 310 ALMAN CEMETARY RD PARIS, TN 38242-7979 | 2917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.17<br>$1,074.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| I CHIEN SUN AND YUE NA SUN JT TEN 4 SHADOW CREEK DR PENFIELD, NY 14526-1062 | 5154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INGRID WYNOLST 107 ABERDEEN CT CARRBORO, NC 27510-1217 | 3396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INTERSTOCK ANSTALT ROMAN CATHOLIC CHURCH EXEMPT ORGANIZATION GRAHAM HARVEY BROWN BROTHERS MARRIMAN VERITAS HOUSE 125 FINSBURY PAVEMENT LONDON EC2A 1PN UNITED KINGDOM | 8828 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| IRMGARD SIEBERT WUSTENSTEINER STRASSE 11 D 81243 MUNICH GERMANY | 5446 | Secured: Priority: Administrative: Unsecured: Total: | $7,516.00 $7,516.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JACK HC CHEN YUE YING CHEN JT TEN 39 BOWERY STE 448 NEW YORK, NY 10002 | 7965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JACK R KETTLER AND GEORGETTA KETTLER JT TEN JACK R KETTLER 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 8310 | Secured: Priority: Administrative: Unsecured: Total: | $450.00 $450.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| JALT LIMITED PARTNERSHIP CO PAINE 101 AVE DES AIPES 1814 LA TOUR DE PEILZ SWITZERLAND | 6256 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D KIRBY 1809 ZUBER RD GROVE CITY, OH 43123-8902 | 4127 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MARSHALL AND CECELIA I MARSHALL JT TEN<br>7420 HAMPSHIRE DR<br>DAVISON, MI 48423 | 5912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.52<br><br><br><br>$667.52 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SCHICHTEL<br>14642 INDIAN TRAILS DR<br>GRAND HAVEN, MI 49417-9538 | 3400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$70.00<br>$70.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E GUARNERA<br>9625 PROSPECT RD<br>STRONGSVILLE, OH 44149-2211 | 3410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HANSELMAN<br>1490 CEDAR BEND<br>ANN ARBOR, MI 48105-2305 | 5935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HARROD<br>6700 ATKINS RD<br>FLOYD KNOBS, IN 47119-8902 | 5745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E MC GINNIS JR<br>BOX 2049<br>MERIDIAN, MS 39302-2049 | 5589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E PAPACENA AND ALICE M PAPACENA JT TEN 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8416 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E RIER AND LOUISE A RIER JT TEN 24 BROADWAY MACHIAS, ME 04654-1102 | 6563 | Secured: Priority: Administrative: Unsecured: Total: | $3,405.66 $3,405.66 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F CLYDE 109 PATRIOTS RIDGE DR DEPTFORD, NJ 08096 | 5240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F GRUBIAK AND MARY GRUBIAK JT TEN UNIT 19 10 OLD JACKSON AVE HASTINGSONHUDSON, NY 10706-3231 | 6770 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F MEEKER AND MILDRED MEEKER JT TEN 677 MESA AVE RIFLE, CO 81650-2511 | 4943 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F RITCHIE 699 WALKER DR WALKER LAKE, NE 89415 | 11392 | Secured: Priority: Administrative: Unsecured: Total: | $27,370.00 $27,370.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F ROBB 5609 OAKRIDGE COURT KANSAS CITY, MO 64151-1412 | 8222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES G HRABAK<br>17070 SMITH AVE<br>PORT CHARLOTTE, FL 33954-2713 | 8727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G MIONE<br>5 RYEGATE LN<br>ENGLISHTOWN, NJ 07726-8210 | 12070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 12075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H KOSSEL AND CAROL A<br>KOSSEL JT TEN<br>4155 LEONARD POINT RD<br>OSHKOSH, WI 54904-9339 | 5281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085.30<br>$1,085.30 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT AND DARLINE<br>HERBERT JT TEN<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT AND DARLINE<br>HERBERT JT TEN<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 3046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES J BOLLAS AND DONNA A BOLLAS JT TEN 463 JEFFREYS DR ELIZABETH, PA 15037-2833 | 5940 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS 463 JEFFREYS DR ELIZABETH, PA 15037-2833 | 5939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J GORSKI AND BETTY JO GORSKI JT TEN 285 CHATHAM DR FAIRBORN, OH 45324-4115 | 6812 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KAFIEH 9874 TURTLE DOVE COURT ELK GROVE, CA 95624 | 7375 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $0.00 $1,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J MILLIGAN 21702 CTY A RICHLAND CTR, WI 53581 | 3848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J ROMANO 15701 E 28 TERRS INDEPENDENCE, MO 64055 | 4830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J STAUDENMEIER AND DOROTHY STAUDENMEIER TEN ENT 54 MYERS AVE CONYNGHAM, PA 18219 | 2883 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J WICKLER AND MARLEEN WICKLER JT TEN 1027 FIELDRIDGE COURT WAUKESHA, WI 53188-5463 | 5194 | Secured: Priority: Administrative: Unsecured: Total: | $227.50 $227.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES K EATON<br>3791 E 1700 N<br>SUMMITVILLE, IN 46070-9180 | 5044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L FULLER<br>1177 LAKEVIEW DR<br>CLARE, MI 48617-9149 | 5360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,013.00<br>$1,013.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L GRISWOLD<br>9229 E VIENNA RD<br>OTISVILLE, MI 48463-9783 | 4335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L KEENER<br>38692 ADKINS RD<br>WILLOUGHBY, OH 44094-7513 | 2929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN, OH 44483-3112 | 2847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN, OH 44483-3112 | 4349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L TURNER AND HARRIETT L TURNER JT TEN<br>3384 S SRD 13<br>LAPEL, IN 46051 | 7423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L TURNER<br>3384 S SRD 13<br>LAPEL, IN 46051 | 7424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M ARBUCKLE AND DOROTHY E ARBUCKLE TEN ENT 12515 ANNS CHOICE WAY WARMINSTER, PA 18974 | 5169 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M CAYLEY 5625 HARDING DEARBORN HTS, MI 48125-2869 | 3723 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M ROGERS 10502 N FENTON RD FENTON, MI 48430-9788 | 4806 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES NEIDERHOFER AND ADELE NEIDERHOFER JT TEN 82 YARDARM COURT BAYVILLE, NJ 08721-1413 | 6961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES O NUNLEY 5121 BACKWOODSMAN AVE LAS VEGAS, NV 89130-1593 | 8977 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES P HORGAN 898 CATAPILLAR TRAIL MAMMOTH SPRING, AR 72554 | 3248 | Secured: Priority: Administrative: Unsecured: Total: | $1,400.00 $1,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PENWRIGHT 4 FERNLY PARK FAIRPORT, NY 14450 | 12064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PETIO 461 CONANT AVE UNION, NJ 07083-7722 | 3904 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES POWELL JR<br>3625 GLOUCESTER<br>FLINT, MI 48503-4535 | 6169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH, MI 48734-1403 | 7694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,179.65<br>$1,179.65 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH, MI 48734-1403 | 7693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R CROSS<br>8752 SOUTH WINCHESTER<br>CHICAGO, IL 60620 | 8079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R DONAHUE<br>203 W SARAH ST<br>MILFORD, PA 18337-1824 | 9890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R FOX<br>8856 N 700 E<br>SHERIDAN, IN 46069-8854 | 7195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,359.74<br>$1,359.74 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R GILBERT<br>5558 GIBBS RD<br>PLAINFIELD, IN 46168-8395 | 9239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R HARDIN<br>16301 DIX TOLEDO RD<br>SOUTHGATE, MI 48195-2948 | 6316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.55<br>$3,464.55 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R JOHNSTON AND TERESA S JOHNSTON JT TEN 29 ELKINS LAKE HUNTSVILLE, TX 77340-7300 | 7118 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R KOSKI 408 BROCKWAY SAGINAW, MI 48602-2640 | 5417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R LYNCH 14061 MACKLIN RD NEW SPRINGFIELD, OH 44443 | 5715 | Secured: Priority: Administrative: Unsecured: Total: | $466.46 $466.46 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY AND RUTH A MAHONEY JT TEN 4161 RADCLIFF LN CINCINNATI, OH 45241-2928 | 8773 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY 4161 RADCLIFF LN CINCINNATI, OH 45241-2928 | 8592 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MITCHEM 28 STRASSBURG CIR SHREWSBURY, PA 17361-1827 | 8747 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| JAMES S SINATRA 802 JERUSALEM RD COHASSET, MA 02025-1045 | 5116 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES SUSINNO 101 BROAD AVE BOX 607 PALISADES PK, NJ 07650-1438 | 2958 | Secured: Priority: Administrative: Unsecured: Total: | $2,680.35 $2,680.35 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES T BAKER<br>1830 TARA CIR<br>DOUGLASVILLE, GA 30135-1032 | 3818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $562.00<br>$562.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T DYE TRUSTEE UA DTD<br>051091 THE JAMES T DYE<br>LIVING TRUST<br>CO JAN RISS<br>2435 DRUEY LN<br>SHAWNEE MISSION, KS 66208 | 7521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T LICKING TR OF THE<br>JAMES T LICKING TR 101 UA<br>DTD 5980<br>108 RIDGE DR<br>DE KALB, IL 60115-1738 | 7827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,016.33<br>$2,016.33 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON, MI 48116-1107 | 5998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON, MI 48116-1107 | 5999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V PENNINGTON<br>4367 BAKER<br>ALGER, MI 48610 | 7392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$9.00<br>$9.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W BERGSTROM AND<br>NORETA S BERGSTROM JT TEN<br>1325N 1100E<br>LA GRANGE, IN 46761-9653 | 4392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W BLOUNT<br>C O BEAVERS & GRAHAM<br>ATTN BETH E BROTHERTON<br>221 WEST MAIN CROSS<br>P O BOX 320<br>TAYLORVILLE, IL 62568 | 6267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W BYERS III AND STEPHANIE A CHUIPEK JT TEN 515 WESTMINSTER AVE SWARTHMORE, PA 19081-2428 | 5166 | Secured: Priority: Administrative: Unsecured: | $600.00 $600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JAMES W BYERS III CUST MARIE CHIARA BYERS UNDER THE PA UNIFORM GIFTS TO MINORS ACT 515 WESTMINSTER AVE SWARTHMORE, PA 19081-2428 | 5167 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W WILLIAMS TR JAMES S WILLIAMS LIVING TRUST UA 051999 2481 BEACON HILL DR ROCHESTER HILLS, MI 48309-1518 | 5668 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI AND KENNETH J SZATKOWSKI JT TEN 55 FINE RD HIGH BRIDGE, NJ 08829-1113 | 4042 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI 55 FINE RD HIGH BRIDGE, NJ 08829-1113 | 2959 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAN LENBURG 2304 HOLIDAY COURT LANSING, IL 60438 | 6820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANE A BUTLER EX EST JAMES E BUTLER 295 WILBAR DR STRATFORD, CT 06614 | 9493 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JANE A CAMERON 29 W GLEN ST HOLYOKE, MA 01040-2922 | 3570 | Secured: Priority: Administrative: Unsecured: Total: | $442.87 $442.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANE ANN HERFORT<br>BOX 436<br>CASTIRE, ME 04421-0436 | 11820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JANE COTTON<br>477 GREGORY DR<br>CHICAGO HEIGHTS, IL 60411-2422 | 7098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JANE GUNSENHOUSER<br>4979 KINGSWOOD DR<br>CARMEL, IN 46033-5916 | 9591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,996.00<br><br><br>$5,996.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JANE I LEYRER<br>1306 EDGEMERE DR<br>ROCHESTER, NY 14612 | 1473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br><br><br>$30,000.00 | 01/09/2006 | DELPHI CORPORATION (05-44481) |
| JANE JACKSON BETTS<br>71 CEDAR LN RR 6<br>INDIANA, PA 15701-8490 | 3541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANE MURPHY ROMJUE<br>4460 IKENA PL 55<br>KALAHEO, HI 96741 | 5854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$997.50<br>$997.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JANE T CLAY<br>798 GLENDOVER CT<br>LEXINGTON, KY 40502-2842 | 9047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| JANEL M FRANCIS AND JUDITH M DAVIDSZ<br>TRS UA DTD 8101<br>THE WILL FAMILY TRUST<br>6105 SOUTH KARRINGTON<br>NEW BERLIN, WI 53151 | 8482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,466.86<br>$2,466.86 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6262    Filed 12/21/06    Entered 12/21/06 21:57:29    Main Document
Pg 296 of 857

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET A DEWSENBERRY<br>2225 W SILVER SPRING DR<br>MILWAUKEE, WI 53209-4338 | 7552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A SHERBIN<br>1316 TALLBERRY<br>CINCINNATI, OH 45230 | 8408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A THOMPSON AND ANNETTE &<br>JOHN G THOMPSON<br>GELLISE JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A THOMPSON AND JOHN G<br>THOMPSON AND KATHRYN KRABBE<br>JT TEN<br>141 S FINN RD<br>MUNGER, MI 48747-9720 | 6587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET E GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739.75<br>$739.75 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET E PITZ<br>144 VIVIAN LOOP<br>FAIRHOPE, AL 36532 | 3287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET GARBER<br>3 OAKS LN<br>BOYNTON BEACH, FL 33436 | 7696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET MAE MCCLURE<br>3756 MENNONITE RD<br>MANTUA, OH 44255-9412 | 6163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                  First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET MANNING<br>1 PUTNAM RD<br>EAST BRUNSWICK, NJ 08816-2749 | 4438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET R SHOOK<br>35 SUNNYSIDE RD<br>SCOTIA, NY 12302-2424 | 4299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET THOMPSON AND ANNETTE<br>THOMPSON JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET THOMPSON AND BARBARA J<br>THOMPSON JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN CHELINI<br>265 NOGAL DR<br>SANTA BARBARA, CA 93110-2206 | 2765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD, IL 61107-1533 | 8043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE D TIANO<br>38 PENNY LN<br>WOODBRIDGE, CT 06525 | 5809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE GILES<br>1548 HILLSBORO AVE SE<br>GRAND RAPIDS, MI 49546 | 5340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.         First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE J SESSELMANN<br>6559 BOULDER DR<br>MUSKEGON, MI 49444 | 8255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,662.25<br><br>$9,662.25 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE L BURCH<br>2715 FIELDING DR<br>LANSING, MI 48911-2328 | 3800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE M DALE<br>27992 STATE HWY M64W<br>ONTONAGON, MI 49953 | 6274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,397.99<br>$5,397.99 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE STAMEY<br>4091 SUMMIT RD<br>NORTON, OH 44203-1053 | 7149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANIE RAMSEY<br>BOX 181<br>RIVERTON, IA 51650-0181 | 6840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANINE NAUSS<br>130 E 63RD ST 3C<br>NEW YORK, NY 10021-7335 | 456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| JANNIE PARHAM<br>21770 HAMPSHIRE<br>SOUTHFIELD, MI 48076-4866 | 3530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAPUNCHA MARY R<br>8174 ENGLEWOOD ST NE<br>WARREN, OH 44484-1967 | 4625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br><br>$1,700.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAROSLAV J VOSTAL AND MILONA F VOSTAL JT TEN 6360 HILLS DR BLOOMFIELD HILLS, MI 48301-1933 | 8163 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JASON MARC GOLD 20 LORRIE LN CLIFTON, NJ 07012-1821 | 3907 | Secured: Priority: Administrative: Unsecured: Total: | $556.95 $556.95 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAY C WILSON 9432 SYKVESTER TAYLOR, MI 48180-3525 | 4139 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYLENE S PAKALNIS 2641 WESTBROOK NW GRAND RAPIDS, MI 49504 | 8149 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAYME A JAMIESON AND CLAUDIA J JAMIESON JT TEN 1029 LINCOLN MARQUETTE, MI 49855-2620 | 4123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYNE R LOYDA AND JANE E LOYDA JT TEN JANE E LOYDA JT TEN 2630 SO AMES WAY LAKEWOOD, CO 80227-4004 | 4147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN A LOEBELSON 10001 SINNOTT DR BETHESDA, MD 20817-1721 | 6795 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN CRANE MCMAHON AND MATTHEW G SCHWARTZ JT TEN 9811 WOODSTOCK LN PORT RICHEY, FL 34668 | 5767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN E RABORG AND WILLIAM RABORG III JT TEN BOX 666 POCOMOKE CITY, MD 21851-0666 | 5356 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JEAN H SCHNEIDER TRUSTEE UNDER DECLARATION OF TRUST DTD 053191 FOR BENEFIT OF JEAN H SCHNEIDER 4004 W 30TH ST DAVENPORT, IA 52804 | 10796 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.26 $1,873.26 | 06/25/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JAMES R NIVEN IV JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6641 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JOHN M NIVEN JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6640 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND ROBERT A NIVEN JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6639 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M MITTELBUSCHER TR THE JEAN M MITTELBUSCHER REV TR UA DTD 052777 958 ANITA ST GROSSE POINTE WOOD, MI 48236-1417 | 8164 | Secured: Priority: Administrative: Unsecured: Total: | $77.28 $77.28 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M RAYBUCK TR JEAN M RAYBUCK REVOCABLE LIVING TRUST 100587 22 ROLLING ROCK CT ST LOUIS, MO 63124-1422 | 10415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN ODONNELL 157 SUNSET LN SOUTH MANTOLOKING, NJ 08738-1410 | 3696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN P WATTERS<br>888 OHIO ST<br>NORTH TONAWANDA, NY 14120-1973 | 9283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN S BRESS<br>755 CASTLEWOOD<br>DEERFIELD, IL 60015-3972 | 4587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN S CHENG<br>379 PROSPECT AVE<br>PRINCETON, NJ 08540-4078 | 5752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,093.00<br>$3,093.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN W SNOW<br>203 N GROVE ISLE CIRCLE<br>VERO BEACH, FL 32962-8529 | 3705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.50<br>$585.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANANNE WRIGHT<br>1152 E 4TH AVE<br>LONGMONT, CO 80501-5203 | 5594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE E BERNHARDT TR<br>JEANNE E BERNHARDT LIVING TRUST<br>UA 091791<br>700 WEST FABYAN PKWY 4C<br>BATAVIA, IL 60510-1265 | 6557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE H KUEHN AND<br>JOHN L KUEHN JT TEN<br>785 GAYER DR<br>MEDINA, OH 44256-2968 | 6619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,665.42<br>$1,665.42 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE L JENKINS<br>8499 POINT OWOODS<br>SPRINGBORO, OH 45066-9200 | 3402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNE M BENDER<br>31 RAINIER RD<br>FANWOOD, NJ 07023-1415 | 3324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE S SPICER<br>190 CR 1011<br>NACOGDOCHES, TX 75965 | 11389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE T CAVANAUGH<br>2333 WAITE AVE<br>KALAMAZOO, MI 49008-1721 | 5915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNINE R RICHARDSON<br>1148 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005-1639 | 9072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE, MI 49855-2620 | 4166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY CHARLES BALD<br>1048 JEFFERSON ST<br>BALDWIN, NY 11510-4745 | 9270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY EDWARD MASSARO<br>381 SPRINGS DR<br>COLUMBUS, OH 43214-2859 | 3509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY M WEISER AND<br>RACHEL MAY WEISER JT TEN<br>24756 MAIDSTONE LN<br>BEACHWOOD, OH 44122 | 4890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.42<br>$862.42 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JENITA DUGGAN<br>5 PADDOCK DR<br>FAIRHOPE, AL 36532-1117 | 5045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,301.00<br><br><br><br>$5,301.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENKINS JR ELVIN<br>4431 CLARKSDALE DR<br>RIVERSIDE, CA 92505-3409 | 6514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNY A FRASH TR<br>JENNY A FRASH TRUST<br>UA 081497<br>2080 AVALON DR<br>STERLING HTS, MI 48310 | 6273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERELYN J BREHM AND CARL R<br>BREHM JT TEN<br>BOX 14327<br>N PALM BEACH, FL 33408-0327 | 6344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERI LYNN SCHUCHERT<br>1355 HOLLYWOOD<br>DEARBORN, MI 48124-4041 | 4426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEROME B SEWELL<br>72-308 SOMMERSET DR<br>PALM DESERT, CA 92260-6242 | 3143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,800.00<br><br><br>$4,800.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY GLASSCO<br>903 MATHIS AVE<br>OOLITIC, IN 47451-9735 | 3249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY L AZELTON AND NANCY<br>AZELTON JT TEN<br>3518 DUNDAS RD<br>BEAVERTON, MI 48612-9159 | 5284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERRY L SIMMONDS<br>10467 DODGE RD<br>OTISVILLE, MI 48463-9766 | 3138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY NOBLE AND<br>MAUDE H NOBLE JT TEN<br>96 NEACE MEMORIAL LN<br>PO BOX 185<br>LOST CREEK, KY 41348 | 5789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY R MAKOBEN AND JUDITH K<br>MAKOBEN JT TEN<br>2521 N HOWELL<br>DAVENPORT, IA 52804-2324 | 3447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSE E AVERY<br>607 JAMES AVE<br>COLONIAL HEIGHTS, VA 23834-2811 | 6504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSE P MC MAHAN AND M JEAN MC<br>MAHAN JT TEN<br>9340 ABERDARE DR<br>INDIANAPOLIS, IN 46250 | 4900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC, FL 33321-8867 | 8044 | Secured: $775.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $775.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA WINIFRED CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE, FL 32119-3644 | 6540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br>$229.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSIE B DAWKINS JR<br>46 SAWMILL CREEK TRAIL<br>SAGINAW, MI 48603-8626 | 6198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSIE HAYES AND MINNETTE GOLDEN JT TEN 553 MANISTEE CALUMET CITY, IL 60409-3312 | 2854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE M WILLIAMS BOX 356 MANSON, NC 27553-0356 | 8148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE MAE SEWARD 1011 LAUREL SPRINGS LN MARIETTA, GA 30064-3965 | 7432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JILL C ARNOLD 685 BEVERLY AVE PO BOX 3103 KINGMAN, AZ 86409 | 8046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JILL K BINKLEY 220 CRESTLAWN DR WHITMORE LAKE, MI 48189 | 9551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JILLIAN A JAMIESON AND CLAUDIA J JAMIESON JT TEN 1029 LINCOLN MARQUETTE, MI 49855-2620 | 4124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JIM L HALEY AND DOROTHY L HALEY JT TEN 1650 HAMPTON OAKS BND MARIETTA, GA 30066-4451 | 6224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JIM PARCUS 900 ARAPAHO TRL GEORGETOWN, KY 40324-1131 | 3581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIMMIE C BROCK 5601 GARRARD CHAPPLE RD POLAND, IN 47868-9653 | 3210 | Secured: Priority: Administrative: Unsecured: Total: | $914.22 $914.22 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JIMMIE D WOOD 8029 MONITOR DR L NEW PORT RICHEY, FL 34653-2353 | 3367 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JO ANN C MILLER AND STANLEY A MILLER JT TEN BOX 11 W12311 WEST BEACH NAUBINWAY, MI 49762-0111 | 4585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JO ANN DAY TR FOR JO ANN DAY UA DTD 041078 110 MOUNTAIN SUMMIT RD TRAVELERS REST, SC 29690-4033 | 5556 | Secured: Priority: Administrative: Unsecured: Total: | $1,627.44 $1,627.44 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JO C RICHARDSON 1405 MEADOWVIEW RICHARDSON, TX 75080-4035 | 11792 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOACHIM J MILITO AND FRANCINE M MILITO TR JOACHIM J MILITO AND FRANCINE M MILITO TRUST UA 061796 4441 REED RD DURAND, MI 48429-9760 | 7976 | Secured: $0.00 Priority: Administrative: Unsecured: Total: | $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOAN B DI COLA PO BOX 130243 BOSTON, MA 02113 | 4074 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 04/29/2006 | DELPHI CORPORATION (05-44481) |
| JOAN C FULLER AND EARL B FULLER TR JOAN C FULLER TRUST UA 051994 4614 ORLANDO CIRCLE BRADENTON, FL 34207 | 4355 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOAN C RHODES 145-10TH AVE NE ST PETERSBURG, FL 33701-1819 | 3717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN D CAMERON 44 MAPLE LN 204 HYDE PK, MA 02136-2743 | 10471 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOAN L WILDE 29 FRIENDSHIP LN COLORADO SPRINGS, CO 80904-1814 | 3451 | Secured: Priority: Administrative: Unsecured: Total: | $1,074.64 $1,074.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN LEILA STILLWELL 1164 FORD AVE WOODBURY, NJ 08096-1155 | 3716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOAN PRYBYZERSKI 42 CIRCUIT RD BELLPORT, NY 11713-2334 | 6100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOAN REILLY 212 E 239TH ST BRONX, NY 10470-1810 | 5647 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOAN SPENCER TR JOAN SPENCER REVOCABLE TRUST UA 062697 20086 QUESADA AVE PORT CHARLOTTE, FL 33952-1126 | 5109 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOANN CONANT BOX 1004 MURPHYS, CA 95247-1004 | 10618 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN L FRANKLIN<br>561 STANTON AVE<br>NILES, OH 44446-1461 | 5479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE E WENGLER<br>BOX 182<br>NEW MILFORD, CT 06776-0182 | 7778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE FERRANTE CUST MARK V<br>FERRANTE UNIF GIFT MIN ACT<br>ILL<br>161 NORTH CLARK ST<br>STE 2575<br>CHICAGO, IL 60601 | 7014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE MCCLURE JOSEPH<br>470 VANDERBILT RD<br>CONNELLSVILLE, PA 15425-9103 | 4847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br><br><br><br>$926.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE P BARNA<br>35834 MANILA<br>WESTLAND, MI 48186-4219 | 5258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$407.68<br>$407.68 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOCHEN VICK<br>31000 PKWOOD<br>WESTLAND, MI 48186-5317 | 5007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE, MI 49855-2620 | 4122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOE K LEONARD TR UA DTD 5994<br>JOE K LEONARD TRUST<br>4125 LOIS LN<br>ST LOUIS, MO 63125 | 7523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOEL G SMITH 1729 HARROGATE CT GRAYSON, GA 30017-1094 | 10244 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHANNES W RADEMAKER 1202 WIESMAN CT GREAT FALLS, VA 22066 | 8704 | Secured: Priority: Administrative: Unsecured: | $2,639.25 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $2,639.25 | | |
| JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN 8799 VAN BUSSUM RD EAGLE RIVER, WI 54521-8536 | 7306 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN A MILLS ROUTE 1 BOX 310 LANSE, MI 49946 | 3609 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN A PHILLIPS AND REBECCA L PHILLIPS JT TEN 18697 SUSANNA DR LIVONIA, MI 48152-2673 | 6435 | Secured: Priority: Administrative: Unsecured: | $5,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $5,000.00 | | |
| JOHN A VELAGA TR UA 091592 JOHN VELAGA FAM TR AND CATHERINE J VELAGA TTEE UA DTD 092592 THE CATHERINE VELAGA FAMILY TR 2309 NE 155TH PL PORTLAND, OR 97230-8215 | 4346 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| JOHN ALBERT FITZPATRICK 10105 NORTHRIDGE VALLEY STATION, KY 40272-2954 | 4159 | Secured: Priority: Administrative: Unsecured: | $11,228.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $11,228.00 | | |
| JOHN AND PHYLLIS PATERSON TOD CAROLYN SLOAN AND KEITH A PATERSON AND NANCY PATERSON 14100 HENRY RUFF RD LIVONIA, MI 48154-4365 | 4063 | Secured: Priority: Administrative: Unsecured: | $9,768.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $9,768.00 | | |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN ANTHONY OINOS<br>18750 HOLLAND RD<br>CLEVELAND, OH 44142-1407 | 5945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN B CHATHAM AND CLYMA F<br>CHATHAM JT TEN<br>3861 JIGGS CHATHAM RD<br>MERIDIAN, MS 39301-8550 | 6159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN B HOLMES<br>3250 SOUTH SHORE DR<br>UNIT 55 C<br>PUNTA GORDA, FL 33955 | 12087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN B MEYERS AND KATHERINE M<br>MEYERS JT TEN<br>3770 CLUB HOUSE LN<br>CONYERS, GA 30094-3720 | 4377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN C HOYO<br>5203 BLANCO RD<br>SAN ANTONIO, TX 78216-7018 | 9122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,279.94<br>$2,279.94 | 07/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN C PRESCOTT TR<br>JOHN C PRESCOTT LIVING TRUST<br>UA 070194<br>4 VICKSBURG ST<br>SAN FRANCISCO, CA 94114-3325 | 6108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN CIESLA AND PATRICIA<br>CIESLA JT TEN<br>HILLSIDE RD<br>SOUTH DEERFIELD, MA 01373 | 5439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN D FOSTER AND LOIS M<br>FOSTER TR FOR THE FOSTER<br>FAMILY TRUST DTD 062083<br>20 CARMELLO RD<br>WALNUT CREEK, CA 94597-3402 | 3438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN D GARLAND<br>2754 LEVANTE ST<br>CARLSBAD, CA 92009-8120 | 10804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $566.30<br><br>$566.30 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN D MULLINS<br>1072 HWY 142<br>SELMER, TN 38375-6633 | 4686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN D VICHICH AND<br>ROBERT D VICHICH JT TEN<br>122 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA<br>16066-6508 | 3542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E GOSSICK AND MARIA V<br>GOSSICK JT TEN<br>294 PIONEER<br>PONTIAC, MI 48341-1851 | 4764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,424.86<br>$5,424.86 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E LELKO JR<br>452 SHEARER AVE<br>UNION, NJ 07083-7744 | 7352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E MC KINLEY<br>84 HOLLAND AVE<br>ELMONT, NY 11003-1633 | 7984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,208.05<br>$2,208.05 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F BAKER<br>31 PLYMOUTH RD<br>NEEDHAM, MA 02492-3714 | 7817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F KREBS<br>2014 GARDNER<br>BERKLEY, MI 48072-1221 | 9242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.26<br>$772.26 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN F LEONARD<br>104 WESTMINSTER RD<br>CHATHAM, NJ 07928-1364 | 7220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN FREUDENRICH<br>800 SHADYSIDE DR<br>WEST MIFFLIN, PA 15122-3233 | 9370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G DALY<br>410 S UVALDA CIR<br>AURORA, CO 80012-2415 | 8311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,300.00<br><br><br><br>$3,300.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G THOMPSON AND JANET A THOMPSON AND ANNETTE GELLISE JT TEN<br>141 S FINN RD<br>MUNGER, MI 48747-9720 | 6588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN GALIK<br>37 CARYL AVE<br>YONKERS, NY 10705-3924 | 3498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN GARDOCKI & SHARON GARDOCKI JTWROS<br>3410 DEVONSHIRE<br>STERLING HTS, MI 48310-3719 | 7932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H COREY TR<br>JOHN H COREY TRUST<br>UA 102494<br>488 BRYN MAWR<br>BIRMINGHAM, MI 48009-1589 | 5705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,071.00<br>$2,071.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H GREGORY IV<br>7056 KALANIANAOLE HWY<br>HONOLULU, HI 96825 | 5143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN H HUTH<br>42 NIXON HOLLOW LN N<br>PLEASANT SHADE, TN 37145-3130 | 5341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.00<br>$304.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J BOES<br>10615 SLOUGH RD<br>DEFIANCE, OH 43512-9760 | 5293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J DILLON<br>4988 WORTH ST<br>MILLINGTON, MI 48746 | 3503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74.66<br><br><br><br>$74.66 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J EVANS<br>4111 BLUE HERON DR<br>AUBURN HILLS, MI 48326 | 11630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J FORITANO TR<br>UA DTD 121604 THE<br>JOHN J FORITANO REVOCABLE LIVING<br>TRUST 79 W WARNER RD<br>AKRON, OH 44319 | 5664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,083.00<br>$1,083.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KOZUP AND ELEANOR C KOZUP TRS THE<br>JOHN J KOZUP AND ELEANOR C KOZUP<br>REVOCABLE LIVING TRUST<br>UA DTD 080603<br>7570 SECOND ST<br>DEXTER, MI 48130 | 8209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KOZUP<br>7570 2ND AVE<br>DEXTER, MI 48130 | 8220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J LUMINARI AND DOROTHY L LUMINARI CO TTEE UA DTD<br>092683 MB FBO BOTH<br>649 59TH AVE<br>ST PETERSBURG BCH, FL 33706-2217 | 3241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J POLOISKY AND ELIZABETH POLOISKY JT TEN 5 SAVOY ST COLONIA, NJ 07067-1816 | 8888 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY 5 SAVOY ST COLONIA, NJ 07067-1816 | 9001 | Secured: Priority: Administrative: Unsecured: Total: | $6,512.00 $6,512.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD AND PATRICIA A SHEPHARD JT TEN 24370 OAK FOREST DR RAPIDAN, VA 22733 | 5606 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD 24370 OAK FOREST DR RAPIDAN, VA 22733 | 5605 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES MORGAN AND MARGARET MORGAN JT TEN 15734 PORTIS RD NORTHVILLE, MI 48167-2033 | 8109 | Secured: Priority: Administrative: Unsecured: Total: | $1,149.00 $1,149.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES WRIGHT 35 MAVISTA AVE BALTIMORE, MD 21222-4858 | 6498 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JOFKO CUST MICHAEL J JOFKO UNIF GIFT MIN ACT VA 3434 W RIDGE CIR SW ROANOKE, VA 24014-4239 | 8351 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN K LAY 3497 HWY 1804 WILLIAMSBURG, KY 40769-9433 | 9236 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN L TROUP<br>1843 DENHAM CT<br>SIMI VALLEY, CA 93065-2206 | 7105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN L YEE<br>26 TERRACE DR<br>MARIN CITY, CA 94965-4002 | 3453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN LOGRASSO AND MARY<br>LOGRASSO JT TEN<br>809 H ST<br>ANTIOCH, CA 94509-1640 | 6765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M GANTCHAR CUST<br>DANIELLE GANTCHAR UNDER THE<br>MI UNIFORM GIFTS TO MINORS<br>ACT<br>2247 CHARMS RAVINE<br>WIXOM, MI 48393-4413 | 4129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M MOSLEY<br>2 BEVERLY DR<br>LAUREL, MS 39443-9409 | 5636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M MULLEN<br>169 ELLIOT ST<br>NEWTON UPPER FALLS, MA<br>02464-1230 | 6242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M PHELAN CUST SEAN L<br>PHELAN UNDER PA UNIFORM<br>GIFTS TO MINORS ACT<br>1040 SENTRY LN<br>GLADWYNE, PA 19035-1009 | 4562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN M RUNBERG AND KAREN K RUNBERG JT TEN 12909 E DOUBLE TREE RANCH RD SCOTTSDALE, AZ 85259-6204 | 4945 | Secured: Priority: Administrative: Unsecured: Total: | $1,820.00 $1,820.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M RYAN 25 OAK GROVE CHURCH RD YOUNGSVILLE, NC 27596 | 4203 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN MCKINLEY 84 HOLLAND AVE ELMONT, NY 11003-1633 | 7983 | Secured: Priority: Administrative: Unsecured: Total: | $1,066.60 $1,066.60 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN N LECHMAN 15300 N CARDINAL DR EFFINGHAM, IL 62401-7663 | 5247 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BENNETT 263 PLEASANT ST TEWKSBURY, MA 01876-2747 | 8963 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P HENDRIX 145 REGISTER SUTTON RD ROSE HILL, NC 28458-8659 | 7639 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 U A JOHN P SMITH 20630 CRYSTAL AVE EUCLID, OH 44123-2112 | 5012 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 UTA JOHN P SMITH 20630 CRYSTAL AVE EUCLID, OH 44123-2112 | 5013 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.          First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN PAUL LOUZECKY<br>2322 W GOLDCREST AVE<br>MILWAUKEE, WI 53221-4233 | 7003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,331.09<br>$4,331.09 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN PORTER<br>1219 LINDBERG RD<br>ANDERSON, IN 46012-2635 | 3689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HALL AND RITA A HALL JT TEN<br>257 ROCK ST<br>LYNDON STATION, WI 53944-9574 | 4932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HARRIS<br>85 PAUL DR<br>AMHERST, NY 14228-1322 | 11845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R STOZENSKI<br>412 HOMESTEAD CIR<br>WARRINGTON, PA 18976-3600 | 3274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R STRATON JR<br>5975 384 LAWRENCE WELK DR<br>ESCONDIDO, CA 92026-6422 | 3090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R WALSH JR<br>26663 WAGNER<br>WARREN, MI 48089-1252 | 7871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN ROBERT ARNOLD<br>1240 PERIWINKLE ST<br>DARLINGTON, SC 29532 | 5241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN S BECKER<br>309 TAYLOR SCHOOL RD<br>HAMILTON, OH 45013-9658 | 4084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN S STEWART<br>821 GALVASTON<br>LIBERTY, MO 64068-9131 | 7866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN S VAN MATER JR<br>1199 WILLIS BRANCH RD<br>GOODLETTSVILLE, TN 37072 | 4817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SAGAL<br>7050 GREEN BUSH LN<br>LEXINGTON, MI 48450 | 6437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SANSEVERE<br>10 FRANKLIN AVE<br>WHITE PLAINS, NY 10601-3848 | 6359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN STILLITTANO<br>78 KNEELAND AVE<br>BINGHAMTON, NY 13905-4142 | 7969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $657.22<br>$657.22 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SUTTER AND<br>MARY JO SUTTER JT TEN<br>307 QUENTIN DR<br>SAN ANTONIO, TX 78201-3733 | 6466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,970.00<br>$2,970.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T ANDERSON DELPHI<br>UNCLASSIFIED EMPLOYEE  2405<br>5021 NAPLE LN<br>ALEXANDRIA, VA 22304 | 10455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN T FORD<br>2692 ABINGTON DR<br>SNELLVILLE, GA 30078-3493 | 4277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T HAYES<br>4108 SIMMENTAL LN<br>LUTTS, TN 38471-5335 | 11824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T KELLER<br>6 SUNWICH RD<br>ROWAYTON, CT 06853-1636 | 5949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$80.00<br>$80.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN V BIRD<br>3475 TWO MILE RD<br>BAY CITY, MI 48706-9222 | 4824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W HALE AND CHARLOTTE E HALE JT TEN<br>12431 ANCHORAGE WY<br>FISHERS, IN 46038-9584 | 5269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W MAREK JR<br>PO BOX 7012<br>STERLING HEIGHTS, MI 48311 | 3420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W WIGGINS JR<br>16 CALVIN RD<br>KENDALL PK, NJ 08824-1016 | 8608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN YOUNG<br>765 NICOLE COURT<br>GILROY, CA 95020-6809 | 9428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNET PHILLIPS<br>1704 S OAKHILL<br>JANESVILLE, WI 53546-5777 | 6027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NOEL<br>6631 TOWNLINE RD<br>BYRON, NY 14422 | 11859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JON M BOERBOOM AND MARY LOU BOERBOOM JT TEN<br>670 VALENTINE LN<br>HUDSON, MI 49247 | 11800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,309.86<br>$1,309.86 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONATHAN ALLARD MATTLAGE<br>277 MILL CREEK CT<br>ACWORTH, GA 30101-4740 | 7000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 15027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSE A NAREZO<br>536 HARWOOD COURT<br>EATON RAPIDS, MI 48827 | 7383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSE VARGAS<br>159 8TH ST<br>PISCATAWAY, NJ 08854-1963 | 4803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH A WOOLMAN AS CUST FOR MARCIA KAY WOOLMAN A MINOR UNDER LAWS OF THE DISTRICT OF COLUMBIA<br>10401 GROSVENOR PL 1301<br>ROCKVILLE, MD 20852-4640 | 3574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH B JONES JR TR<br>JOSEPH B JONES JR TRUST<br>UA 012094<br>122 CHADRICK DR<br>MADISON, AL 35758-7832 | 3852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900.00<br>$900.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH BURDIS JR AND BLANCHE E<br>BURDIS JT TEN<br>2105 BEVERLY CT<br>HAMPSTEAD, MD 21074 | 7881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,919.00<br>$2,919.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH DAMBRUOSO AND<br>VIRGINIA MAY DAMBRUOSO JT TEN<br>18 PINEVIEW DR<br>EAST HAVEN, CT 06512 | 8213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.81<br>$89.81 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E HORNER<br>204 N EUCLID AVE<br>PARKER, PA 16049-9803 | 7616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br>$1,448.32 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E MASSARO AS<br>CUSTODIAN FOR JEFFREY EDWARD<br>MASSARO UTHE OHIO UNIFORM<br>GIFTS TO MINORS ACT<br>381 SPRINGS DR<br>COLUMBUS, OH 43214-2859 | 3510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E TROTZ<br>1127 E DOMINICK ST<br>ROME, NY 13440-6109 | 10472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $368.00<br>$368.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F BARNES AND<br>LORRAINE G KNIGHT JT TEN<br>10437 SW TORCH LAKE DR<br>RAPID CITY, MI 49676-9661 | 5373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.00<br>$462.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F CAFFREY TR<br>JOSEPH F CAFFREY TRUST<br>UA 112894<br>14 PKHURST DR<br>NASHUA, NH 03062-1366 | 7613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH F CORSON AND MARY F CORSON TRUSTEES CORSON FAMILY REVOCABLE LIVING TRUST UA DTD 012293 107 WOLLGAST COURT BLYTHEWOOD, SC 29016-8132 | 6766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $568.99<br>$568.99 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F DAY JR TR UA DTD 041078 M B JOSEPH F DAY JR TR 110 MOUNTAIN SUMMIT RD TRAVELERS REST, SC 29690-4033 | 5555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,071.26<br>$2,071.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F KULESZA AND CAROL A KROLL TRS UA DTD 042803 THE KULESZA LIVING TRUST 4534 ORR WARREN, MI 48091 | 12091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.88<br>$842.88 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F LYDON SR TR UA DTD 040804 KATHLEEN K LYDON TRUST 21329 ENDSLEY AVE ROCKY RIVER, OH 44116 | 3678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F OCONNOR TR UA DTD 10152001 JOSEPH F OCONNOR REVOCABLE TRUST ONE NORTH WACKER DR STE 4600 CHICAGO, IL 60606 | 3966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,995.00<br>$24,995.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FANELLE 331 5TH AVE BELLMAWR NEW JERSEY, NJ 08031-1324 | 3756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,841.09<br>$5,841.09 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH G POLSON 611 S HIGBIE PL GROSSE POINTE WOOD, MI 48236-2417 | 6233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J PRINZI AND NANCY R PRINZI JT TEN 15074 BAYOU POINTE PL GRAND HAVEN, MI 49417-8957 | 3871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH J TREVIS JR<br>104 LAKESHORE DR<br>STRUTHERS, OH 44471-1454 | 14827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.64<br>$14,810.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L KRAMER<br>2015 GARDENIA LANDINGS LN<br>SUN CITY CTR, FL 33573-4831 | 6917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.65<br>$3,464.65 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L MORAN JR TRUSTEE<br>UA DTD 120292 FBO<br>JOSEPH L MORAN SR TRUST<br>1 WALSH LN<br>CINCINNATI, OH 45208-3435 | 4311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L THOMAS<br>4810 JOE PATCH<br>BAYTOWN, TX 77520-8438 | 7301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH M SCHIAVONE AND<br>THERESA V SCHIAVONE JT TEN<br>26 SWINDON CT<br>TOMS RIVER, NJ 08757-6581 | 9244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,050.00<br>$3,050.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH M VIVACQUA<br>270 MONTGOMERY DR<br>CANFIELD, OH 44406-1287 | 9894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH MATTHEWS<br>1019 THIRD ST<br>BRILLIANT, OH 43913-1051 | 4547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,734.00<br>$2,734.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH MICHELANGELO<br>3788 CONDALIA AVE<br>YUCCA VALLEY, CA 92284-1921 | 6041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,127.00<br><br><br>$2,127.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH N PALLIKKATHAYIL AND LEONIE PALLIKKATHAYIL TRS UA DTD 052198 PALLIKKATHAYIL TRUST 4003 NW CLAYMONT DR KANSAS CITY, MO 64116-1750 | 3315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P AGLIATA 223 AMITY ST ELIZABETH, NJ 07202-3937 | 8779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P SOUSA 4349 LA COSA AVE FREMONT, CA 94536-4721 | 5873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P WATHEN 2875 SMITH CREEK RD LANESVILLE, IN 47136-8707 | 5941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S DONDA AND JULIANA DONDA TR UA DTD 080994 JOSEPH S DONDA AND JULIANA DONDA TRUST 7373 TILBY RD NORTH ROYALTON, OH 44133-1623 | 4525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S NICOSIA 2634 BLAKELEY RD SOUTH WALES, NY 14139 | 4795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,911.01<br>$10,911.01 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S ZANGHI 44 KAYMAR DR AMHERST, NY 14228-3001 | 6157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17.01<br><br>$17.01 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH TERESI JR AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH VOLPE EXECUTOR ESTATE OF DOMINICK SIERLAZZA 182 ISABELLA AVE STATEN ISLAND, NY 10306-4016 | 5054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPHINE HUNT AND JOHN HUNT JT TEN 4258 GUNTHER STERLING HEIGHTS, MI 48310-6327 | 3134 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE BERNADETTE FISHER 207 MAINSAIL DR STEVENSVILLE, MD 21666 | 9699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E PIERS 575 ARTISTS DR NASHVILLE, IN 47448-8106 | 7910 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE F STEINMANN 13405 WRAYBURN RD ELM GROVE, WI 53122-1349 | 3676 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M MEAKINGS TOD STEVEN MEAKINGS 18759 NORTHWAY ROSEVILLE, MI 48066-1013 | 8106 | Secured: Priority: Administrative: Unsecured: Total: | $4,368.65 $4,368.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M PFEIFFER 234 REITMAN CT ROCHESTER, MI 48307-1141 | 5706 | Secured: Priority: Administrative: Unsecured: Total: | $1,297.55 $1,297.55 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE MAH AND BETTY MAH JT TEN 474 MILLER AVE FREEPORT, NY 11520-6115 | 5896 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE S OUELLETTE<br>10610 SAGEFOREST<br>HOUSTON, TX 77089-3315 | 5735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOYCE W COOK<br>4661 DURBAN PK DR<br>PLANO, TX 75024 | 6305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUANITA C WORTHAM<br>106 RIVA RIDGE LN<br>NEWNAN, GA 30263-4705 | 5721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUANITA M CARDER TR<br>JUANITA M CARDER REVOCABLE TRUST<br>UA DTD 062095<br>10838 HWY 81<br>UTICA, KY 42376 | 6748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A MURPHY<br>1336 STATE HWY 38<br>WALL, NJ 07719 | 6172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A NEIDEL AND DAVID H NEIDEL JT TEN<br>266 FOREST LN<br>GLASTONBURY, CT 06033-3920 | 9417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A SCHWENDLER<br>11 SPICEBUSH LN<br>WILLIAMSVILLE, NY 14221-1783 | 7732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH ANN EBERSON<br>68 EDES FALLS RD<br>HARRISON, ME 04040-3525 | 4279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH BLACKMAN YEAGER<br>120 PIN OAK DR<br>MABANK, TX 75156 | 8065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH C OLSON<br>3300 CARRIAGEWAY DR 201<br>ARLINGTON HEIGHTS, IL 60004-1547 | 7714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH E THOMPSON<br>11325 FAWN LAKE PKWY<br>SPOTSYLVANIA, VA 22553 | 6796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.00<br>$1,074.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH K GUGLIELMETTI AND<br>LISA K HAYES JT TEN<br>32719 STRICKLER RD<br>WARREN, MI 48093-5756 | 4997 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A ABRAHAM<br>1668 TREYBORNE CIR<br>COMMERCE TWP, MI 48390 | 9744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,314.60<br>$6,314.60 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A BLANKENSHIP<br>22002 OAKWOOD AVE<br>WOODHAVEN, MI 48183-1596 | 3693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.55<br>$417.55 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A OLSON<br>119 BALDWIN CREEK WY<br>SIMPSONVILLE, SC 29680 | 9994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY C CLAYBORNE<br>PO BOX 2536<br>SALSBURY, MD 21802 | 9624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDY K COLLIER<br>BOX 357<br>HOPKINS, MI 49328-0357 | 8955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.00<br>$1,030.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDYE JOANN FOLTZ AND MITCHELL HUBERT FOLTZ JT TEN<br>6587 WILLIAMS LAKE RD<br>WATERFORD, MI 48329-2988 | 8057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.00<br>$140.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA A BEHM AND JEFF BEHM JT TEN<br>1105 WEST HWY<br>ALTA IOWA, IA 51002 | 9262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145.00<br>$145.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA M GIETZ<br>171 CANOVA RD<br>ORANGE PK, FL 32003-7901 | 5349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA M WING<br>1165 REEDER CIR NE<br>ATLANTA, GA 30306-3310 | 4612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIANNA SHEPARD<br>401 S RAINBOW RANCH RD<br>WIMBERLEY, TX 78676-5922 | 5679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIET WASHINGTON<br>PO BOX 767991<br>ROSWELL, GA 30076-7991 | 9180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIUS A SCHAFER<br>11174 WALKER RD<br>FOWLER, MI 48835-9711 | 9746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIUS KOBOLESKI AND MARY JOSEPHINE KOBOLESKI JT TEN 066 26TH ST FAIR LAWN, NJ 07410 | 6346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUNE BABIUK 50 HUMPHREY RD SCOTTSVILLE, NY 14546-9645 | 3343 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JUNE D EATON 584 N CAMP RD PORT CLINTON, OH 43452 | 6417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JUNE H HOLLOWAY 5761 SW 52ND TERR MIAMI, FL 33155-6328 | 10024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M JESTIN 8304 SEXTANT DR BALDWINSVILLE, NY 13027-6213 | 6836 | Secured: Priority: Administrative: Unsecured: Total: | $2,881.72 $2,881.72 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M REEDER 2861 SANDBERG COURT MEDFORD, OR 97504-5066 | 5573 | Secured: Priority: Administrative: Unsecured: Total: | $522.19 $522.19 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JUNE THOMPSON AND KIMBERLY J THOMPSON STEWART JT TEN 30941 PEAR RIDGE RD FARMINGTON HILLS, MI 48334-1050 | 7717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JURGEN H FRITSCH ADAM OPEL A G OHLYSTRASSE 1 A 64342 SEEHEIM JUGENHEIM GERMANY | 6967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUSTIN H KRAEMER<br>3310 N LEISURE WLD BVD APT 812<br>SILVER SPRING, MD 20906-3256 | 8154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.00<br>$825.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAILASH C JAIN<br>1939 SPICEWAY DR<br>TROY, MI 48098 | 10348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87,860.00<br>$87,860.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KALMAN C MEZEY<br>1055 WEST JOPPA RD APT 412<br>TOWSON, MD 21204-3746 | 7931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,451.60<br>$21,451.60 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAM H LOOK<br>3707 W 38TH<br>DENVER, CO 80211-1903 | 6704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.00<br>$2,584.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAM TIN CHAN<br>12533 E PACINO ST<br>CERRITOS, CA 90703-7144 | 6798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,658.00<br>$9,658.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARAMANIAN EDWARD<br>3330 SOUTH BLVD<br>BLOOMFIELD HILLS, MI 48304-1155 | 4652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN C SLABIC<br>3300 KANE HILL RD<br>ERIE, PA 16510-4970 | 5714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br>$553.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN INMAN<br>4140 PICASSO AVE<br>WOODLAND HILLS, CA 91364-5357 | 6828 | Secured: $2,850.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAREN JANE EDWARDS<br>CO KAREN MODY<br>3301 PRINCETON<br>DALLAS, TX 75205 | 5163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN KRINGLE CUST<br>MICHAEL KRINGLE<br>UNIF TRANS MIN ACT NY<br>517 RAYNOR AVE<br>RIVERHEAD, NY 11901-2923 | 5135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN L SHICK<br>4826 TORTUGA TRAIL<br>WICHITA FALLS, TX 76309 | 7615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN R KEESLING TR UA DTD 8999<br>KAREN R KEESLING TRUST<br>9606 W LINDGREN AVE<br>SUN CITY, AZ 85373 | 3338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL A BRANSKE<br>W6540 BIGHORN LN<br>WAUTOMA, WI 54982-7822 | 3847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.52<br>$585.52 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL BALSS<br>ROSSERTWEG 6<br>D 65428 RUSSELSHEIM<br>FEDERAL REPUBLIC OF GERMANY<br>GERMANY | 3816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br>GERMANY | 5363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL V HERMANN<br>BOX 5547<br>WHITTIER, CA 90607-5547 | 4324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARON L LAVIOLETTE<br>3690 N RIVER RD<br>FREELAND, MI 48623-8833 | 8572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATE HORAN<br>10 FIELD ST<br>LAKEWOOD, CO 80226-1266 | 3207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.00<br>$156.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHARINE MARTIN STONE<br>14524 KINGS GRANT ST<br>GAITHERSBURG, MD 20878-2570 | 8326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE ANN BORGFELDT<br>3333 ULLOA ST<br>SAN FRANCISCO, CA 94116-2263 | 2995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,430.00<br>$2,430.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE H TODD<br>1034 RICHLAND CT<br>CHICO, CA 95926-7153 | 9053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.24<br>$585.24 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE S SCHAIRER<br>34 HUMMINGBIRD DR<br>HAMILTON SQUARE, NJ 08690-3553 | 6747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE W NICKEY<br>8800 WALTHER BLVD APT H4619<br>BALTIMORE, MD 21234-9019 | 9228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE Z KEEHN TR<br>KEEHN FAM TRUST<br>UA 121396<br>5084 FOREST SIDE DR<br>FLINT, MI 48532-2326 | 7887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,011.42<br>$35,011.42 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN A BORSKI<br>2304 MIDDLESEX<br>ROYAL OAK, MI 48067-3908 | 4073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN C CARROLL<br>34 CALDWELL DR<br>NEW MILFORD, CT 06776-3302 | 4658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,054.17<br>$1,054.17 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN G WRIGHT<br>65 STIRLING RD<br>LONGMEADOW, MA 01106-1025 | 9587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN L ALLEN<br>4323 SASHABAW<br>WATERFORD, MI 48329-1957 | 7786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $898.23<br>$898.23 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN L WILLIAMS AND CHARLE<br>E WILLIAMS JT TEN<br>814 EDWARDS ST<br>SAINT MARYS, OH 45885-1511 | 7225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN P KEOWN<br>4279 CASTLE PINES COURT<br>TUCKER, GA 30084-2604 | 6675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN R HOLT<br>295 STATE RT 270W<br>STURGIS, KY 42459 | 4711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN S WRIGHT CUST<br>CHELSEA ANNETTE WRIGHT UNDER<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>705 OAK COVE CT<br>FRUIT COVE, FL 32259-4359 | 4942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN W HANEY<br>BOX 221<br>HERMAN, MN 56248-0221 | 7538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.42<br>$667.42 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN A LESSNAU<br>2724 CORAL DR<br>TROY, MI 48085-3908 | 9878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$126,097.75<br>$126,097.75 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN A ROSSI AND ALFRED J<br>ROSSI JT TEN<br>8806 WILLOW HILLS DR SE<br>HUNTSVILLE, AL 35802-3728 | 4330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN LYN KILLIAN<br>503 W 12TH ST<br>ANTIOCH, CA 94509-2261 | 8636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN R PERKINS<br>BOX 1860<br>GONZALES, TX 78629-1360 | 3865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATI K FINLEY AND KENNETH R<br>FINLEY JT TEN<br>705 EDGEHILL AVE<br>ASHLAND, OH 44805-4119 | 3901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY ALLEN HANAUER<br>4111 COUNTRY PL DR<br>NEWBURGH, IN 47630 | 12112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY JAMES<br>53 SUNDERLAND TRAIL<br>ROCHESTER, NY 14624 | 11847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                  **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAZUKO MEGARRY<br>297 WEIRS RD<br>GILFORD, NH 03246-1610 | 5531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $84.04<br><br><br><br>$84.04 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH B VAN VLEET<br>204 ARNOULD BLVD<br>LAFAYETTE, LA 70506-6216 | 8171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND SHAWN F ROZANSKI AND RONALD E ROZANSKI JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 10450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,640.96<br><br><br><br>$11,640.96 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELL B QUANTZ<br>39206 ALLEN<br>LIVONIA, MI 48154-4745 | 3779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$2,913.38<br><br><br>$2,913.38 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEMP PENDLETON BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403-1121 | 3456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$14,911.64<br>$14,911.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH BOBROVETSKI AND LOU ANN BOBROVETSKI TR KENNETH AND LOU ANN BOBROVETSKI REVOCABLE<br>LIVING TRUST UA 111794<br>4558 BARCROFT WAY<br>STERLING HEIGHTS, MI 48310-5046 | 6482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,464.75<br><br><br><br>$5,464.75 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E BATTLE<br>1936 CENTRAL AVE<br>INDIANAPOLIS, IN 46202-1611 | 6037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E CARTWRIGHT<br>2395 DOUBLE BRANCH RD<br>COLUMBIA, TN 38401-6165 | 7759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH F WILLING<br>3841 WEST BASS CREEK<br>BELOIT, WI 53511-9022 | 4610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH J SPENCER<br>2657 AMBASSADOR DR<br>YPSILANTI, MI 48198 | 4708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00<br><br>$2,500.00<br>$7,500.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH L DURKEE<br>PO BOX 210128<br>MILWAUKEE, WI 53221-8002 | 3770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH M IWASHITA<br>7540 W POND CT<br>PAINESVILLE, OH 44077-8962 | 2871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O BURNSIDE<br>24103 N CAREY LN<br>DEERPARK, WA 99006-8743 | 9556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O JOHNSON AND<br>BETH A JOHNSON TR<br>KENNETH O AND BETH A JOHNSON REV<br>TRUST 1999 UA 121499<br>5722 N MARY LN<br>OCONOMOWOC, WI 53066 | 4605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,004.50<br><br><br>$1,004.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O WETTER AND JOANNE K WETTER JT TEN<br>18514 HOLLIE DR<br>MACOMB, MI 48044-2743 | 8110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O WETTER<br>18514 HOLLIE DR<br>MACOMB, MI 48044-2743 | 8111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH R CHANEY<br>30 JUSTIN PL<br>HAMILTON, OH 45013-6026 | 9378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R HUBBARD<br>8931 DWYER RD<br>NEW ORLEANS, LA 70127-3351 | 6019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R KUSANKE<br>12509 CHIPPEWA RD<br>BRECKSVILLE, OH 44141-2135 | 9872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $373.35<br>$373.35 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R LOVELL<br>98 SUMNER ST<br>NORWOOD, MA 02062 | 5502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,358.00<br>$1,358.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R VOGELSONG<br>15477 ROLAND RD<br>SHERWOOD, OH 43556-9770 | 5289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.88<br>$156.88 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH SELLERS<br>22112 BEECH DALY<br>FLAT ROCK, MI 48134-9585 | 6837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br>$680.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH W MARTZ AND EDWINA P<br>MARTZ TRUSTEES UA DTD<br>081690 MARTZ TRUST<br>16561 TEAK CIRCLE<br>FOUNTAIN VALLEY, CA 92708-2244 | 5277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330.60<br>$330.60 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEVIN BRONSON<br>4985 PARADISE RD<br>EAST BETHANY, NY 14054 | 11846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN D RECOY<br>113 COMMERCE ST<br>DEFOREST, WI 53532 | 5259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KHAILAA M HOSNY & NELLIE<br>KHALIL & IHAB KHALIL<br>KHAILAA M HOSNY<br>6 WHITBY CT<br>LINCOLNSHIRE, IL 60069 | 8274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIM M NEENAN<br>40 HARMON ST<br>LONG BEACH, NY 11561 | 5651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY F GURALCZYK TR<br>KRISTEN MARIE GURALCZYK<br>LIVING TRUST UA 061300<br>2265 COLE RD<br>LAKE ORION, MI 48362-2109 | 3406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.29<br>$349.29 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY L LESCAMELA<br>15962 PATRIOT DR<br>MACOMB, MI 48044-4958 | 7126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIRCHNER BRUCE<br>19 SARGENTI CIRCLE<br>WEBSTER, NY 14580 | 11382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KNAPP CHARLES<br>13 HILLCREST DR<br>HAMLIN, NY 14464 | 11862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KONRAD H SPICKER<br>10205 E SPRING CREEK RD<br>SUN LAKES, AZ 85248-6843 | 8193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,106.00<br>$2,106.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONYAR VINCENT<br>1964 FACTORY HOLLOW ROAD<br>LIMA, NY 14485 | 15029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$300,000.00<br>$300,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOWALLEK DANIEL E<br>6401 N W REGAL CIRCLE<br>PORT ST LUCIE, FL 34983-5359 | 3761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,760.00<br><br><br>$2,760.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUNEGO JOHN<br>22 SHEPPERTON WAY<br>ROCHESTER, NY 14626 | 11834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUNEGO RENEE<br>22 SHEPPERTON WAY<br>ROCHESTER, NY 14626 | 11831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KURT H WEILAND<br>471 SO DREXEL AVE<br>COLUMBUS, OH 43209-2142 | 6405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$377.96<br>$377.96 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KWIATKOWSKI JOHN C<br>90 CAMBRIDGE RD<br>HILTON, NY 14468 | 11871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KYZAR ROBERT<br>4044 HEBERT TRL SE<br>BROOKHAVEN, MS 39601-8931 | 7977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br><br><br><br>$5,100.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| L H THOMPSON<br>2879 BRIARWOOD DR<br>SAGINAW, MI 48601-5841 | 5295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| L. MARIE CARR TRUSTEE THE L MARIE CARR TRUST DTD 11201992 61 KNOLLWOOD BLVD CLAWSON, MI 48017-1237 | 5712 | Secured: Priority: Administrative: Unsecured: Total: | $9,425.10  $9,425.10 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| LAHUE BELL 3205 BAILEY ST ST LOUIS, MO 63107-2400 | 9369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00  $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LARA STREHLER JACKSON 4005 VALLEY VIEW TEMPLE, TX 76502-2225 | 8407 | Secured: Priority: Administrative: Unsecured: Total: | $2,080.25  $2,080.25 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D ARMSTRONG 2684 HARLAN RD WAYNESVILLE, OH 45068-8766 | 10807 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00  $1,700.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D BOWMAN AND SHIRLEY A BOWMAN JT TEN 88 S IRELAND BLVD MANSFIELD, OH 44906-2221 | 4564 | Secured: Priority: Administrative: Unsecured: Total: | $1,815.10  $1,815.10 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D COOPER 6912 COUNTY LINE RD ONTARIO, NY 14519-9334 | 8949 | Secured: Priority: Administrative: Unsecured: Total: | $64.96  $64.96 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D NORRIS SR 9224 LOWER MEADOW AVE SW ALBUQUERQUE, NM 87121-2187 | 7333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00  $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LARRY E DUMAS 324 HOTHOUSE VIEW MINERAL BLUFF, GA 30559-7100 | 12072 | Secured: Priority: Administrative: Unsecured: Total: | $0.00  $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY J LEAF AND MARTHA A LEAF JT TEN 1709 KINGSLEY DR ANDERSON, IN 46011-1013 | 4696 | Secured: Priority: Administrative: Unsecured: Total: | $4,382.43 $4,382.43 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LARRY L HALL AND GINGER L HALL JT TEN 451 BIG CREEK RD HARDY, AR 72542 | 8331 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LARRY P ANDERSON 4288 FIELDBROOK RD W BLOOMFIELD, MI 48323-3210 | 5146 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LARRY R DURRANCE 7281 ST CLAIR RD ST JOHNS, MI 48879-9138 | 7317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LAURA B BROVET 2112 MIRIAM ARLINGTON, TX 76010-8011 | 10805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LAURA C KEELEAN 5223 15TH AVE NORTH ST PETERSBURG, FL 33710 | 8474 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| LAURA J SHEPHERD TR UA DTD 030690 LAURA J SHEPHERD REVOCABLE TR 2901 EMBASSY DR WEST PALM BEACH, FL 33401-1039 | 7889 | Secured: Priority: Administrative: Unsecured: Total: | $2,500.00 $2,500.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAURA JANE EASTMAN 20288 LEOPARD LN ESTERO, FL 33928-2025 | 7675 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURA M MCTAGGART 2018 MARKESE LINCOLN PK, MI 48146-2500 | 10698 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAURA S ADAMS AND STEPHEN K ADAMS JT TEN 5608 CTR RD LOPEZ ISLAND, WA 98261 | 5644 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE ANN WEST 3037 BOSSHARD DR FITCHBURG, WI 53711 | 4929 | Secured: Priority: Administrative: Unsecured: Total: | $11.97 $11.97 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE J PETERS 337 BUTTON RD OKEMOS, MI 48864 | 6196 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAVENA B HITT AND DEBRA HITT BAILIE JT TEN RT 3 BOX 385K DONIPHAN, MO 63935 | 5543 | Secured: Priority: Administrative: Unsecured: Total: | $1,720.43 $1,720.43 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE E DEBNAR 2245 PINEY POINT DR LANSING, MI 48917-8640 | 3259 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE E LOOKADOO 16715 QUAKERTOWN LN LIVONIA, MI 48154-1161 | 6197 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G BOTTS 40 SHERWOOD DR WATCHUNG, NJ 07069-6136 | 8642 | Secured: Priority: Administrative: Unsecured: Total: | $2,119.84 $2,119.84 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE L GRAHAM<br>PO BOX 123<br>EARLHAM, IA 50072-0123 | 4308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.93<br>$584.93 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE MICHAEL SHOOT AND<br>IDANIA SHOOT JT TEN<br>4830 SW 92 AVE<br>MIAMI, FL 33165-6505 | 7015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,600.00<br>$7,600.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE P ZAMZOK SHARING<br>PLAN AND TRUST<br>LAWRENCE P ZAMZOK ESQ<br>6311 MONTANO RD NW<br>ALBUQUERQUE, NM 87120 | 9042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,105.00<br>$9,105.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE PENNEFATHER<br>9073 SHELBY WOODS DR<br>UTICA, MI 48317-2558 | 5239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,896.69<br>$33,896.69 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE R ARMITAGE<br>1028 DOCKSER DR<br>CROWNSVILLE, MD 21032-1226 | 7316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEE M SHEPHERD AND ANNA<br>SHEPHERD<br>CO TRUSTEES UA DTD 090893 THE<br>LEE M SHEPHERD AND ANNA<br>SHEPHERD<br>REV LIV TR<br>20091 ROCKYCREST CT<br>CLINTON TOWNSHIP, MI 48038-4945 | 6774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEILA N CONNER<br>7341 PINE TREE LN<br>FAIRFIELD, AL 35064 | 6192 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LELAND H BOZMAN<br>1009 RUSSELL AVE<br>SALISBURY, MD 21801-6151 | 4489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEMANSE FINANCIAL CORPORATION<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENA A CIELUKOWSKI TR<br>LENA A CIELUKOWSKI TRUST<br>UA 092898<br>45 HARBOR CIRCLE<br>COCOA BEACH, FL 32931-3087 | 7351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENA CARPENTER<br>3518 HIGHFIELD CT<br>APT A<br>INDIANAPOLIS, IN 46222 | 6886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNART B JOHNSON<br>1018 COLRAIN ST S W<br>GRAND RAPIDS, MI 49509-2860 | 4828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNY J BORRISOVE AND J NADINE<br>BORRISOVE JT TEN<br>6012 GORDON<br>WATERFORD, MI 48327-1737 | 4162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.71<br>$98.71 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNY JASLOW AND<br>ERLINDA R COBB JT TEN<br>28150 DOBBEL AVE<br>HAYWARD, CA 94542-2414 | 7760 | Secured: $372.98<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $372.98 | | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENZIE J HEDRICK<br>3122 FIELDS COURT<br>PORTSMOUTH, OH 45662-0165 | 6210 | Secured: $562.37<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $562.37 | | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEO A GALLAN<br>161 KILDARE RD<br>GARDEN CITY, NY 11530-1120 | 10825 | Secured: $4,293.44<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $4,293.44 | | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEO F DALCONZO AND ANNE L DALCONZO TRUSTEES UA DTD 110393 THE LEO F DALCONZO TRUST 12 BRIGHAM RD BERLIN, MA 01503-1620 | 6343 | Secured: Priority: Administrative: Unsecured: Total: | $847.39 $847.39 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEO G MULHOLLAND AND ELIZABETH M MULHOLLAND TR LEO G MULHOLLAND AND ELIZABETH M MULHOLLAND TRUST UA 8399 402 MONICA AVE BURLINGTON, WI 53105-2414 | 7558 | Secured: Priority: Administrative: Unsecured: Total: | $277.50 $277.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| LEO GRAYS 3248 WEST 29TH ST INDIANAPOLIS, IN 46222-2116 | 6217 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LEO K DOHRMAN G 3405 HAMMERBERG RD FLINT, MI 48507 | 5642 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEO TORPEY JR AND LUCILLE A TORPEY TR UA DTD 092193 THE LEO TORPEY JR AND LUCILLE A TORPEY LIV BOX 201 SWARTZ CREEK, MI 48473-0201 | 3270 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEON I KAVEY 2307 THEALL RD RYE, NY 10580 | 4327 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL AND DIANE C SPIEGEL JT TEN 30715 PRIMROSE DR WARREN, MI 48093-5943 | 5631 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL 30715 PRIMROSE DR WARREN, MI 48093-5943 | 5630 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONA K BARCZAK<br>11077 W FOREST HOME AVE APT 206 S<br>HALES CORNERS, WI 53130-2561 | 4351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD C SNUFFER<br>6301 MANDALAY DR<br>PARMA HTS, OH 44130-2921 | 4515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD COSTELNOCK AND MARION<br>COSTELNOCK TEN ENT<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,652.50<br>$9,652.50 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS, IL 60465-2111 | 7395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD F KAMINSKI AND NANCY J<br>KAMINSKI TR UA DTD 061694<br>THE LEONARD F KAMINSKI AND<br>NANCY J<br>KAMINSKI REV LIV TR<br>10624 RUNYAN LAKE RD<br>FENTON, MI 48430-2450 | 6829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD M SACKS AND NORMA I<br>SACKS TRUSTEES UA DTD<br>090893 LEONARD M SACKS AND<br>NORMA I SACKS LIVING TRUST<br>17241 WESTBURY DR<br>GRANADA HILLS, CA 91344-1542 | 3537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD W BEAM<br>1397 WHITE OAK DR<br>LAPEER, MI 48446-8707 | 6309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEROY A SEFTEL AND PATRICIA L<br>SEFTEL JT TEN<br>3000 ROSENDALE RD<br>SCHENECTADY, NY 12309-1504 | 8150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESLIE A KROEGER AND ANNE<br>LESLIE A KROEGER AND ANNE V<br>KROEGER<br>BOX 2264<br>LONGVIEW, TX 75606-2264 | 3313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESLIE CLARK CUST NICHOLAS T<br>TRULOCK UNDER THE OH UNIF<br>TRANSFERS TO MINORS ACT<br>624 PHAETON PL<br>INDIANAPOLIS, IN 46227-2522 | 6664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.68<br>$156.68 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESLIE NEWBOULD<br>220 LONG PK DR<br>ROCHESTER, NY 14612-2243 | 15643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$32,477.36<br>$32,477.36 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER E HENDRICKSON<br>11025 E MEDINA AVE<br>MESA, AZ 85209-1369 | 6999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,117.00<br>$5,117.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER E KIRST AND VIRGINIA E<br>KIRST TR UA DTD 100991 FOR<br>LESTER E KIRST AND VIRGINIA E<br>KIRST JOINT REV LIV TR<br>824 STERLING DR<br>FOND DU LAC, WI 54935-6245 | 5134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,673.29<br>$5,673.29 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER E SMITH<br>BOX 218<br>6089 HONNEY LN<br>JOHANNESBURG, MI 49751-0218 | 5418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER J SARAGA<br>11 FARM AVE<br>WILMINGTON, DE 19810-2912 | 9130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER LEE JONES<br>5213 HARBOR TERRACE<br>STUART, FL 34997 | 3204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESTER P MCGILVRAY JR<br>52 DAVID RD<br>BELLINGHAM, MA 02019-1610 | 7627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER S PASIK AND HELEN<br>ANN PASIK JT TEN<br>1000 LAKESHORE DR<br>CHICAGO, IL 60611-1308 | 3673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LETTIE ROWLET AND JAMES<br>ROWLET JT TEN<br>4204 80TH AVE<br>SWEA CITY, IA 50590-8602 | 7001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819.60<br>$819.60 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILA B HOLM AND<br>JOANN DAVIS JT TEN<br>664 ABBEY CT<br>ROCHESTER HILLS, MI 48307 | 4998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN S MATSUO AND<br>JAMES J MATSUOTR<br>LILLIAN S MATSUO TRUST<br>UA 102097<br>4125 PAKOLU PL<br>HONOLULU, HI 96816-3930 | 7989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN S SCHROEDER<br>2048 LEWIS ST<br>MC KEESPORT, PA 15131-2908 | 4440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,798.39<br>$2,798.39 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINCOLN R STURDIVANT AND CELIA<br>M STURDIVANT JT TEN<br>111 N CLAY ST<br>SOUTH HILL, VA 23970-1917 | 8776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,185.12<br>$1,185.12 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA A CESCHAN<br>1611 HOPE AVE<br>BENSALEM, PA 19020-3615 | 8453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA A GRUTTEMEYER<br>168 W LAKE DR<br>LINDENHURST, NY 11757 | 4558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $141.75<br>$141.75 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ANN WAYNE<br>212 SOUTH RIDGEWOOD AVE<br>DE LAND, FL 32720-2939 | 8056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA BERGSTROM<br>LINDA GOSSAGE<br>3313 15TH ST<br>LEWISTON, ID 83501-5605 | 8490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA C SMITH<br>826 CAPITOL<br>LINCOLN PK, MI 48146 | 3526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ELAINE LEE<br>4291 KINGS TROOP RD<br>STONE MOUNTAIN, GA 30083-4706 | 10043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ERB MARTZ<br>10101 COMMUNITY LN<br>FAIRFAX STATION, VA 22039-2530 | 5225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA G DAVIS<br>2204 FOREST HILL RD<br>ALEXANDRIA, VA 22307-1130 | 5036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA G RENEW<br>BOX 8822<br>COLUMBIA, SC 29202-8822 | 5900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA L LOOMER TR LINDA L LOOMER LIVING TRUST UA DTD 12403 726 E CRAVATH ST WHITEWATER, WI 53190 | 12381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDA M AHLEMAN AND JAMES W AHLEMAN JT TEN 1244 MAYHEW ROSE CITY, MI 48654-9652 | 4861 | Secured: Priority: Administrative: Unsecured: Total: | $3,740.00 $3,740.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINDA MILLS HCR 1 BOX 310 L ANSE, MI 49946-9612 | 3608 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA S STEINHER 157 TRAIL EDGE CIR POWELL, OH 43065-7912 | 8745 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| LISA A TOENNIGES CUST FOR ALEXANDRA ELISABETH TOENNIGES UNDER MI UNIF GIFTS TO MINORS ACT 6800 FRANKLIN RD BLOOMFIELD HILLS, MI 48301-2928 | 3422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LISA CRANNIE 10340 FRANCES RD FLUSING, MI 48433 | 8304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| LISA K BIXLER TR UW DWIGHT M LONG FBO LOIS L LONG 2244 GETTYSBURG PITSBURG RD ARCANUM, OH 45304 | 7484 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C HARMAN AND MARGARET A HARMAN JT TEN 24 MANGAN PL HICKSVILLE, NY 11801-2835 | 2913 | Secured: Priority: Administrative: Unsecured: Total: | $589.59 $589.59 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LLOYD D SOWDERS<br>2183 COVEYVILLE RD<br>BEDFORD, IN 47421-7265 | 9310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD M COOKE<br>453 SWEETWATER WY<br>HAINES CITY, FL 33844-6367 | 6385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LOIS A FAVALO<br>5963 ALASTAIR DR<br>CICERO, NY 13039 | 8911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LOIS COX AND HARVEY W COX JT TEN<br>11003 NEEDVILLE FAIRCHILD RD<br>NEEDVILLE, TX 77461-9225 | 7815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$940.00<br>$940.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| LOIS KOZIOL<br>5679 196TH ST<br>CHIPPEWA FALLS, WI 54729-9229 | 10851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LOIS LEVITON<br>8470 NENTRA ST<br>LA MESA, CA 91942-2713 | 2722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| LOIS M CARTER TR UA DTD 52504<br>LOIS M CARTER REVOCABLE LIVING<br>TRUST 3202 SHARI WAY<br>SPARKS, NV 89431 | 6200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LONA M PINGOT CUST LOREN<br>LOREN SCHNEIDER<br>JAMES SCHNEIDER UNIF GIFT<br>MIN ACT MICH<br>PO BOX 211<br>AVOCA, MI 48006 | 9633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,950.00<br>$5,950.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORA D BOSWORTH<br>MRS LORA D BOSWORTH<br>107 EASY ST<br>ELKINS, WV 26241 | 6752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORA J CLARK<br>9925 ULMERTON RD 494<br>LARGO, FL 33771-4230 | 7416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORA L HITTLE TRUSTEE UA<br>DTD 091391 LORA L HITTLE<br>REV TRUST<br>PO BOX 324<br>GREEN RIVER, WY 82935 | 6138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br><br>$411.68 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORAINE LAFORCE<br>426 NORTH MALDON<br>LA GRANGE PK, IL 60526 | 4154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORETTA ADRIAN<br>13761 H 40<br>HERMOSA, SD 57744 | 4135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORLE J ROPER TR<br>LORLE J ROPER TRUST<br>UA 21599<br>2197 DRYDEN RD<br>EL CAJON, CA 92020-2849 | 2927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$126.54<br>$126.54 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE B VAN WORMER<br>699 SURFWOOD LN<br>DAVISON, MI 48423-1224 | 7308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE JOAN SOWERS AND<br>DAVID KENT SOWERS JT TEN<br>1801 INGLEWOOD DR<br>NORMAN, OK 73071-3865 | 4254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$300.00<br><br><br>$300.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE M GALLAGHER<br>58 CLINTON ST<br>SO PORTLAND, ME 04106-4914 | 8085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE P PUGLISI TR<br>LORRAINE P PUGLISI TRUST 2001<br>UA DTD 04052001<br>100 MIDWOOD RD<br>W BABYLON, NY 11704 | 3826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78.65<br>$78.65 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOTTIE J KELLER AND ROBERT J<br>KELLER SON<br>ROBERT J KELLER TR<br>LOTTIE J KELLER LIVING<br>TRUST UA 062083<br>18750 THIRTEEN MILE RD C201<br>ROSEVILLE, MI 48066-1343 | 7150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIE L SHERRILL<br>40638 CARLISLE AVE<br>ELYRIA, OH 44035-7928 | 4995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS B ACHILLE<br>6396 EMERLD LK DRIVE<br>TROY, MI 48085 | 3479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS B ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 5883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS CRESPO<br>1651 11TH AVE 1<br>BROOKLYN, NY 11215 | 2792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS E DEWITT<br>38 ANNETTE DR<br>MELBOURNE, FL 32904-1988 | 4982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS J MUYLLE<br>8660 MERIDIAN RD<br>LAINGSBURG, MI 48848-9401 | 6177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS L MITCHELL AND BETTY L MITCHELL JT TEN<br>5771 WEST WHITELAND RD<br>BARGERSVILLE, IN 46106-9084 | 8959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS M SLIVENSKY<br>N26 W22017 GLENWOOD LN<br>WAUKESHA, WI 53186-8801 | 8827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,385.27<br>$10,385.27 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS NOVAK<br>7748 WINDBREAK RD<br>ORLANDO, FL 32819-7292 | 8359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS P MADAY AND JAMES L MADAY JT TEN<br>2410 ANNESLEY ST<br>SAGINAW, MI 48601-1511 | 10052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS S KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING, MD 20906 | 3380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.00<br><br><br>$1,281.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS STAUDT<br>22 PIERHEAD DR<br>BARNEGAT, NJ 08005 | 9487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE A WHETSEL<br>207 SOUTHEAST AVE<br>VINELAND, NJ 08360-4717 | 5064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUISE C GUNDERMAN<br>97 SOUTHWOOD DR<br>BUFFALO, NY 14223-1052 | 9679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,786.97<br><br><br>$2,786.97 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE C STOKES<br>4134 NEW CIRCLE DR<br>AYDEN, NC 28513 | 3243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE M BURFITT<br>5563 ST THOMAS LN<br>MADISON, OH 44057-1786 | 7124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,525.00<br>$4,525.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE T SADLER<br>LOUISE T SADLER ESTATE<br>1746 SHADY TREE CT<br>RICHMOND, VA 23238 | 5033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE TROY W POWERS<br>100 CYPRESS LAKE CIR<br>WASHINGTON, NC 27889-8778 | 3887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$598.00<br>$598.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOURETTA WILLIAMS AND<br>GLORIA HENRY JT TEN<br>BOX 223<br>BOLTON, MS 39041-0223 | 7380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOVELL O LEMMONS<br>4018 PK PL<br>CR ELLENWOOD, GA 30049-1500 | 9184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOVEY D VERDUN<br>5003 CLARDY RD NW<br>HUNTSVILLE, AL 35810-1803 | 6307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCIANA ZIELINSKI<br>990 INDIAN OAKS DR<br>MELBOURNE, FL 32901 | 3905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILE C MC LEOD<br>1703 CHICAGO AVE<br>KINGMAN, AZ 86401-4009 | 7886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE ALTER<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH, FL 33141-1755 | 4765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,842.00<br>$3,842.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE B VALLETT<br>1044 WOODSHIRE LN B210<br>NAPLES, FL 34105-7435 | 3083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE COHEN<br>2508 APPLEWOOD DR<br>FREEHOLD, NJ 07728 | 9892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE FLEER AND<br>LINDA LANTRY REYNOLDS JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE, IN 46060-6651 | 3474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE FLEER AND<br>MIKE LANTRY JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE, IN 46060-6651 | 3478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE I BOUSQUET<br>8 BLUEBERRYDR<br>ACUSHNET, MA 02743-1739 | 10876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157.00<br>$157.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILLE L MAHAFFEY<br>7711 S ENSENADA CT<br>CENTENNIAL, CO 80016-1915 | 4141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE M BARNES AND WILLIAM F BARNES JT TEN<br>527 LAKE OF THE WOODS<br>VENICE, FL 34293 | 3533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE M FRESE AND JOHN E FRESE JT TEN<br>1615 VERONICA AVE<br>ST LOUIS, MO 63147-1423 | 11391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE PECHINKA AND LYNNE ANN PECHINKA JT TEN<br>1363 WINNWOOD LA<br>SUMMERTON, SC 29148-9801 | 9147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,715.85<br><br><br><br>$40,715.85 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE R MAGOLDA<br>975 UNION RD<br>VINELAND, NJ 08361-6835 | 5181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE TERESA TANGUAY<br>109 W 4TH ST<br>HOWELL, NJ 07731-8509 | 5624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $284.65<br>$284.65 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUIS A GAMBOA<br>436 WASHINGTON AVE 1ST FL<br>LINDEN, NJ 07036-6104 | 6134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUNEKE THOMAS L<br>1884 LILLIAN RD<br>STOW, OH 44224-2526 | 9366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LYDIA RAMIREZ AND JUAN RAMIREZ JT TEN 260 RUTGERS PONTIAC, MI 48340-2762 | 3715 | Secured: Priority: Administrative: Unsecured: Total: | $2,095.72 $2,095.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JAYNE PYKE AND EARL W PYKE TEN ENT 508 E LOCUST ST MECHANICSBURG, PA 17055-6503 | 6317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| M JEAN FASSINGER VESS 425 ROSELL RD HOLLY, MI 48442 | 4334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JOAN HAJDAS AND HENRY J HAJDAS JT TEN 19730 WESTCHESTER DR CLINTON TOWNSHIP, MI 48038-2387 | 3480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M LOUISE SCHUMAN 101 KOKOMO WAY SENECA, SC 29672-0356 | 3436 | Secured: Priority: Administrative: Unsecured: Total: | $505.27 $505.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M TIMOTHY BALKE GW BOX 60947 GABORONE UNKNOWN | 5866 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MABEL TODD NEUBAUER 305 MOUNTAIN ESTATE DR PASADENA, MD 21122-1190 | 6046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $186.42 $186.42 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MADELYN WILLIAMS AND CLIFFORD L WILLIAMS JT TEN 423 STRINGER GAP RD GRANTS PASS, OR 97527-9530 | 3867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MADLYNN G PIZZA TR<br>MADLYNN G PIZZA TRUST<br>UA 101795<br>628 E SHORELINE DR<br>HOLLAND, OH 43528-9145 | 3862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $527.64<br><br><br><br>$527.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAE JEAN HOMER AND ROBERT L<br>HOMER JT TEN<br>15300 AIRPORT RD<br>LANSING, MI 48906-9109 | 3811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGDALENA CARRILES<br>801 DEL RIO PIKE<br>APT A2<br>FRANKLIN, TN 37064-2108 | 3751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGDALENE KUNTZELMANN<br>6 CHATHAM PL<br>DIX HILLS, NY 11746-5412 | 5384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,676.00<br>$1,676.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM D BULLOCK AND<br>SHARON L BULLOCK JT TEN<br>BOX 1638<br>BUENA VISTA, CO 81211-1638 | 5884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,197.00<br>$1,197.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM D BULLOCK<br>BOX 1638<br>BUENA VISTA, CO 81211-1638 | 5885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$84.00<br>$84.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM M SELLINGER<br>171 WARWICK BLVD<br>HARBOUR ISLE, NY 11558 | 6319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOM W DOUGLAS<br>PO BOX 274<br>LIBERTY, KY 42539-0274 | 6003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$390.73<br>$390.73 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANFRED G WOCH<br>BOX 510288<br>MILWAUKEE, WI 53203-0056 | 9277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MANSFIELD KIRKLAND JR<br>1012 WEST FAIRVIEW AVE<br>DAYTON, OH 45406-2808 | 8966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MANUEL R LARA AND<br>MARY E LARA JT TEN<br>5806 ENCHANTED LN<br>DALLAS, TX 75227-1513 | 4999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCELIN V VERGARA<br>40739 MALVERN DR<br>STERLING HEIGHTS, MI 48310-6959 | 5034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,165.46<br>$1,165.46 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCELLINE S RIES<br>23485 HWY 316<br>HASTINGS, MN 55033 | 5414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br>$3,800.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA L BENNETT AND DEBRA L<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA L BENNETT AND ROBERT S<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA L BENNETT AND ROBIN A<br>BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCIA L BENNETT<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCO H ELSER CUST<br>MAXIMILIAN NEWMARK<br>UNIF GIFT MIN ACT NY<br>VIA PARIGI 11 6TH FL<br>ROME 00185<br>ITALY | 4118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAREK SANDRA<br>17 KNOLLWOOD DR<br>CHURCHVILLE, NY 14428 | 11869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET A GARDNER<br>3717 TRIPOLI BLVD<br>PUNTA GORDA FLORIDA, FL 33950 | 9215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET A WALSH TR<br>MARGARET A WALSH LIVING TRUST<br>UA 061898<br>BOX 96<br>MURDOCK, MN 56271-0096 | 4059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET C MEYERS<br>2444 MADISON RD APT 706<br>CINCINNATI, OH 45208 | 8802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET C REMIAS<br>513 COLLINS AVE<br>YOUNGSTOWN, OH 44515 | 6227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET D PENTIFALLO AND<br>ANTHONY PENTIFALLO JT TEN<br>459 GRANDVIEW PL<br>FORT LEE, NJ 07024-3803 | 6778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET ERNESTINE ARCHER 410 ORCHARD PK APT 124 RIDGELAND, MS 39157 | 7946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET F BEAIRD 101 WILLIAMS COURT MOBILE, AL 36606-1467 | 9982 | Secured: Priority: Administrative: Unsecured: Total: | $6,253.00 $6,253.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET L KLEPFER 517 6TH AVE S N MYRTLE BEACH, SC 29582 | 4635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE SMITH BOX 67 414 MAIN ST DORCHESTER, NJ 08316-0067 | 10071 | Secured: Priority: Administrative: Unsecured: Total: | $1,933.36 $1,933.36 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M CAMPBELL 95 HEATH TERRACE TN TONANANDA, NY 14223-2413 | 8907 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET M MURPHY BOX 36 GREAT FALLS, VA 22066-0036 | 5351 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET MC KEE 9590 TORTOISE LN SABASTIAN, FL 32976-3329 | 6189 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET N DUNNE 1327 MEADOW RIDGE REDDING, CT 06896 | 7144 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET R JACKSON<br>321 JACKSON RD<br>HIXSON, TN 37343-1913 | 9423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET R SERPA<br>860 PEPPERDINE LN<br>CLAREMONT, CA 91711-2502 | 3072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.31<br>$430.31 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET SCHEIDELER<br>827 APT B TIMBERVIEW DR<br>FORT PIERCE, FL 34982 | 6009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET W BUSH AND BARBARA L<br>BUSH AND NANCY J REICH JT TEN<br>259 WOODSTOCK AVE<br>GLE ELLYN, IL 60137-4862 | 3435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET W FERA<br>20 JONATHAN LN<br>CHELMSFORD, MA 01824-2009 | 5685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGERY J LYMAN TR UA DTD<br>080478 MARGERY J LYMAN<br>TRUST<br>2944 GREENWOOD ACRES DR<br>DEKALB, IL 60115 | 9636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,250.00<br>$1,250.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGERY STOMNE SELDEN TR<br>UA DTD 102604<br>MARGERY STOMNE SELDEN<br>REVOCABLE<br>LIVING TRUST<br>6710 EVERGREEN ST<br>PORTAGE, MI 49024-3220 | 6515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.92<br>$3,500.92 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGIE F RHODES AND MONROE P<br>RHODES JT TEN<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.00<br>$730.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGIE F RHODES<br>182 CRANE POINT DR<br>PORT ORANGE, FL 38128 | 7681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,370.00<br>$1,370.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGO M ITKOFF<br>7575 BUCKINGHAM RD<br>CINCINNATI, OH 45243-1601 | 7949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGO R COE<br>874 AUGUSTA BLVD<br>LOVELAND, OH 45140-8397 | 7854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGOT HOFFMANN<br>APT 3 D<br>201 WEST 92ND ST<br>NEW YORK, NY 10025-7436 | 3691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGOT J ROBINSON<br>115 LAKEVIEW DR<br>BOX 387<br>EASLEY, SC 29642-1227 | 6883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIA ALBA BRUNETTI<br>195 PROSPECT PK WEST 2C<br>BROOKLYN, NY 11215-5758 | 7912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIA H SPACIL<br>4338 CATFISH<br>CORPUS CHRISTI, TX 78410 | 4566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIAM KURKJIAN<br>28074 FONTANA<br>SOUTHFIELD, MI 48076-2407 | 5038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIAN A GOLLHOFER AND TRS GOLLHOFER FAMILY ESTATE REVOCABLE INTER VIVOS TRUST DTD 092396 1211 WATERSIDE CIRCLE DALLAS, TX 75218 | 6045 | Secured: Priority: Administrative: Unsecured: Total: | $794.88 $794.88 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN A MULVANEY 1511 16TH AVE SO ESCANABA, MI 49829-2030 | 9372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN D MOORE 124 ISLAND DR HENDERSONVILLE, TN 37075-4507 | 6525 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN WEINHEINER 7389 LESOURDVILL W CHESTER RD WEST CHESTER, OH 45069-1370 | 8699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE CARROLL 4626 JOHNS CEMETARY RD MIDDLEBURG, FL 32068-4618 | 9099 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE M DILLON 4988 WORTH ST MILLINGTON, MI 48746 | 3520 | Secured: Priority: Administrative: Unsecured: Total: | $65.41 $65.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A CARNES 22771 WOODRIDGE DR HAYWARD, CA 94541-3223 | 4115 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A MORRO 22771 WOODRIDGE DR HAYWARD, CA 94541-3223 | 4114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE B THOMPSON<br>122 GREENTREE RD<br>TURNERSVILLE, NJ 08012-1549 | 4548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE B VILDERS TR<br>MARIE B VILDERS TRUST<br>UA 112383<br>3121 PINEVIEW DR<br>TRAVERSE CITY, MI 49684-4629 | 6784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D CASSADY<br>115 SWEETBRIAR LN<br>LOUISVILLE, KY 40207-1736 | 10799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D MC ELROY<br>BOX 1105<br>FT MYER, VA 22211-0105 | 8680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D MCELROY<br>PO BOX 1105<br>FT MYER, VA 22211 | 10838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE E V MATTINGLY<br>4389 IVYWOOD<br>MARIETTA, GA 30062-6432 | 4809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE IGNERI AND<br>MARISSA ANN SOFFIAN AND<br>EMILIA IGNERI JT TEN<br>15 SCOTT LN<br>MANALAPAN, NJ 07726-2916 | 6958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>305 S BELLEVUE BLVD APT 702<br>MEMPHIS, TN 38104-7522 | 6773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE L KELLY<br>41664 ELK RD<br>NORTHVILLE, MI 48167 | 9842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br><br><br>$798.41 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE SCHISANO<br>153 CYPRESS LN<br>OLDSMAR, FL 34677-2103 | 6463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$87.30<br>$87.30 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y BURPEAU AND<br>KEMP BURPEAU JT TEN<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403 | 3455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403-1121 | 3454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y PALMER TENEBRUSO AND<br>RAYMOND TENEBRUSO<br>RAYMOND TENEBRUSO JT TEN<br>APT 6 D<br>445 E 14TH ST<br>NEW YORK, NY 10009-2806 | 8080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y TENEBRUSO AND<br>RAYMOND TENEBRUSO<br>445 E 14TH ST APT 6 D<br>NEW YORK, NY 10009-2806 | 8363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIETTA KELLY AND MICHAEL E<br>KELLY TEN COM<br>2746 LINDALE AVE NE<br>CEDAR RAPIDS, IA 52402-4338 | 3534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,577.00<br>$4,577.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN A DZIADZIO TR<br>MARILYN A DZIADZIO TRUST<br>UA 080797<br>55212 WOODS LN<br>SHELBY TOWNSHIP, MI 48316-1022 | 5629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN J HAMILTON<br>2467 HIGHLAND TRAIL<br>WEST BRANCH, MI 48661 | 3766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN J MIDDLETON<br>11556 BROOKLAND COURT<br>ALLENDALE, MI 49401-8404 | 5828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $512.70<br>$512.70 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN O FRAZIER<br>54 COAL HILL RD<br>GREENVILLE, PA 16125-8606 | 7665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYNN JOAN BUHRMAN TR<br>MARILYNN JOAN BUHRMAN FAMILY<br>TRUST<br>UA DTD 092600<br>BOX 572<br>CORONA, CA 92878-0572 | 7321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARION A OLIVER AND LILLIAN M<br>OLIVER<br>UA DTD 061104 MARION OLIVER AND<br>LILLIAN OLIVER REVOCABLE LIVING<br>TRUST PO BOX 174<br>LAKE ORION, MI 48361 | 10167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE E PHILLIPS<br>239 METRO BLVD<br>ANDERSON, IN 46016-6803 | 10776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE FOSTER<br>TRUSTEE BRUCE K FOSTER<br>15110 OTSEGO ST<br>SHERMAN OAKS, CA 91403 | 9955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE KOEBLER<br>659 GREAT PLAIN AVE<br>NEEDHAM, MA 02492-3316 | 3355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARJORIE L KUPP SPACE 20 3550 N DUKE AVE FRESNO, CA 93727-7839 | 9713 | Secured: Priority: Administrative: Unsecured: Total: | $81.90 $81.90 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P ERNST 504 NORTH ST EAST AURORA, NY 14052-1446 | 6339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORY S PARTAIN 23277 BALCOMB NOVI, MI 48375-4220 | 6311 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARK C LEE 3207 OAK FOREST COURT SAN ANGELO, TX 76904-6017 | 8918 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MARK DRASTAL AND GINA DRASTAL JT TEN 139 SUNSET POINT DR SEMORA, NC 27343 | 5320 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DURBIN JT TEN 9516 DRURY AVE 206 KANSAS CITY, MO 64137-1234 | 3155 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DURBIN JT 9516 DRURY AVE 206 KANSAS CITY, MO 64137-1234 | 3116 | Secured: Priority: Administrative: Unsecured: Total: | $152.39 $152.39 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E RASPER 3225 SOUTHDALE DR KETTERING, OH 45409 | 5047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 370 of 857

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK KEITH C<br>6620 SLAYTON SETTLEMENT RD<br>LOCKPORT, NY 14094-1145 | 6826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARKA L CASSELL<br>314 MCMILLION DR<br>SUMMERSVILLE, WV 26651-1046 | 1782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARKS ROLLIN L<br>8923 LOG RUN N DR<br>INDIANAPOLIS, IN 46234 | 7876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $981.00<br><br><br><br>$981.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARL LOUISE C SIMPSON<br>CALDRONE AND CARL CALDRONE JT<br>TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP, MI 48038 | 5732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.60<br><br><br><br>$110.60 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLA ANN ROSENSTEIN<br>2560 W LA PALMA AVE 234<br>ANAHEIM, CA 92801-2642 | 7664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.26<br>$765.26 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLA T FOSTER<br>5622 CHARLES DR<br>MACON, GA 31210-1104 | 9781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLLOUISE SIMPSON CALDRONE<br>AND<br>CARL CALDRONE JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP, MI 48038 | 6014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.72<br><br><br><br>$110.72 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARSHALL LOUIS CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE, FL 32119-3644 | 6539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br><br><br><br>$229.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA A MOSS<br>438 23ND ST 46<br>OAK HILL, WV 25901-2830 | 3562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E BERNARD<br>143 30 ROOSEVELT AVE APT 3J<br>FLUSHING, NY 11354-6144 | 5533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,734.99<br>$9,734.99 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E ELLIOTT<br>4998 JOHN DARLING RD<br>CONEWANGO VALLEY, NY 14726 | 5014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E MC CONNELLY TR<br>UTD 111887 FBO MARTHA<br>E MC CONNELLY<br>3500 LILAC AVE<br>CORONA DEL MAR, CA 92625-1660 | 2764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E SCHWARTZ<br>3781 OAKLEY AVE<br>MEMPHIS, TN 38111-6926 | 11808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA H TROCHA<br>70 16 66TH ST<br>GLENDALE, NY 11385 | 6103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA JANE MC DONALD<br>BOX 67<br>BIGGS, CA 95917-0067 | 3074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA L CROWELL<br>BOX 125<br>FLORA, MS 39071-0125 | 3283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA M MCKINLEY<br>5546 N 19TH ST<br>PHOENIX, AZ 85016-3005 | 8115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTIN J REDER<br>1073 HAMPSTEAD LN<br>ESSEXVILLE, MI 48732 | 14250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,535.00<br>$322,535.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTIN M ROTHSTEIN<br>191 E MAIN ST<br>FROSTBURG, MD 21532-1334 | 5308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTY J PEET<br>212 E EMERSON<br>ITHACA, MI 48847-1128 | 4205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN D WINEINGER AND MARGARET<br>WINEINGER TRS UA DTD 10132003<br>MARVIN D WINEINGER AND MARGARET<br>WINEINGER REVOCABLE LIVING TRUST<br>5819 COTTONWOOD ST<br>BRADENTON, FL 34203 | 7004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN L LOLMAUGH<br>BOX 225<br>ONAWAY, MI 49765-0225 | 7318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN W STALEY<br>8925 CRAIG<br>OVERLAND PK, KS 66212-2965 | 5016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY A DURM AND MARY K DURM AND<br>SARAH L DURM JT TEN<br>17407 LORNE ST<br>NORTHRIDGE, CA 91325-4425 | 4909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY A MCNARY<br>867 B HIGH ST<br>WORTHINGTON, OH 43085-4154 | 7738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY A ROSLANOWICK<br>27055 OAKWOOD CIRCLE 103<br>OLMSTED TOWNSHIP, OH 44138-3608 | 9256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT<br>TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026 | 7686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT<br>TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026 | 2051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT TR<br>COLLIER BIRAULT INTER VIVOS<br>TRUST<br>UA 121386<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026-1503 | 4442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANDRES<br>192 SANDPIPER<br>ROYAL PALM BEACH, FL 33411-2918 | 5020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN LUTHER<br>1807 CHAUCER<br>MADISON HEIGHTS, MI 48071-2014 | 7832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,506.00<br>$1,506.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN MILLS<br>84 MARGARET ST<br>STATEN ISLAND, NY 10308-2216 | 4901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ANN OHALLORAN<br>201 79TH ST<br>NORTH BERGEN, NJ 07047-5727 | 6673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN PETERSON<br>1347 HASLETT RD<br>HASLETT, MI 48840-8993 | 8049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN WALTERS<br>BOX 904<br>WHITLEY CITY, KY 42653-0904 | 6442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B DEARDORFF<br>BOX 415<br>CASHTOWN, PA 17310-0415 | 5718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B KAHNEY<br>417 SANDBURG ST<br>PARK FOREST, IL 60466-1105 | 6023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B SEELYE AND MARILYN<br>SULLIVAN AND NANCY SEELYE<br>CHAMBERS JT TEN<br>1647 QUEENSLAND AVE<br>MANTECA, CA 95337 | 5814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY BETH REGAN<br>108 ALDER LN<br>NORTH FALMOUTH, MA 02556-2934 | 9594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,893.76<br><br><br>$3,893.76 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C GRAHAM<br>113 HALE DR<br>LANCASTER, VA 22503-3216 | 5282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY CATHERINE FORD<br>4017 LYNDALE AVE S<br>MINNEAPOLIS, MN 55409-1444 | 2932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E BEAUMONT TR<br>MARY E BEAUMONT REVOCABLE<br>TRUST UA 12400<br>23212 WASHINGTON AVE<br>KANSASVILLE, WI 53139-9741 | 3016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E ERDAHL<br>220 HIGH ST<br>NEENAH, WI 54956-2638 | 3295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E JALBERT<br>3187 BELLEVUE AVE APT B1<br>SYRACUSE, NY 13219 | 3704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E KULIK<br>CO MARY E KULIK VENUS<br>3983 W COLLEGE AVE<br>MILWAUKEE, WI 53221-4542 | 7328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $524.00<br>$524.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E STINSON AND<br>JOHNNIE H STINSON AND<br>HOWARD P STINSON JT TEN<br>3632 48TH ST<br>MERIDIAN, MS 39305-2531 | 5409 | Secured:   $10,548.62<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,548.62 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E WILSON AND DONALD E<br>WILSON JT TEN<br>126 BLANCHE ST<br>MANSFIELD, OH 44903-2404 | 3669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E WILSON<br>126 BLANCHE ST<br>MANSFIELD, OH 44903-2404 | 3670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                   First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ELIZABETH R BAISDEN<br>2411 KINGSBURY DR<br>JOPPA, MD 21085-1607 | 6258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,662.80<br>$3,662.80 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ELLEN SPARKS<br>900 PENDLETON DR NE<br>COMSTOCK PARK, MI 49321 | 8037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY F IVINS<br>400 E RANDOLPH ST NO 2909<br>CHICAGO, IL 68601 | 7842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,208.00<br>$1,208.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY F STOLL AND<br>EDWARD M STOLL JT TEN<br>14612 PLANK RD<br>NORWALK, OH 44857-9636 | 3193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY FRANCES COHEN AND<br>NORMAN<br>COHEN JT TEN<br>9741 WEARE AVE<br>FOUNTAIN VALLEY, CA 92708-1051 | 3431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY FRANCES MONDAY<br>CO CHERIE EMMONS<br>568 WHITE TAIL RUN DR<br>SOMERSET, KY 42503 | 5200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY G FALVELLO<br>1900 LODESTONE DR<br>SILVER SPRING, MD 20904-5321 | 10343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,746.37<br>$2,746.37 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY G JERAM<br>48 ROWELAND AVE<br>DELMAR, NY 12054-3922 | 7256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br><br>$1,282.91 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY J PYKE<br>508 E LOCUST<br>MECHANICSBURG, PA 17055-6503 | 6318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY J UECKER TR<br>MARY J UECKER TRUST<br>UA 090297<br>4400 SETTLERS LOOP<br>FOREST GROVE, OR 97116-3317 | 6996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE HORNUNG<br>5137 RIDGEVIEW DR<br>HARRISBURG, PA 17112-2430 | 10620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $867.00<br>$867.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE MULLINS<br>212 SIMMONS RD<br>CADIZ, KY 42211-8947 | 3205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE RUPP<br>1448 PUTTY HILL AVE<br>BALTIMORE, MD 21286-8025 | 5270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE RYAN TR UA DTD 082297<br>REVOCABLE LIVING TRUST<br>4367 SUNNYDALE PL<br>KETTERING, OH 45429-4728 | 7941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE WELDIN<br>NOANTUM MILLS<br>108 LENA DR<br>MEWARK, DE 19711-3782 | 6241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY K ROSS<br>518 N WILLARD AVE<br>JANESVILLE, WI 53548 | 3403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY K TUTHILL<br>19 VOGE ST<br>WEST ALEXANDRIA, OH 45381-1133 | 8600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY KATHRYN BENSON<br>415 ALMA ST<br>LADY LAKE, FL 32159 | 3033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BAKER<br>483 BEARDSLEY AVE 1ST FL<br>BLOOMFIELD, NJ 07003-5661 | 3639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BOHN<br>23411 CIVIC CTR<br>SOUTHFIELD, MI 48034-2653 | 3020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BOWERMASTER<br>336 LAURYN MEADOWS<br>FAIRFIELD, OH 45014 | 7955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L EHRET<br>1814 E 75TH ST<br>INDIANAPOLIS, IN 46240-3177 | 6171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L KERTON TR<br>MARY L KERTON TRUST<br>UA 072292<br>403 EAST RD<br>HOLLY, MI 48442-1440 | 3409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,339.01<br>$1,339.01 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L MEININGER<br>20682 NORTH MAPLE LN<br>GROSSE POINTE WOOD, MI 48236-1524 | 3841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L WHITE<br>149 STILLWELL COURT<br>PITTSBURGH, PA 15228-1791 | 4563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LEE HIGGS<br>217 VICKSBURG DR<br>NICHOLASVILLE, KY 40356-2024 | 5157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU BLOOM AND KENNETH D BLOOM JT TEN<br>1800 CORTE DEL SOL<br>ALAMOGORDO, NM 88310-4719 | 4390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,009.53<br>$1,009.53 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU STATON<br>1824 S TOWN LAKE RD<br>AKRON, IN 46910-9741 | 6633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOUISE GHARRITY AND ROBERT T GHARRITY JT TEN<br>510 UNION ST<br>MILFORD, MI 48381-1683 | 8019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LYNNE AURILIO<br>4 WINDSOR DR<br>BOW, NH 03304 | 3606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY M GUSTAFSON TR<br>MARY M GUSTAFSON LIVING TRUST UA DTD 03062001<br>2691 LINDEN ST<br>EAST LANSING, MI 48823-3813 | 8818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,780.00<br><br><br>$1,780.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY M HABIB AND MARY LEE HABIB AND MARY LEE HABIB JT<br>56 AZARIAN RD<br>SALEM, NH 03079-4241 | 3314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY M HABIB AND WILLIAM M HABIB JT TEN 56 AZARIAN RD SALEM, NH 03079-4241 | 3333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY MARGUERITE OLT TRS MARY MARGUERITE PETERS OLT LIVING TRUST UA DTD 93002 414 CRAFTSBURY CT KETTERING, OH 45440 | 9069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARY NOEL KNIPP 8707 CHEROKEE TRAIL CROSSVILLE, TN 38572-6215 | 5035 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY P FIELDS RT 1 BOX 2085 CORRAL, ID 83322-9608 | 3778 | Secured: Priority: Administrative: Unsecured: Total: | $1,089.60 $1,089.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY R STARK AND GEORGE W STARK JT TEN 1609 FRANKLIN DR PLAINFIELD, IN 46168 | 7141 | Secured: Priority: Administrative: Unsecured: Total: | $1,755.84 $1,755.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY R WAGGONER 2517 S E 79TH AVE PORTLAND, OR 97206-1025 | 2879 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY REYNOLDS CALLAWAY 1330 BETHESDA CHURCH RD UNION POINT, GA 30669 | 3651 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY S CLARK 1460 BUTTERFIELD CIR NILES, OH 44446-3576 | 2848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY T VANNORMAN TR<br>MARY VANNORMAN TRUST UA DTD<br>8302000 3900 ASPEN DR APT 304<br>PORT HURON, MI 48060 | 9491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY TISDALE AND<br>PAUL TISDALE JT TEN<br>1246 FLECTHER DR<br>REYNOLDSBURG, OH 43068-1327 | 9656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.46<br>$131.46 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY V MANG TRUSTEE UA DTD<br>040194 MARY V MANG TRUST<br>6315 SW RADCLIFFE ST<br>PORTLAND, OR 97219-5748 | 5280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY V ZILKO<br>12 COURTNEY COURT<br>MERIDEN, CT 06450-3587 | 9717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.00<br>$792.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY W WHETZEL<br>PO BOX 454<br>PATAGONIA, AZ 85624-0454 | 8366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ZAID STEES<br>1 PK AIR DR<br>1788 NATIONAL RD<br>WHEELING, WV 26003-5572 | 5327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.50<br>$241.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYBETH DEAN WILSON TR<br>UNDER TR AGREEMENT DTD<br>071783 WITH MARYBETH DEAN<br>WILSON<br>BOX 1037<br>BLOOMFIELD HILLS, MI 48303-1037 | 8774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYELLEN OBRIEN<br>48 53 44TH ST APT 2E<br>WOODSIDE, NY 11377-6931 | 2788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARYJANE SZRAMA<br>459 PREAKNESS RUN<br>NEWARK, DE 19702 | 5215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHIAS J MASSOTH AND ARTHENA C MASSOTH JT TEN<br>29951 193RD ST<br>LEAVENWORTH, KS 66048-7662 | 5339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHIAS SMITH AND DORIS M SMITH JT TEN<br>ROCKVILLE, MN 56369 | 2933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATT G BUSHNER<br>1510 E CEDAR CREEK RD<br>GRAFTON, WI 53024-9653 | 7005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATTESON S CRARY<br>3812 FAIRFAX DR<br>BEDFORD, TX 76021 | 4257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN HICKEY<br>PO BOX 2340<br>HAMILTON, MA 01982-2307 | 8711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN L HRON AND CATHERINE BURKE JT TEN<br>BEDFORD AVE UPPER BAY ST<br>ST MICHAEL<br>BARBADOS | 4868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN L HRON<br>BEDFORD AVE UPPER BAY ST<br>SAINT MICHAEL<br>BARBADOS | 4869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 383 of 857
In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAUREEN P SHEA AND JOHN M SHEA JT TEN 30 FLORENCE ST TIVERTON, RI 02878-2421 | 6412 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MAURENE L MAUVEZIN 33192 MESA VISTA DR DANA POINT, CA 92629 | 3267 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MAURIN DANIEL 5555 PINE LOCH LN WILLIAMSVILLE, NY 14221-2853 | 12074 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE LANE TR MAXINE LN TRUST UA 051593 8192 HILLINGDON DR POWELL, OH 43065 | 5221 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE M MC NABB 502 S WAYNE ST DANVILLE, IN 46122-1932 | 10148 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE S HORTON 5545 KANE DR PFAFFTOWN, NC 27040-9313 | 5621 | Secured: Priority: Administrative: Unsecured: Total: | $1,131.00 $1,131.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MAY P WHITTAKER 3643 NOBLE RD OXFORD, MI 48370-1513 | 5849 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MC KAY LAWRENCE 2893 ROLLING HILLS CT HUDSONVILLE, MI 49426 | 5704 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $9,284.00 $9,284.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCALLISTER DOUGLAS<br>20 ELDORA DR<br>ROCHESTER, NY 14624 | 11829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCCOWAN CONSTANCE B<br>2110 CRESTWOOD DR<br>ANDERSON, IN 46016-2747 | 5398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCGUIRE DONALD<br>2625 HAVERSTRAW DR<br>DAYTON, OH 45414-2134 | 8486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $168,038.19<br>$168,038.19 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCGUIRK NANCY<br>31 LINCOLN AVE<br>NILES, OH 44446 | 9062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCILWAINE JOANN T<br>5 NEUELE CREEK<br>PENFIELD, NY 14526 | 11841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCKNIGHT BARBARA<br>PO BOX 333<br>BROOKFIELD, OH 44403-0333 | 5787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCLAREN ROBERT<br>234 TRACE RIDGE RD<br>HOOVER, AL 35244 | 11807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000.00<br>$8,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEGAN D SIMPSON AND ROBERT<br>D SIMPSON JT TEN<br>200 BRISTOL GLEN DR<br>APT 216<br>NEWTON, NJ 07860 | 3602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEL GANTMAN<br>216 STAGS LEAP LN<br>LINCOLN, CA 95648 | 7433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,504.00<br>$1,504.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELING CHIANG<br>37318 ORANGE VALLEY LN<br>DADE CITY, FL 33525 | 7667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,245.00<br>$41,245.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELISSA DIBUONO CUST WILLIAM JAMES DIBUONO UNDER THE NY UNIF GIFT MIN ACT<br>505 INLET WOODS CT<br>ALPHARETTA, GA 30005 | 6692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVA LOU ROMING STREHLER<br>110 OTTOWAY DR<br>TEMPLE, TX 76501-1434 | 3805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,811.62<br>$8,811.62 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON AND SHIRLEY A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 9016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON AND SHIRLEY A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 7981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 7979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN D JASEK AND SHARON D JASEK JT TEN<br>1306 LAVENDER LN<br>ARLINGTON, TX 76013-5018 | 4880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $534.38<br>$534.38 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                        First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELVIN GAIST<br>2423 N JACKSON ST<br>WAUKEGAN, IL 60087-3134 | 4062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN HANBERG AND ALICE HANBERG JT TEN<br>10603 FLAXTON ST<br>CULVER CITY, CA 90230-5442 | 7532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN R BYRD<br>MELVIN R BYRD AND ANITA R BYRD JT T<br>3098 C CLAREMONT DR NO 524<br>SAN DIEGO, CA 92117 | 2718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.93<br><br><br><br>$700.93 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN R HATLEY<br>240 WASHINGTON AVE<br>CAMDEN, TN 38320-1130 | 8221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES M IRVING<br>285 JAMES DR<br>WINTER GARDEN, FL 34787-2822 | 6775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,610.46<br>$1,610.46 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEREDITH M CHURCH<br>20862 WATERSCAPE WAY<br>NOBLESVILLE, IN 46060-8369 | 3788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERLE D CALVIN<br>862 CRYSTAL VIEW DR<br>PARKER, AZ 85344-8123 | 3666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$885.70<br>$885.70 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERLE ULBERG AND BARBARA ULBERG JT TEN<br>11111 HIGLEY CIRCLE EAST<br>SCHOOLCRAFT, MI 49087-9406 | 3584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERT L CARPENTER JR AND EVELYN S CARPENTER JT TEN 2423 EMERALD LAKE DR APT 103 SUN CITY CTR, FL 33573-3811 | 6502 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MERT RANCK AND PAULINE RANCK JT TEN 5737 34TH AVE S MINNEAPOLIS, MN 55417-2931 | 5266 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MERWIN K SCHOOF TR MERWIN K SCHOOF REVOCABLE TRUST UA 090794 1026 CARRIAGE LN CEDAR FALLS, IA 50613-1608 | 4485 | Secured: Priority: Administrative: Unsecured: Total: | $9,984.18 $9,984.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| METRO UNITED WAY INC DEPT 52860 PO BOX 950148 LOUISVILLE, KY 40295-0148 | 4247 | Secured: Priority: Administrative: Unsecured: Total: | $324.06 $324.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A CASTLE 110 W ALBANY ST HERKIMER, NY 13350-1901 | 8307 | Secured: Priority: Administrative: Unsecured: Total: | $3,700.00 $3,700.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A FERGUSON MICHAEL A FERGUSON 2414 INVERNESS DR GARLAND, TX 75040-8846 | 9563 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A GOENNER 774 LAKE RD NEW CARLISLE, OH 45344-9704 | 14799 | Secured: Priority: Administrative: Unsecured: Total: | $50,728.49 $50,728.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KLEIST 907 S WILLIAMS ST NO 213 WESTMONT, IL 60559 | 4372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

Note: For MICHAEL A CASTLE (claim 8307), the $3,700.00 is in the Priority row.

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A KOLOS<br>2717 W 16ST<br>CHICAGO, IL 60608-1705 | 12068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $499.22<br>$499.22 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL DUANE TULLIS TR<br>MICHAEL<br>DUANE TULLIS 2004 UA DTD 11204<br>1155 W CTR ST APT 44<br>MANTECA, CA 95337 | 5335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $101.25<br>$101.25 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL F BUKSA CUST RICHARD<br>W BUKSA UNIF GIFT MIN ACT<br>CAL<br>3339 HACKETT AVE<br>LONG BEACH, CA 90808-4119 | 6051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL F EDDY<br>4752 GREENMOUNT PIKE<br>RICHMOND, IN 47374 | 6890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL G WHITE AND LINDA K<br>WHITE JT TEN<br>6924 MOCCASIN<br>WESTLAND, MI 48185-2809 | 9207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J HARPHAM<br>438 KEVIN WAY<br>CARY, NC 27511-6310 | 3879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $185.93<br>$185.93 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J KEARNEY<br>670 PENNSYLVANIA AVE<br>SAN FRANCISCO, CA 94107 | 4815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL JAMES KUCHARSKI<br>159 BENTLEY ST<br>TANEYTOWN, MD 21787 | 9186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL NAKLICK AND THERESA NAKLICK JT TEN 7097 S SHORE DR S PASEDENA, FL 33707-4606 | 4307 | Secured: Priority: Administrative: Unsecured: Total: | $1,871.27 $1,871.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DUNMIRE 310 N PETERMAN RD GREENWOOD, IN 46142-8554 | 5052 | Secured: Priority: Administrative: Unsecured: Total: | $45.80 $45.80 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HALAGAN AND SUSAN A HALAGAN JT TEN 82 BERKSHIRE DR BRISTOL, CT 06010-3028 | 9058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HAYS 5164 JIM TOWN RD E PALESTINE, OH 44413-8744 | 2804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SCHUTT AND JULIA G SCHUTT JT TEN 1350 ALA MOANA BLVD 2912 HONOLULU, HI 96814 | 8571 | Secured: Priority: Administrative: Unsecured: Total: | $636.22 $636.22 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SHAFFER AND RENE R SHAFFER TR MICHAELR SHAFFER AND RENEE R SHAFFER TRUST UA 101395 6425 S TROPICAL TRAIL MERRITT ISLAND, FL 32952-6504 | 4058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MAGER AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3488 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL SOLMS 5740 EAST 600 SOUTH MARION, IN 46953-9565 | 5362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL T BENSON AND NANCY J BENSON JT TEN 2703 WACO COURT BALTIMORE, MD 21209-2527 | 3296 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE H SCALA 3229 OVERLOOK DR NE WARREN, OH 44483-5621 | 3390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE L MUNSON C O MORGAN & LUTTRELL LLP 711 NAVARRO STE 210 SAN ANTONIO, TX 78205 | 12138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE MARIE BARONAVSKI 13925 DAVE DR NOKESVILLE, VA 20181-3211 | 9406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MIKELS WILLIAM 1224 ROOSEVELT HWY HILTON, NY 14468 | 11899 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MIKHAIL KLEYMAN 2703 TWO BROTHERS CT OCEANSIDE, NY 11572-1948 | 9265 | Secured: Priority: Administrative: Unsecured: Total: | $100.71 $100.71 | 10/12/2005 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH AND MILDRED POPOVICH JT TEN 325 BUCKINGHAM WAY 403 SAN FRANCISCO, CA 94132-1807 | 6451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH 325 BUCKINGHAM WAY 403 SAN FRANCISCO, CA 94132-1807 | 6452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED E BURGETT<br>12251 E CHICAGO RD<br>JEROME, MI 49249-9760 | 7255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED E BURNS<br>1317 KENMORE AVE<br>KENMORE, NY 14217-2736 | 5180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.97<br>$655.97 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED E DENIER<br>518 N 20TH ST<br>BANNING, CA 92220-4138 | 5321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.82<br>$167.82 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED E MC BETH<br>6601 N APPLE<br>MUNCIE, IN 47303-9572 | 6211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED ESTOCK<br>CO COVELY<br>2406 GARDEN LN<br>READING, PA 19609-1210 | 11849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED J CAVERS<br>2614 HAYES ST<br>HOLLYWOOD, FL 33020-3326 | 2994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,244.80<br><br><br><br>$17,244.80 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED L GENTHNER<br>152 U S HWY 1<br>NOBLEBORO, ME 04555-9501 | 7551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED NOVOTNY AND ROSE<br>NOVOTNY JT TEN<br>4540 MARLBOROUGH DR<br>OKEMOS, MI 48864-2324 | 6152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED NOVOTNY<br>4540 MARLBOROUGH DR<br>OKEMOS, MI 48864-2324 | 5662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED S WOOTEN<br>1201 AZALEA CV<br>OXFORD, MS 38655-8165 | 11809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $931.15<br>$931.15 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED V JOHNSON<br>2910 2ND ST N<br>FARGO, ND 58102-1608 | 8081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED W MEGILL<br>511 W FARMS RD<br>HOWELL, NJ 07731-1216 | 6976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILENA J BURKE TRUSTEE UAD<br>122887 MILENA J BURKE<br>TRUST<br>5628 DOROTHY DR<br>SAN DIEGO, CA 92115 | 2730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON GRAYS AND BRENDA A<br>GRAYS JT TEN<br>460 CHARING CROSS<br>GRAND BLANC, MI 48439-1569 | 6915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON L WEND KARL H WEND AND<br>ALBERT O WEND JT TEN<br>59 W WEND ST<br>LEMONT, IL 60439-4492 | 8630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,576.14<br>$17,576.14 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON L WEND<br>59 W WEND ST<br>LEMONT, IL 60439-4492 | 8660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,016.00<br>$14,016.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILTON NELSON AND SHIRLEY M NELSON JT TEN 2200 CHASE POINTE COURT FLUSHING, MI 48433 | 6167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON 2200 CHASE POINTE CT FLUSHING, MI 48433 | 6168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON S SAGER CUST ERICA ROSE SAGER UNIF TRANS MIN ACT FL 1280 BLUFFS CIR DUNEDIN, FL 34698-8268 | 4456 | Secured: Priority: Administrative: Unsecured: Total: | $976.00 $976.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MINK BILLY 313 SOUTH MAIN ST MILAN, OH 44846 | 5156 | Secured: Priority: Administrative: Unsecured: Total: | $14,766.00 $14,766.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MIRIAM BRILL TTEE UNDER DANIEL E BRILL REV LVG TRUST MIRIAM BRILL 805 FLANDERS Q DELRAY BEACH, FL 33484-5376 | 2763 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS ANNE CASCO APT 16 E 1 HAVEN PLAZA NEW YORK, NY 10009-3913 | 5371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS AUDREY E NEWELL 29 WYNDHAM RD W ROCHESTER, NY 14612-5525 | 5264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MISS BARBARA L DE MARCO 5543 HEMDALE DR WILLIAMSVILLE, NY 14221-8527 | 7986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS BERNICE J ANDERSON<br>CO B J A VERBYLA<br>5218 N SWEETBRIAR CIR<br>PORTSMOUTH, VA 23703-4612 | 2715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS BERNICE L REILLY<br>APT 524<br>1201 S COURT HOUSE RD<br>ARLINGTON, VA 22204-4641 | 3364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS BERTA A WAGNER<br>312 BARTLETT ST<br>S F, CA 94110-3806 | 7420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS BETH GREENBERG<br>6 SPRING LN<br>SAUGUS, MA 01906-1023 | 7381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CAROL JOAN BUTTERWORTH<br>416 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750-2610 | 4683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CATHERINE M MUSICO<br>60 MORROW AVE<br>SCARSDALE, NY 10583-4653 | 7376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CONSTANCE L SEIDL<br>UNIT F<br>28 LYNDE ST<br>SALEM, MA 01970-3446 | 9981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $189.28<br>$189.28 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CORA J WIECOREK<br>G 4307 N CTR RD<br>FLINT, MI 48506 | 5557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS DOROTHY L EDWARDS<br>224 W GRAMBY ST<br>MANHEIM, PA 17545-1430 | 5655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS EDITH LEORA DENNIS<br>107 53 106TH ST<br>OZONE PK, NY 11417-2332 | 7741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS GLORIA R FLETCHER<br>1361 EDWARDS AVE<br>BRONX, NY 10461-5804 | 8758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JENNIE LUPOLI<br>ESTATE OF JENNIE LUPOLI<br>C O VIRGINIA LUPOLI EXECUTRIX<br>PO BOX 237<br>COLD SPRINGS HARBOR, NY 11724 | 6524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER, NY 14624-1338 | 10062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JUDITH ANN VOLK<br>2078 DUTTON MILL RD<br>NEWTOWN SQUARE, PA 19073-1017 | 5214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JULIE HELEN FALLON<br>19 CROSS RD<br>EXETER, NH 03833-4405 | 2832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS KATHLEEN M POWERS<br>24 BACK COVE EST<br>PORTLAND, ME 04103-4622 | 6877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS LUCILLE SMALL<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH, FL 33141-1755 | 4766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,635.00<br>$2,635.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARJORIE S DUMBELL<br>1843 HARRIS RD<br>CHARLOTTE, NC 28211-2147 | 6496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARTHA JEAN WILLARD<br>706 NORTH SPALDING AVE<br>LEBANON, KY 40033-1082 | 3078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARY E CUSHING<br>CO MARY OWENS<br>BOX 843<br>DAHLONEGA, GA 30533-0015 | 11790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.50<br>$582.50 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MILDRED I HALLAMAN<br>1348 OAK HILL ST<br>PITTSBURGH, PA 15212-2428 | 6099 | Secured:   $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PATRICIA MARY KELLER<br>13051 W VASSAR PL<br>LAKEWOOD, CO 80228-4921 | 4460 | Secured:<br>Priority:   $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SARAH F WILLIS AND EDWIN<br>S WILSON JT TEN<br>1692 LAKEVIEW BLVD<br>FT MYERSA, FL 33903-4665 | 9032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SHARON SMITH<br>CO LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | 3794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42.23<br>$42.23 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS SHEILA AUGUSTA SMYTH 1468 VIA PORTO FINO NAPLES, FL 34108 | 4607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS SUSAN WATERMAN BOX 2075 DUXBURY, MA 02331-2075 | 6334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL J SCALIA CUST LEO J SCALIA UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON, PA 16652 | 9364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL J SCALIA CUST LEO J SCALIA UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON, PA 16652 | 8958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MLADEN LEKICH AND JUDY R LEKICH JT TEN 1033 E UNIVERSITY AVE DELAND, FL 32724-3738 | 2766 | Secured: Priority: Administrative: Unsecured: Total: | $37.44 $37.44 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MODESTO C PANARO AND DOLORES J PANARO CO TRUSTEES UA DTD 030993 THE PANARO TRUST 9420 SE POINT TERRACE JUPITER, FL 33469-1324 | 5539 | Secured: $700.00 Priority: Administrative: Unsecured: Total: | $700.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MONREAN ROBERT 1694 LUCRETIA DR GIRARD, OH 44420 | 4567 | Secured: Priority: $16,694.26 Administrative: Unsecured: Total: | $16,694.26 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MONROE P RHODES AND MARGIE F RHODES JT TEN 1827 CRANE POINT DR PORT ORANGE, FL 32128 | 7682 | Secured: Priority: Administrative: Unsecured: $11,020.00 Total: | $11,020.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONROE P RHODES<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,540.00<br>$1,540.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONROE TYNDALL<br>3117 WILLIAMSBURG CIR<br>TYLER, TX 75701 | 3286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.23<br><br>$112.23 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOORE LEON JR<br>PO BOX 361<br>BYRON, NY 14422-0361 | 11377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORAN THERESA<br>3121 LOCKPORT OLCOTT RD<br>NEWFANE, NY 14108 | 11787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORIAH UNITED METHODIST CHURCH<br>BOX 231<br>MORIAH, NY 12960-0231 | 3536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.40<br><br>$104.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORTON HERBERT SPINNER AND RUTH P SPINNER TEN ENT<br>360 GREEN TREE DR<br>EAST STROUDSBURG, PA 18301-3102 | 2826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MR DAVID AND DIXIE DONAKOSKI<br>7331 GREEN VALLEY DR<br>GRAND BLANC, MI 48439-8195 | 9187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL BERNEICE LESTER MITCHELL MITCHELL<br>5541 SW 24TH ST<br>TOPEKA, KS 66614-1735 | 4852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURIEL V PINKUS AND RALPH PINKUS JT TEN 11706 PINE FOREST DR DALLAS, TX 75230-2833 | 5152 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL VOSE KIBBEY 45 LIVE OAK LN PINEHURST, NC 28374-9768 | 2956 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MURRAY KRASNE TRUSTEE THE MURRAY KRASNE REVOCABLE TRUST UA DTD 081789 4955 SABAL PALM BLVD TAMARAC, FL 33319-2687 | 2828 | Secured: Priority: Administrative: Unsecured: Total: | $6,150.00 $6,150.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MYRA S ARNOLD 193 ALLISON AVE FLORENCE, KY 41042 | 8614 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MYRNA H WITTERS ROUTE 2 BOX 314D CHARLESTON, WV 25314-9709 | 8272 | Secured: Priority: Administrative: Unsecured: Total: | $1,002.50 $1,002.50 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE AND MARILYNN F WOELKE JT TEN 13150 COLUMBIA DETROIT, MI 48239-2717 | 4778 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE 13150 COLUMBIA DETROIT, MI 48239-2717 | 4779 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| N J FARMER AND JOYCE J FARMER AND TEN REGINA J LN AND TINA MARIE LEE JT 78 ROBIN HOOD DR CROSSVILLE, TN 38555 | 3007 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NACE J HAUGEN AND JANET B HAUGEN JT TEN 1519 5 1 2 AVE NE JAMESTOWN, ND 58401-2633 | 3684 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NADINE BURKHART ROUTE 1 BOX 152 EUFAULA, OK 74432-9801 | 4881 | Secured: Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 $4,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NADINE R SELBE 5314 DALEWOOD DR CHARLESTON, WV 25313-1706 | 2987 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A DEERING 4939 HILLVIEW CT LEWISTON, NY 14092-1809 | 3145 | Secured: Priority: Administrative: Unsecured: Total: | $1,377.93 $1,377.93 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A VAN DRUNEN 317 GROVELAND AVE UNIT 620 MINNEAPOLIS, MN 55403-3672 | 3897 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY CAROL SAYNER 7743 M26 MOHAWK, MI 49950 | 7327 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY DREYER 1125 HEARTHSTONE DR CINCINNATI, OH 45231-5834 | 4352 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY E MARTIN 2311 WEALTHY ST SE APT 8 GRAND RAPIDS, MI 49506 | 3399 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY ELAINE HAAS<br>CO NANCY ELAINE HAAS<br>6942 NORTH KENTON AVE<br>LINCOLNWOOD, IL 60712-2430 | 10859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY G BIGGS<br>549 WATER OAK RD NE<br>ROANOKE, VA 24019-4933 | 3650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY G LOTZ<br>109 VILLAGE GREEN DR<br>COLDSPRING, KY 41076-2172 | 7863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY H SIMPSON<br>92 SIMPSON RD<br>RANDOLPH CENT, VT 05061 | 5447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.36<br>$10.36 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY J CONSTANTINO<br>155 DIVISION AVE<br>WEST SAYVILLE, NY 11796-1313 | 3724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY J GRAVES<br>551 PITTSBURGH RD<br>BUTLER, PA 16002-7659 | 3563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY J SIMPSON TRUST<br>NANCY J SIMPSON<br>13205 E BETHANY PL<br>AURORA, CO 80014 | 1080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| NANCY K JENSEN<br>37303 208TH AVE S E<br>AUBURN, WA 98092-9005 | 8093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY L BISHOP<br>6815 EAST 550 EAST<br>BROWNSBURG, IN 46112 | 7388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L MACPHERSON<br>127 LAUREN LN<br>ATHENS, GA 30605-6006 | 7730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L WITKOWSKI AND PATRICIA A PICCOLO JT TEN<br>73 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746-1341 | 9745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L WITKOWSKI<br>73 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746-1341 | 9874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY M DEBOLE AND MICHAEL J DEBOLE JT TEN<br>215 NORTH AVE<br>ROCHESTER, NY 14626-1050 | 4394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY R COLEY<br>125 RIVERSIDE AVE<br>WESTPORT, CT 06880-4605 | 9734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $948.00<br>$948.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY SPANO<br>2580 COULTERVILLE RD<br>MCKEESPORT, PA 15131-4254 | 9276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY STILLABOWER<br>779 E MERRITT ISLAND CSWY PMB 1199<br>MERRITT ISLAND, FL 32952-3309 | 6816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY W MIZELL<br>510 SHERRY LN<br>GADSDEN, AL 35903-1426 | 4680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| NANCY WORSHAM BOYER<br>3100 COVE RIDGE RD<br>MIDLOTHIAN, VA 23112-4354 | 7644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| NAOMI J BOELSTLER AND<br>WALTER A BOELSTLER TR<br>NAOMI J BOELSTLER LIVING<br>TRUST UA 111194<br>22460 LAVON<br>ST CLAIR SHORES, MI 48081-2033 | 3257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NARSES C GEDIGIAN AND<br>ELIZABETH A GEDIGIAN JT TEN<br>47730 VISTAS CIRCLE DR S<br>CANTON, MI 48188-1489 | 3252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE A LOURIE TR<br>NATALIE A LOURIE TRUST<br>UA 031596<br>2 SCHOOLHOUSE RD<br>TUFTONBORO, NH 03816 | 3692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE HARPER TONEY<br>130 MEADOW<br>ATHENS, GA 30605 | 3501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE KOZLOV AND EILEEN<br>BERKE JT TEN<br>325 RONNIE DR<br>BUFFALO GROVE, IL 60089 | 2866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NATALIE TONEY AND JOHN N TONEY<br>JT TEN<br>130 MEADOW CREEK LANE<br>ATHENS, GA 30605 | 3500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NATHAN RICKOFF<br>3232 BAYOU LN<br>PENSACOLA, FL 32503-5875 | 6201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATHANIEL WRIGHT<br>3129 MONTICELLO BLVD<br>CLEVELAND HTS, OH 44118-1230 | 8622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 11788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEIL E FRINGER AND DIANE L<br>FRINGER JT TEN<br>11359 BAYBERRY DR<br>ROMEO, MI 48065 | 3187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEIL E FRINGER<br>11359 BAYBERRY DR<br>ROMEO, MI 48065-3742 | 3188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEIL NEIGHBORHOOD HOUSE<br>AUXILIARY OF ST AUGUSTINE FL<br>AUXILIARY OF ST AUGUSTINE<br>FLA<br>3332 KINGS RD SOUTH<br>SAINT AUGUSTINE, FL 32086-5423 | 9588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELIDA T DUTILLY<br>5520 NORTH IROQUOIS AVE<br>GLENDALE, WI 53217-5014 | 3104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELLE M JUTT AND ANTHONY J<br>NELLE M JUTT AND ANTHONY J JUTT<br>JT<br>47 BATES RD<br>WESTFIELD, MA 01085-2543 | 12058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NELLIE PALAWSKI AND BARBARA MURAWSKI JT TEN 8430 BELLECHASSE COURT DAVISON, MI 48423 | 8890 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| NELLO DIVINCENZO AND EVA DIVINCENZO JT TEN 23853 OAK DEARBORN, MI 48128-1218 | 5537 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NEW POINT COMFORT BEACH COMPANY 275 BEACHWAY BOX 397 KEANSBURG, NJ 07734-0397 | 8462 | Secured: Priority: Administrative: Unsecured: Total: | $2,574.90 $2,574.90 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER, NY 14612 | 5739 | Secured: Priority: Administrative: Unsecured: Total: | $32,477.36 $32,477.36 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER, NY 14612 | 5738 | Secured: Priority: Administrative: Unsecured: Total: | $32,477.36 $32,477.36 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEYLAND LYDIA D 20 BELLMAWR DR ROCHESTER, NY 14624 | 12060 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NFS FMTC IRA FBO SUSAN D SHOUSHA 265 ALPINE DR PARAMUS, NJ 07652-1316 | 9598 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NFS FMTC IRA FBO VICTOR SHOUSHA 265 ALPINE DR PARAMUS, NJ 07652-1316 | 9597 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS ECONOMIDES<br>3106 CAMBA RD<br>JACKSON, OH 45640 | 9278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICHOLAS P DELIS<br>BOX 1089<br>MILLBRAE, CA 94030-5089 | 2771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,433.57<br>$1,433.57 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICHOLSON R T<br>910 W EUCLID AVE<br>MARION, IN 46952-3455 | 9741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICK A INCORVATI AND<br>MARIE B INCORVATI JT TEN<br>806 LIBERTY ST<br>MC KEES ROCKS, PA 15136-2330 | 7747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,362.00<br>$3,362.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NIEVES A REGINALDO AND<br>ALBERTO N REGINALDO JT TEN<br>1049 ROSEDALE AVE<br>4881 EAST STRONG COURT<br>ORCHARD LAKE, MI 48323 | 9721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br><br><br>$10.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NING WONG AND SARAH WONG<br>TRUSTEES UA DTD 072385<br>WONG FAMILY TRUST<br>20003 REDBEAM AVE<br>TORRANCE, CA 90503-1141 | 5995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| NOAH E WHIPP AND THELMA D<br>WHIPP JT TEN<br>3155 W ELDEAN RD<br>COVINGTON, OH 45318-8961 | 9375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORA J HEMPHILL TR<br>NORA J HEMPHILL TRUST<br>UA 083198<br>11116 QUIRK RD<br>BELLEVILLE, MI 48111-5215 | 7534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORBERT J SHAY PROFIT SHARING RETIREMENT PLAN NORBERT J SHAY DMD TRUSTEE 150 NEWTON ST BROOKLINE, MA 2445 | 7540 | Secured: Priority: Administrative: Unsecured: Total: | $11,127.43 $11,127.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT P HOLLER 1401 OCEAN AVE APT 12G BROOKLYN, NY 11230-3990 | 9269 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT RUFF 2118 9TH AVE BLOOMER, WI 54724-1134 | 5419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NOREEN E PIEPER 119 12 E BROADWAY ISANTI, MN 55040-7303 | 4060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA C PIPER TRUSTEE UNDER DECLARATION OF TRUST DTD 32918 751 17TH ST DES MOINES, IA 50314 | 4989 | Secured: Priority: Administrative: Unsecured: Total: | $45,000.00 $45,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| NORMA E ANTHONY TR NORMA E ANTHONY TRUST 1380 BONNIE DR 90 MAPLE ST MANSFIELD, OH 44905-3037 | 10696 | Secured: Priority: Administrative: Unsecured: Total: | $803.72 $803.72 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NORMA L GRAY 1418 HYDE PK CHICAGO, IL 60615-3019 | 3028 | Secured: Priority: Administrative: Unsecured: Total: | $0.51 $0.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORMA P RAINWATER 1940 BROOK DR CAMDEN, SC 29020-2008 | 4854 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMA R GUTTMAN AND JOSEPH R GUTTMAN JT TEN 8479 MAYBELLE DR BROOKSVILLE, FL 34613-4019 | 8116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN BOONE 62421 723 RD ELK CREEK, NE 68348-9703 | 3654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN J MILLER 4 CHESTER RD TYRONE, PA 16686-8809 | 8099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $737.84<br><br>$737.84 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN LOWELL LOOPER 2954 HANGING LIMB RD MONTEREY, TN 38574-3675 | 4508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.25<br>$24.25 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY AND LOUISE E TROY NORMAN W TROY AND LOUISE E TROY JT 103 GREENTREE COWAN, TN 37318-3362 | 6139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.57<br>$136.57 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY 103 GREEN TREE LN TOWAN, TN 37318-3362 | 6142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br>$125.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| O BRIEN SHARON SHARON O BRIEN 2659 BUFFALO RD ROCHESTER, NY 14624 | 11873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR OLGA OGAR REVOCABLE LIVING TRUST 042795 1923 ALLENWAY CT ROCHESTER HILLS, MI 48309-3315 | 9616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                     **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING<br>TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS, MI 48309-3315 | 10255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVE B LAGARDE AND<br>DOUGLAS A LAGARDE JT TEN<br>2404 STARLIGHT<br>ANDERSON, IN 46012-1948 | 8358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER J HICKOK AND LINDA R<br>HICKOK<br>LINDA R HICKOK JT TEN<br>BOX 123<br>MORIAH, NY 12960-0123 | 5753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,820.48<br>$2,820.48 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ONYX JR ROBERT<br>6219 BOSTON RD<br>VALLEY CITY, OH 44280 | 5717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $333.03<br>$333.03 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORTRUD K COUDON<br>854 CHERRY HILL LN<br>POTTSTOWN, PA 19465-7839 | 2789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVAL A MCMAHON AND RUBY O<br>MCMAHON TRUSTEES UA DTD<br>042793 FBO ORVAL A<br>MCMAHON AND RUBY O MCMAHON<br>314 S SIMON ST<br>CADILLAC, MI 49601-2114 | 5174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVEL J JACOBSON<br>10418 E LANSING RD<br>DURAND, MI 48429-1805 | 8315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVILLE D LUCK AND JACQUELINE<br>L LUCK JT TEN<br>2025 E TOBIAS RD<br>CLIO, MI 48420-7917 | 5469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORVILLE EDWARD MYERS<br>8000 NORTH HARRAH RD<br>HARRAH, OK 73045-8814 | 4493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| OSCAR TRUJILLO<br>4654 SQUAW VALLEY DR<br>LOVES PARK, IL 61111 | 6520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.77<br>$23.77 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| OURANIA H FOLK<br>113 NOTTINGHAM DR<br>WILLINGBORO, NJ 08046-1922 | 3382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.80<br><br><br><br>$960.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| P E HARGROVE<br>2003 WOODMONT DR SE<br>DECATUR, AL 35601-6649 | 3959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $624.40<br>$624.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE, CT 06477-2834 | 6199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE, CT 06477-2834 | 5493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PADLO LEON<br>100 CREIGHTON LN<br>ROCHESTER, NY 14612 | 11378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAIGE G CAVALIER<br>6117 D AVERILL WAY<br>DALLAS, TX 75225-3322 | 4189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00<br><br><br><br>$1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAMELA ANN MAGER AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3489 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA ANNE RAPP 2363 W SWAIN RD STOCKTON, CA 95207-3357 | 7425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA DOLIN 40 OAK ST WHITE PLAINS, NY 10607-2804 | 3153 | Secured: Priority: Administrative: Unsecured: Total: | $600.58 $600.58 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PARDUS EUROPEAN SPECIAL OPPORTUNITIES MASTER FUND L P ATTN JOSEPH R THORNTON PARDUS CAPITAL MANAGEMENT L P 1001 AVENUE OF THE AMERICAS STE 110 NEW YORK, NY 10018 | 10280 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PATRIC MARTELLO AND AURORA MARTELLO JT TEN 158 11 79TH ST HOWARD BEACH, NY 11414 | 4070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BACHAND AND MARILYN J NONA AND BRUCE A BACHAND JT TEN 1503 FULTON ST STURGIS, SD 57785-1529 | 3834 | Secured: Priority: Administrative: Unsecured: Total: | $314.00 $314.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A MADDEN 13 CIRCLE HILL RD POUGHQUAG, NY 12570-5441 | 3009 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A TREMBLEY 3145 S ATLANTIC 601 DAYTONA BEACH SHORES, FL 32118 | 3234 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 412 of 857
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA ANN HANSON<br>4833 NORTHRIDGE CT NE<br>ALBUQUERQUE, NM 87109-3020 | 4955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA ANN MCMULLEN<br>BOX 115<br>BRIDGEVILLE, PA 15017-0115 | 4182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA B HALE<br>2271 W IRONWOOD RIDGE DR<br>TUCSON, AZ 85745-1355 | 4691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA C ROBERTSON AND<br>DALLAS H ROBERTSON AND S<br>MAXINE ROBERTSON JT TEN<br>16625 COUNTY RD 8360<br>ROLLA, MO 65401-6332 | 4628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA CENTER PUMPHREY<br>1344 ALMADEN LN<br>GURNEE, IL 60031-5622 | 2867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $695.02<br>$695.02 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA DEVESTA<br>13 SPRING RD<br>VALLEY COTTAGE, NY 10989-2113 | 4692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,035.00<br>$1,035.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA E SCHMIDT<br>11025 MANOR DR<br>PLYMOUTH, IN 46563-7634 | 5161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA F MC GUIRE<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA H FALZON<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA H FISK<br>1459 SALISBURY ST<br>ASHLEY HALL MANOR<br>CHARLESTON, SC 29407-3935 | 3992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA I DOMALIK<br>180 BEAVER ST<br>HASTINGS, PA 16646-5600 | 2785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J FERGUSON<br>2414 INVERNESS DR<br>GARLAND, TX 75040-8846 | 9374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J KELLY<br>6127 ARTESIA BCH<br>ST HELEN, MI 48656-9550 | 9743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571.05<br>$571.05 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J TURNER<br>3913 WOSLEY<br>FORT WORTH, TX 76133-2627 | 7331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA L HYTLA<br>104 DONAHUE DR<br>PITTSBURGH, PA 15236-1160 | 9812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,683.81<br>$6,683.81 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA L MARCHAND<br>22700 GARRISON APT 808<br>DEARBORN TOWERS, MI 48124-2137 | 3642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA MAURER RAKER AND<br>PEGGY APRIL LEWMAN AND PENNY<br>KATHLEEN PROW JT TEN<br>1400 W STIRLING DR<br>MUNCIE, IN 47304 | 4369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA N ROSE<br>34053 FERNWOOD ST<br>WESTLAND, MI 48186-4507 | 6244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA Q BRUCE AND<br>FRANK L BRUCE JT TEN<br>1444 WILKIE DR<br>CHARLESTON, WV 25314-1731 | 4422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.61<br>$292.61 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA R GOETZKA<br>N 4363 POTTER RD<br>WARRENS, WI 54666 | 11844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA SUE JONES AND ROBERT C<br>JONES<br>TRS<br>JONES FAMILY TRUST UA DTD 2504<br>1006 W MERCED AVE<br>WEST COVINA, CA 91790 | 5836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,362.27<br>$1,362.27 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA VALLON CUST KATE<br>SARAH VALLON UNDER NY UNIF<br>GIFTS TO MINORS ACT<br>8 ROBIN HOOD RD<br>SUFFERN, NY 10901-3809 | 9507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA VALLON CUST<br>MOLLIE ROSE VALLON<br>UNIF GIFT MIN ACT NY<br>8 ROBIN HOOD RD<br>SUFFERN, NY 10901-3809 | 9447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA WILLIAMS<br>1044 CAMP CREEK<br>WAYNESVILLE, OH 45068-9214 | 8658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK D KENNEDY<br>3133 ZIMMERMAN ST<br>WHITE PINE, TN 37890-3316 | 3201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.10<br>$98.10 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER, MA 02720-3723 | 4075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER, MA 02720-3723 | 3709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J PEROTTI<br>1100 KENNETH DR<br>LAKEWOOD, OH 44107-1130 | 5942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK TAM<br>FLAT B GF FAIRVIEW HOUSE<br>6 PEONY RD YAU YAT TSUEN<br>HONG KONG | 5420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK W SMITH<br>4520 EAGLEWOOD DR<br>LEESBURG FLORIDA, FL 34748 | 5136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br><br><br>$500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL A POLLOCK AND<br>ANNA POLLOCK JT TEN<br>515 LOWES HILL RD<br>MUNSON, PA 16860 | 9233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL BEDENBAUGH<br>120 S 21ST ST<br>SAGINAW, MI 48601-1445 | 2887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL C RAYMOND<br>3207 HAYNES<br>MIDLAND, TX 79705-4214 | 2798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL D SCHAEFFER AND<br>DARLA J SHAEFFER JT TEN<br>1428 SE 31ST ST<br>CAPE CORAL, FL 33904 | 7592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,800.00<br>$1,800.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL DE ROBERTIS<br>29 NOTTINGHAM RD<br>MANALAPAN, NJ 07726-1834 | 2873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E DRY<br>RT 1<br>BOX 1807<br>GLENALLEN, MO 63751-9725 | 7018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E JONES<br>ROSEMARY A JONES JT TEN<br>215 CAMPORA DR<br>NORTHVALE, NJ 07647-1703 | 2957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,001.00<br>$1,001.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E MEYER<br>13509 INDIAN BOW CIR<br>GARFIELD, AR 72732-9654 | 8479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL FRANCIS SCHUSTER AS CUST FOR THOMAS PAUL SCHUSTER UTHE N Y UNIFORM GIFTS TO MINORS ACT 363 AURORA ST LANCASTER, NY 14086-2945 | 9701 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 (Total) | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL H MECHAM AND EDELTRAUD EDELTRAUD MECHAM JT TEN 15620 CRYSTAL DOWNS E NORTHVILLE, MI 48167-9636 | 8697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J DVORSKY AND ROBERT J DVORSKY JT TEN 8180 VAN TINE RD GOODRICH, MI 48438-8817 | 4712 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J GUNNELS AND BARBARA L GUNNELS JT TEN BOX 153 GREENBUSH, MI 48738 | 6340 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J ZIMMERMAN 207 WOODLAND FOREST WINFIELD W, WV 25213-9607 | 2801 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL JOYCE CUST JOSEPH JOYCE UNIF GIFT MIN ACT PA 8 SPRING ST MEDIA, PA 19063-1505 | 2816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL L MCKISSICK JR 4930 WOODLAND AVE KANSAS CITY, MO 64110-2364 | 3174 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M BENSON AND ANDRE A BENSON JT TEN 6 OWL WOOD DR CANDLER, NC 28715-8513 | 2960 | Secured: Priority: Administrative: Unsecured: Total: | $611.30 $611.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL MUSCARELLO AND ANNETTE MUSCARELLO JT TEN BOX 175 MILL NECK, NY 11765-0175 | 6420 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N FIENE 626 E TAYLOR ST PO BOX 11 LADOGA, IN 47954-9354 | 4345 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS 512 SCOFFT MAPLE RD WEBSTER, NY 14580 | 11861 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R FRANKLIN 561 STANTON AVE NILES, OH 44446-1461 | 5475 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R JAMES TRUSTEE UA DTD 121091 THE PAUL R JAMES TRUST 8616 RIDGEWAY CT RAYTOWN, MO 64138-5170 | 3100 | Secured: Priority: Administrative: Unsecured: Total: | $38,000.00 $38,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU RICHARD ROUSSEAU AND JEANNE M MATHIEU TR OF ROUSSEAU MEMORIAL FUND UW MARGARET I ROUSSEAU 232 MAPLE ST NEW BEDFORD, MA 02740-3514 | 6376 | Secured: Priority: Administrative: Unsecured: Total: | $165.98 $165.98 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU 232 MAPLE ST NEW BEDFORD, MA 02740-3514 | 6375 | Secured: Priority: Administrative: Unsecured: Total: | $1,192.74 $1,192.74 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R YOUNGER JR 6406 BRUSHWOOD RD INDIANAPOLIS, IN 46241-9395 | 9700 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.   **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL S ROEDER JR<br>1 HELLAM DR<br>MECHANICSBURG, PA 17055-6159 | 7252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.00<br>$120.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL W CLICK AND NANCY L CLICK<br>JT TEN<br>5167 STATE RTE 5<br>NEWTON FALLS, OH 44444-9574 | 6384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA M SPENCER<br>154 WEST AVE<br>SPENCERPORT, NY 14559-1333 | 11839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA PALMERI<br>6861 ALVISO AVE<br>RIVERSIDE, CA 92509 | 10818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,965.63<br>$8,965.63 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA R ARNST<br>3301 WESTWAY<br>BAY CITY, MI 48706-3349 | 3864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA R ROUPE<br>3301 WESTWAY<br>BAY CITY, MI 48706-3349 | 3863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE B CHAMBERS<br>11174 OAK ST<br>SHARONVILLE, OH 45241-2655 | 5345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE D BARNFIELD<br>27 SKYLINE DR<br>FARMINGTON, CT 06032-2018 | 4331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                           **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULINE H FOX<br>8856 N 700 E<br>SHERIDAN, IN 46069-8854 | 7002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,845.69<br>$1,845.69 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE SPIROS<br>970 LAS LOMAS AVE<br>PACIFIC PALISADES, CA 90272-2430 | 4835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEARL O CURRANT<br>15 ROGER WILLIAMS CT<br>PORTSMOUTH, RI 02871 | 4246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEET EDWARD<br>8633 NORTH ST RD<br>LEROY, NY 14482 | 11860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER<br>7144 MILLER ST<br>LITHIA SPRINGS, GA 30122-2268 | 10875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J ALEXANDER TR<br>PEGGY ALEXANDER LIVING TRUST<br>UA 9198<br>1234 WHITEHEART AVE<br>MARCO ISLAND, FL 34145-4646 | 9704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,596.00<br>$5,596.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170 | 5861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,102.00<br>$9,102.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J PERTTOLA<br>325 N CAUSEWAY B304<br>NEW SMYRNA BCH, FL 32169-5241 | 5837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,218.56<br><br><br><br>$17,218.56 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                            **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEGGY T CARROLL TR UA DTD 3282003 PEGGY T CARROLL REVOCABLE LIVING TRUST 5446 CANE RIDGE RD ANTIOCH, TN 37013 | 7957 | Secured: Priority: Administrative: Unsecured: Total: | $705.60 $705.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PENNY M SILLS 8 PALMER PL ARMONK, NY 10504-2326 | 6469 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PENNY R HOLMES 3250 SOUTH SHORE DR 55C PUNTA GORDA, FL 33955 | 12088 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PENWRIGHT JAMES 4 FERNLY PK FAIRPORT, NY 14450 | 9697 | Secured: Priority: Administrative: Unsecured: Total: | $34,012.79 $34,012.79 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PERCICH RICHARD 1936 SALT SPRINGS RD SW WARREN, OH 44481 | 6691 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PERGO LIZZI ANTHONY 33 WIMBLEDON RD ROCHESTER, NY 14617 | 12062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PERMELIA I BOWER 1301 WOLFORD DR TRINITY, FL 34655-7170 | 3004 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PETER F COYLE 635 BRECKENRIDGE WAY BEAVERCREEK, OH 45430-2303 | 4138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 422 of 857
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETER J BUSWELL AND GWEN BUSWELL JT TEN 7863 KIVERTON PL ATLANTA, GA 30350 | 4690 | Secured: Priority: Administrative: Unsecured: Total: | $390.22 $390.22 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PETER KNOWLES JR AND ELIZABETH KENDALL RANSLOW RANSLOW TRS UA DTD 12032004 PETER KNOWLES JR LIVING TRUST 1132 GLEBE RD LOTTSBURG, VA 22511 | 7427 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER MENNE BOX 388 ELKHART LAKE, WI 53020-0388 | 4094 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER MINCK 202 E SADDLE RIVER RD SADDLE RIVER, NJ 07458-2613 | 6208 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| PETER REYES AND ELIZABETH REYES WROS PETER REYES AND ELIZABETH REYES JT TEN 5230 AUDUBON DETROIT, MI 48224-2661 | 10891 | Secured: Priority: Administrative: Unsecured: Total: | $78,262.00 $78,262.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PETER T TERNETTI AND MARIAN TERNETTI JT TEN 1906 MELVIN RD ROCK FALLS, IL 61071-2217 | 7419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER W SCHWEITZER 3 SHERBROOKE RD SCARSDALE, NY 10583-4429 | 2790 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP C FOLEY ROUTE 95 BOMBAY, NY 12914 | 8144 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP G HAYWOOD AND HELEN H HAYWOOD TEN ENT 7610 EXETER RD BETHESDA, MD 20814-6128 | 5771 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP GROSSFELD AND JOYCE AND MARTIN GROSSFELD AND MARTIN GROSSFELD JT T 101 PIEDMONT C DELRAY BEACH, FL 33484-7950 | 8101 | Secured: Priority: Administrative: Unsecured: Total: | $1,235.65 $1,235.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP J FERRARA 163 SO ZUEFLE DR MCDERMOTT, OH 45652-8809 | 3098 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP W ATKINSON JR ESTATE OF PO BOX 16 NORTH TURNER, ME 04266-0016 | 6364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP D SHORT 1322 BLACK FOREST DR B WEST CARROLLTON, OH 45449 | 10461 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP J YEITER AND NANCY A YEITER JT TEN 1350 GRANADA DR NW WALKER, MI 49544-2217 | 5026 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PHINES V MOORE AND MAXINE MOORE JT TEN 5052 SEEBALDT DETROIT, MI 48204-3757 | 4425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS & M PIERCE E M PIERCE JT TEN 1595 PARMENTER RD CORUNNA, MI 48817-1701 | 8060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS ANN MC DADE<br>11200 NORTH KENDALL DR<br>MIAMI, FL 33176 | 6499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77.28<br>$77.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS BALLENTINE<br>706 W MILL ST<br>DANVILLE, IN 46122-1551 | 3635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS E GAVLIK<br>CO PHYLLIS E CMAR<br>3545 NICHOLS RD<br>MEDINA, OH 44256-9261 | 5545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS FURE<br>APT F 1<br>2614 NASSAU BEND<br>COCONUT CREEK, FL 33066-2721 | 9260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS L DOW<br>8880 E BROADWAY<br>APT 245<br>TUCSON, AZ 85710-4062 | 12071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,493.15<br>$1,493.15 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS M BIDWELL<br>1378 GENTLE BEND DR<br>MISSOURI CITY, TX 77489-4112 | 4510 | Secured:  $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS M KAPLAN AND<br>IRVINE KAPLAN JT TEN<br>23450 RIVERVIEW DR<br>SOUTHFIELD, MI 48034-2051 | 3352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,631.75<br>$1,631.75 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS T MCBRIDE<br>171 GRACE CHURCH ST<br>RYE, NY 10580-4211 | 9891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $468.71<br>$468.71 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. | First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS W HUNTLEY<br>BOX 677<br>R D 2<br>ROUTE 145<br>CAIRO, NY 12413-0677 | 9182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PIERCE J SIMS<br>363 HORIZON<br>BOX 756<br>OAKWOOD, IL 61858-0756 | 10467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.59<br>$838.59 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| POLLYANN Y HARTMAN<br>N E 965 B ST<br>PULLMAN, WA 99163-4026 | 9750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| POWELL DENNIS<br>38 PINEWOOD KNOLL<br>ROCHESTER, NY 14624 | 11379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRADYOT K GUHA AND JOLLY GUHA<br>TRS<br>GUHA FAMILY LIVING TRUST UA<br>DTD 51104<br>109 FELDSPAR RIDGE<br>GLASTONBURY, CT 06033 | 5315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRADYOT K GUHA CUST SHUVAJIT<br>GUHA UNDER THE OH UNIF<br>TRANSFERS TO MINORS ACT<br>109 FELDS PAR RIDGE<br>GLASTONBURY, CT 06033-2049 | 5314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562.50<br>$0.00<br>$0.00<br>$1,562.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRESTON L POOLE AND SHRI H<br>POOLE TEN COM<br>BOX 296<br>POST, TX 79356-0296 | 3599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRINCE C SMITH<br>755 NW 184 DR<br>MIAMI, FL 33169 | 3247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRISCILLA R WATTS CUST CHRISTOPHER R WATTS UNDER THE MI UNIF GIFTS TO MINORS ACT 12030 SPENCER RD MILFORD, MI 48380-2734 | 4832 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL SECURITIES TR FBO EARL D DEVAULT IRA 11595 23RD ST SOUTH VICKSBURG, MI 49097-9462 | 7936 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PRZYBYLSKI STEVEN 504 NEBOBISH AVE BAY CITY, MI 48708 | 11797 | Secured: Priority: Administrative: Unsecured: Total: | $53,256.91 $53,256.91 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PURNELL J GREEN II AND CAROLYN D GREEN JT TEN BOX 13047 FLINT, MI 48501-3047 | 7751 | Secured: Priority: Administrative: Unsecured: Total: | $430.96 $430.96 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| R BRUCE FISHER III 45435 CASS AVE UTICA, MI 48317-5605 | 5511 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| R JACQUES T DU PONT TRUSTEE FOR NANCY SPRINGER DU PONT UA WITH JEAN KANE FOULKE DU PONT DTD 101156 143 MITCHELL RD BENTON, PA 17814 | 7974 | Secured: Priority: Administrative: Unsecured: Total: | $20.26 $20.26 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| R JEANNE ADAMS TOD TIMOTHY W KELLER 712 HILLSIDE LIBERTY, MO 64068-2119 | 5246 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| R LEE LEAVELL AND BETTY LEAVELL TR R LEE LEAVELL AND BETTY LEAVELL LIVING TRUST UA 081596 465 SUMMIT AVE BURLINGTON, WI 53105-1755 | 4504 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| R W REAY JR<br>3592 TUNDRA RD<br>VENICE, FL 34293-5446 | 6553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| RACHEL P WILLIAMS<br>4755 CAMBRIDGE PK CRT<br>DULUTH, GA 30096-7022 | 7672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAFAEL DELGADO<br>CALLE LIC VICTOR GARRIDO<br>PUELLO 17<br>ENS PIANTINI<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 8690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH BAZURO AND JANET BAZURO<br>JT TEN<br>111 FLORAL BLVD<br>FLORAL PK, NY 11001-2647 | 2753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,701.00<br>$11,701.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH C DARROW AND FAE K<br>DARROW TR<br>DARROW REVOCABLE LIVING TRUST<br>UA 51697<br>1515 SOUTH LINCOLN ST<br>KENT, OH 44240-4527 | 4551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D ARMSTRONG AND<br>CONSTANCE D ARMSTRONG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS, FL<br>33418-3551 | 3653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D STEVENS AND ELAINE M<br>STEVENS JT TEN<br>1500 E 11TH ST 109<br>MC COOK, NE 69001 | 2796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,584.01<br>$2,584.01 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D YOUNGS<br>1060 CHARLES RD<br>MARION, IN 46952-9296 | 7147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                         **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH E PATRICK AND MARY SUE PATRICK JT TEN 2905 CAMELLIA DR FLATWOODS, KY 41139-1401 | 8633 | Secured: Priority: Administrative: Unsecured: Total: | $2,090.25 $2,090.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RALPH T MILLER 606 HERITAGE ROCHESTER, MI 48309-1534 | 5765 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH V LAVIERI SR TRUSTEE UA DTD 031194 RALPH V LAVIERI SR TRUST 811 E CENTRAL RD 562 ARLINGTON HTS, IL 60005 | 3381 | Secured: Priority: Administrative: Unsecured: Total: | $2,604.01 $2,604.01 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WEIXLER AND RUTH WEIXLER JT TEN 317 WESTWOOD DR HUNTINGTON, WV 25702-9723 | 6011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WRAY AND MARTHA WRAY JT TEN 3155 DANIEL ST BLOOMINGTON, IN 47401-2421 | 2961 | Secured: Priority: Administrative: Unsecured: Total: | $1,141.42 $1,141.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RAMON P CASTANUELA 2804 L DON DODSON DR APT 1224 BEDFORD, TX 76021-7952 | 6538 | Secured: Priority: Administrative: Unsecured: Total: | $383.00 $383.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RAMON VILLEGAS 750 PINE DR APT 8 POMPANO BEACH, FL 33060-7281 | 4441 | Secured: Priority: Administrative: Unsecured: Total: | $218.34 $218.34 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDAZZO ROBERT 202 COLONIAL DR WEBSTER, NY 14580 | 11868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RATH NEAL<br>278 MILFORD ST<br>APT17<br>ROCHESTER, NY 14615 | 4684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,555.00<br>$14,555.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAUL GARCIA<br>601 WOLFTRAP RD<br>VIENNA, VA 22180-4944 | 4067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY J INGAMELLS AND DOROTHY INGAMELLS TRS UA DTD 040797 INGAMELLS FAMILY TRUST<br>9345 HIGHLAND RD<br>WHITE LAKE, MI 48386 | 10001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY J NEELY TR<br>RAY J NEELY TRUST<br>UA 090194<br>307 TOBIN ST<br>NEGAUNEE, MI 49866-1658 | 8978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.48<br>$90.48 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY L WEAVER AND GWEN M WEAVER JT TEN<br>3791 HIGHLAND PK PL<br>MEMPHIS, TN 38111-6922 | 5639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY L WEAVER<br>3791 HIGHLAND PK PL<br>MEMPHIS, TN 38111-6922 | 5638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY W SNELL<br>2686 SCOTT MTN RD EXT<br>ASHEBORO, NC 27205-1735 | 3855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND C COMBEST<br>609 HALL ST<br>SCIENCE HILL, KY 42553-9138 | 4655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $795.00<br>$795.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND E SMITH<br>103 N 4TH ST<br>MC CONNELSVILLE, OH 43756-1230 | 6910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,470.96<br>$2,470.96 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND G FALZON AND PATRICIA FALZON JT TEN<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND G FALZON<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND G MOHWINKEL<br>591 LINDEN AVE<br>RAHWAY, NJ 07065-4318 | 8762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND GALL AND<br>LISA B GALL JT TEN<br>621 GALLAGHER CT<br>OXFORD, MI 48371-4191 | 7248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br>$1,875.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND H STEDRON TR<br>STEDRON FAMILY TRUST<br>UA 101590<br>1640 GLENVIEW RD APT 76L<br>SEAL BEACH, CA 90740-4119 | 2768 | Secured: $3,930.25<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,930.25 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND HUGHES<br>ESTATE OF RAYMOND HUGHES BY BETTY H<br>2023 J SAUNDERS RD<br>DOTHAN, AL 36305 | 4418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,678.40<br>$5,678.40 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND J KNYBEL TR<br>RAYMOND J KNYBEL TRUST<br>UA DTD 07112003<br>1212 MIDLAND BLVD<br>ROYAL OAK, MI 48073 | 4286 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND J PATRIARCA<br>478 ANGEL RD<br>LINCOLN, RI 02865-4907 | 5811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND J RUSH<br>13096 BOX 721<br>JIGGER, LA 71249 | 6254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND K FARRINGTON<br>200 FRIENDSHIP CIR APT 318<br>LANSING, MI 48912 | 5025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $954.35<br>$954.35 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND L COOPER<br>209 PICKLO ST<br>JOHNSTOWN, PA 15906 | 5652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.00<br>$765.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND R MECH<br>124 SHORELINE DR<br>PARK RIDGE, IL 60068 | 7942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND R SILSBY<br>4200 ROWLEY RD<br>WILLIAMSTON, MI 48895-9539 | 2975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND RICCI AND MARY LOU<br>RICCI TR UA DTD 061971<br>RAYMOND RICCI AND MARY LOU<br>RICCI FAMILY TRUST<br>1736 SAND STORM DR<br>HENDERSON, NV 89074-1745 | 3124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND RONKOWSKI AND<br>ANGELA<br>RONKOWSKI JT TEN<br>9944 HIGHLAND RD<br>WHITE LAKE, MI 48386-2321 | 4336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 432 of 857

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND SAPP<br>26 GRENEWOOD LN<br>HAINES CITY, FL 33844-8812 | 6755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,622.54<br>$1,622.54 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND SINCLAIR AND MARY ELLEN SINCLAIR JT TEN<br>57 BATHURST DR<br>TONAWANDA, NY 14150-9001 | 3540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| REAVES C LUKENS JR<br>1129 CLUBHOUSE RD<br>GLADWYNE, PA 19035-1001 | 12213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$787.36<br><br><br>$787.36 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBA H ACKER TR REBA H ACKER REVOCABLE TRUST UA DTD 72502<br>202 REMINGTON CT<br>NORTH DR APT B<br>MISHAWAKA, IN 46545 | 7524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA M DVORSKY AND ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA TITUS AND ERON T MORROW JT TEN<br>9210 WINDSOR HWY<br>DIMONDALE, MI 48821 | 3126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| REDMOND THOMAS<br>46 BROCKTON ST<br>ROCHESTER, NY 14612 | 11828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| REECE J DUNAWAY AND LADORIS L DUNAWAY JT TEN<br>5720 E CALLE DEL PAISANO<br>PHOENIX, AZ 85018-4625 | 6700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $811.66<br><br><br><br>$811.66 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REGINA KASS<br>7626 CAPRIO DR<br>BOYNTON BEACH, FL 33437-7370 | 2993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| REGINALD W WILLIAMS AND<br>JEROLIE C WILLIAMS JT TEN<br>16612 FENMOOR LN<br>EDMOND, OK 73003 | 6109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| REUBEN S CAPLAN ET AL L P<br>A PARTNERSHIP<br>BOX 20786<br>HOUSTON, TX 77225-0786 | 6966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,552.25<br>$4,552.25 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| REX A MARQUART AND KUULEI M<br>MARQUART JT TEN<br>4130 NORMAL BLVD<br>LINCOLN, NE 68506-5537 | 5350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,089.50<br>$3,089.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| REYZELMAN NAUM<br>55 TOWPATH LN<br>ROCHESTER, NY 14618 | 12123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHETT G COOPER JR AND<br>ANNIE R COOPER JT TEN<br>1227 SUBER ST<br>COLUMBIA, SC 29205-4836 | 2843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,803.64<br>$7,803.64 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHONDA MALLIS<br>2320 KLEINDALE RD<br>TUCSON, AZ 85719 | 5255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$25.00<br>$25.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICARDO VILLARINA JR AND<br>VIVIANA VILLARINA TR<br>RICARDO VILLARINA JR AND<br>VIVIANA<br>LIVING TRUST UA 101290<br>BOX 266 ASU SWA PSC 451<br>FPO, AE 09834-2800 | 4867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO W PASCUAL<br>411 BELMONT AVE E<br>SEATTLE, WA 98102-4807 | 4323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A GEORGE AND GEORGIA F GEORGE JT TEN<br>11074 OYSTER RD<br>ALLIANCE, OH 44601-9238 | 5435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A HILL<br>312 WARRICK DR<br>SEVEN FIELDS, PA 16046-7852 | 8606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A KESHEN<br>P O DRAWER 568<br>NORTHPORT, AL 35476-0568 | 3675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A MUNERANCE AND CAROL ANN MUNERANCE JT TEN<br>41570 RAYBURN DR<br>NORTHVILLE, MI 48168-2062 | 7875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A MUNERANCE TR FBO RICHARD A MUNERANCE TRUST UA DTD 12286<br>41570 RAYBURN DR<br>NORTHVILLE, MI 48168 | 8134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C DOYLE AND SHEILA J DOYLE JT TEN<br>67 LAKE HILL RD<br>BURNT HILLS, NY 12027-9534 | 5019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C JANKE AND DIANA S JANKE JT TEN<br>N7560 BELL SCHOOL RD<br>BURLINGTON, WI 53105 | 3512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD C WIER AND BARBARA A WIER JT TEN 47501 LIBERTY DR SHELBY TOWNSHIP, MI 48315-4530 | 7619 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C WIER 47501 LIBERTY DR SHELBY TOWNSHIP, MI 48315-4530 | 7620 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DIFFIN 6255 VOLKMER CHESANING, MI 48616-9750 | 3885 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DOBBLES AND JAIME O DOBBLES JT TEN 7710 E ADELE CT SCOTTSDALE, AZ 85255 | 5805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E BUSSE 747 4 MILE RD CINCINNATI, OH 45230-5214 | 2868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E CRAINE II 7025 LAPHAM WATERFORD, MI 48329-2839 | 7101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E EICHHORN AND GLADYS A EICHHORN JT TEN 590 ISAAC PRUGH WAY APT 551 KETTERING, OH 45429 | 5325 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E HOELLIG AND BEVERLY A HOELLIG JT TEN 12 LOIS DR CHEEKTOWAGA, NY 14227-3509 | 4176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD E MISCK AND GAIL S MISEK JT TEN 11101 BENDIX DR GOODRICH, MI 48438-9021 | 6362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISEK 11101 BENDIX DR GOODRICH, MI 48438-9021 | 6380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E O CONNOR 7879 TUSCANY DR POLAND, OH 44514 | 3047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD GAGLIANO 655 S PHILLIPS RD COLUMBUS, NC 28722 | 3662 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD H BROWNLEE 36 DUG RD PORT JERVIS, NY 12771-3308 | 4810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY HARBERS 2913 ROCKY CREEK RD LA GRANGE, TX 78945-4613 | 6494 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J FRANKO 6760 FARMINGDALE LN MENTOR, OH 44060-3990 | 9871 | Secured: Priority: Administrative: Unsecured: Total: | $120.00 $120.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MAYERNIK AND RUTH F MAYERNIK RUTH F MAYERNIK TR RICHARD J AND RUTH F MAYERNIK REV LIVING TRUST UA 031600 17725 E KIRKWOOD DR CLINTON TWP, MI 48038-1215 | 6596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD J PAULI TR<br>UA DTD 12701<br>RICHARD J PAULI TRUST<br>608 SONATA WAY<br>SILVER SPRINGS, MD 20901-5001 | 10057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,992.88<br><br>$1,992.88 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J SAUNDERS AND<br>MARGARET J GALL JT TEN<br>16902 WHITBY<br>LIVONIA, MI 48154-2532 | 4568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD JAMES VALLAD<br>4645 MORGAN LN<br>COLUMBIAVILLE, MI 48421-9624 | 10130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L AND DELLA M LYONS JT<br>TEN<br>TEN TEN<br>2184 BURLINGAME RD<br>EMPORIA, KS 66801-7954 | 9733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L KURTZ<br>11230 N FOREST GROVE RD<br>MOORESVILLE, IN 46158 | 6772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L MAIRES AND BARBARA J<br>MAIRES TR RICHARD L<br>MAIRES FAMILY TRUST DTD<br>29679<br>12 NORTHRIDGE LN<br>SANDY, UT 84092-4902 | 3250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L MITCHELL<br>1116 1/2 12TH<br>KINGFISHER, OK 73750-4025 | 4255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD M FULLER AND<br>CYNTHIA D FULLER JT TEN<br>3731 GULFSTREAM PKWY<br>CAPE CORAL, FL 33993-9583 | 9752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD M FULLER<br>3731 GULFSTREAM PKWY<br>CAPE CORAL, FL 33993-9537 | 9751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD P HELLMICH<br>30 INDIAN LN<br>TIFFIN, OH 44883-3353 | 4284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD R MCCOMB<br>432 CARRIE DR<br>FLUSHING, MI 48433-1922 | 2865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD R SANDERS AND BERNICE G SANDERS JT TEN<br>920 N 82ND ST H14<br>SCOTTSDALE, AZ 85257-3875 | 9267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $254.41<br>$254.41 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD S FITZGERALD AND PATRICIA J FITZGERALD JT TEN<br>4202 CHAPMAN<br>SHELBY TOWNSHIP, MI 48316 | 4490 | Secured: $2,052.54<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,052.54 | | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD T MAZZARELLI<br>28 TALBOTT FARM DR<br>MENDON, MA 01756-1125 | 4538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD TRIEBEL<br>750 N KINGS RD 304<br>LOS ANGELES, CA 90069-5907 | 8338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD W BERGMANN AND DTD 083002<br>JANET G BERGMANN TTEES UA<br>BERGMANN FAMILY TRUST<br>4931 MATILIJA<br>SHERMAN OAKS, CA 91423 | 2884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301.00<br>$301.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD W DANISH<br>5201 S MONITOR<br>CHICAGO, IL 60638-1519 | 7312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICKI S ECK<br>2727 HOLLY BEACH RD<br>BALTIMORE, MD 21221-2022 | 6880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $452.47<br>$452.47 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICKY TYRA<br>20518 EMMETT<br>TAYLOR, MI 48180-4363 | 6895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITA A MCCLINTOCK AND<br>DENNIS J GAGNON JT TEN<br>16 FRANCELLA RD<br>METHUEN, MA 01844-4250 | 7597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITA L HODACK AND<br>ROBERT J HODACK JT TEN<br>7011 E POTTER RD<br>DAVISON, MI 48423-9527 | 4787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITA M SLAGETER TR<br>RITA M SLAGETER TRUST<br>UA 041999<br>5686 BRIDGETOWN RD H23<br>CINCINNATI, OH 45248 | 5413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITCHIE THOMAS M<br>465 CDGEN SWEDEN TL RD<br>SPENCERPORT, NY 14559 | 11840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT A GREEN AND MAURINE A<br>GREEN JT TEN<br>26 CLARA BARTON LN<br>GALVESTON, TX 77551-1104 | 5882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT A MAZZOLA<br>2477 SUSQUEHANNA RD<br>ABINGTON, PA 19001-4208 | 3271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B BRUYN<br>22440 SHERMAN RD<br>STEGER, IL 60475-5540 | 3111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55.00<br>$55.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B MC WEBB<br>617 CHOO CHOO LN<br>BALRICO, FL 33594 | 4611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT BALLESTEROS<br>10109 GAYNOR<br>NORTH HILLS, CA 91343-1406 | 7861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN TR<br>ROBERT C BLACKMAN FAM LIVING<br>TRUST UA 042398<br>120 PINE OAK DR<br>MABANK, TX 75156 | 8064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C CHYNOWETH<br>508 E ROOSEVELT AVE PENN ACRES<br>NEW CASTLE, DE 19720-3226 | 8570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.19<br>$225.19 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C DARGEL JR CUST<br>STEVEN JOHN DARGEL UNIF GIFT<br>MIN ACT MICH<br>14081 TIMBERVIEW DR<br>SHELBY TOWNSHIP, MI 48315 | 10225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C DAVIS JR TR<br>ROBERT C DAVIS JR TRUST<br>UA 60398<br>369 GALLEON WAY<br>SEAL BEACH, CA 90740-5936 | 4178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,140.00<br>$25,140.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C GRINSTEAD<br>BOX 73<br>WAVERLY, VA 23890-0073 | 6164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C LARSON AND RUTH L LARSON JT TEN<br>BOX 428<br>CAIRO, NE 68824-0428 | 7731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C MOORE JR<br>8959 RED HOUSE RD<br>APPOMATTOX, VA 24522-5296 | 4907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.96<br>$57.96 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C N ANDERSON TR<br>ROBERT C N ANDERSON LIVING TRUST UA 52899<br>629 E LONGDEN DR<br>SAN GABRIEL, CA 91775-1613 | 2942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $702.42<br>$702.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C ROBERTS AND TRS UA DTD 053101 THE LORRAINE A ROBERTS REVOCABLE TRUST<br>395 ROBERTS LN<br>BLOOMSBURG, PA 17815-9141 | 6209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C SCHOCK<br>2974 WESTMINSTER CIRCLE NW<br>ATLANTA, GA 30327-1640 | 3150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,905.18<br>$3,905.18 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C SHOUSE<br>310 ARVIDA ST<br>WALLED LAKE, MI 48390-3512 | 5357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT COTTER AND LAURA COTTER JT TEN<br>13017 CANTERBURY<br>LEAWOOD, KS 66209-1769 | 5617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.00<br>$3,775.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT COX<br>10070 ST RT 124 RT 4<br>HILLSBORO, OH 45133 | 8476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LAMOREAUX<br>TOD ACCOUNT<br>4637 CLYDESDALE RD<br>LANSING, MI 48906-9024 | 7360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,700.00<br>$7,700.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D STARR<br>3075 W FARRAND RD<br>CLIO, MI 48420 | 9488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT DONALD KUNSTMAN<br>106 CHIEF CV<br>HOT SPRINGS NATL, AR 71913-8828 | 3718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $557.41<br>$557.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E DIETZ TR<br>ROBERT E AND MARY M DIETZ TRUST<br>UA 050997<br>9231 BUTWELL<br>LIVONIA, MI 48150 | 11823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E FIKE AND<br>ELOISE M FIKE TR<br>UA 061495<br>3623 E 1769TH RD<br>OTTAWA, IL 61350 | 4320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E MONTGOMERY AND<br>LENORA<br>H MONTGOMERY JT TEN<br>20723 ROBERTS DR<br>SHERIDAN, IN 46069-9762 | 4146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E PEALE AND BEVERLY<br>E PEALE JT TEN<br>10343 GREENTREE DR<br>CARMEL, IN 46032-9692 | 5863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F ATKINSON AND PHYLLIS A ATKINSON JT TEN BOX 16 NO TURNER, ME 04266-0016 | 5379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F HAMMOND SR 7216 A SW MANOR WAY ALOHA, OR 97007 | 4973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F WOLFE WOLFE JT TEN APT 2E 125 GARWOOD RD APT 206B RICHMOND, IN 47374 | 6154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G COLLINS 11167 BORGMAN BELLEVILLE, MI 48111-1212 | 6213 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G GARRETT AND MARIE GARRETT JT TEN 9554 SEAWAY DR BOX 272 ALGONAC, MI 48001-4379 | 5919 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G SORENSON AND LOUISE M SORENSON JT TEN 935 16TH ST NE MASON CITY, IA 50401-1427 | 4155 | Secured: Priority: Administrative: Unsecured: Total: | $798.41 $798.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G TVARDZIK 152 PLYMOUTH AVE TRUMBULL, CT 06611-4152 | 5688 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G ZAPINSKI AND JOYCE M ZAPINSKI JT TEN 4652 PARKER ST DEARBORN HGTS, MI 48125-2239 | 5620 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT H HEATH AND ADELE H HEATH JT TEN 9 WALSH WAY MORRIS PLAINS, NJ 07950-1916 | 9413 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H HEATH 9 WALSH WAY MORRIS PLAINS, NJ 07950-1916 | 9414 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H KLEMP AND DORINDA A KLEMP JT TEN 16992 TIMBERLAKES DR SW FORT MYERS, FL 33908-5322 | 9642 | Secured: $10,058.76 Priority: Administrative: Unsecured: Total: | $10,058.76 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MACK AND SHIRLEY J MACK JT TEN 10505 BLAINE RD BRIGHTON, MI 48114-9646 | 9749 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MEAGHER AND MURIEL J MEAGHER JT TEN 97 HOLLY AVE HEMPSTEAD, NY 11550-5209 | 4816 | Secured: Priority: Administrative: Unsecured: $438.35 Total: | $438.35 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H RAAB AND JOAN P RAAB JT TEN 1519 SW 6TH COURT BOCA RATON, FL 33486 | 4631 | Secured: Priority: Administrative: Unsecured: $10,579.95 Total: | $10,579.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I ODOM 12722 NINTH N W SEATTLE, WA 98177-4306 | 6456 | Secured: Priority: Administrative: Unsecured: $704.00 Total: | $704.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I SHAW 3678 MERRIE LN GRAYLING, MI 49738-9802 | 6896 | Secured: Priority: Administrative: Unsecured: $0.00 Total: | $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J COMINI AND NANCY M COMINI JT TEN 6515 PAUL REVERE CANTON, MI 48187-3053 | 6436 | Secured: Priority: Administrative: Unsecured: Total: | $2,015.76 $2,015.76 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J GUNDERMAN AND MARY C GUNDERMAN JT TEN ROBERT J GUNDERMAN AND MARY C GUNDE 5669 SHADOWBROOK DR COLUMBUS, OH 43235-7566 | 7584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HONUS PO BOX 133 BERGLAND, MI 49910-0133 | 5138 | Secured: Priority: Administrative: Unsecured: Total: | $94.65 $94.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HUK 53585 OAKVIEW DR SHELBY TOWNSHIP, MI 48315-1920 | 7894 | Secured: Priority: Administrative: Unsecured: Total: | $1,256.32 $1,256.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J KNICK AND JANET L KNICK JT TEN 2015 IVY DR ANDERSON, IN 46011-3824 | 10347 | Secured: Priority: Administrative: Unsecured: Total: | $1,447.17 $1,447.17 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J NICOLAI 38919 CREEK RIDGE CIR CLINTON TOWNSHIP, MI 48036-3840 | 3677 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J SCHWORER CUST JESSICA L SCHWORER UNIF GIFT MIN ACT KY 1529 SLEEPY HOLLOW RD FORT WRIGHT, KY 41011-1947 | 6018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST ALYSSA M TEVENS UNDER NY UNIF GIFTS MIN ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT K TEVENS CUST FOR ANDREW R TEVENS UNDER NY UNIFORMS GIFTS MINORS ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6092 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST KEVIN A TEVENS UNDER NY UNIF GIFTS MIN ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6091 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L BARTLETT 1464 N M 51 APT 38 OWOSSO, MI 48867 | 5542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L EINODSHOFER 6425 OLDE FARM LN ERIE, PA 16505-1073 | 5927 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GLEICHAUF DEAD MOVED 2 03 WIFE LAFERN GLEICHAUF R3 COUNTY E 2138 MINERAL POINT, WI 53565 | 5788 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GRAY 902 W 300 S CRAWFORDSVILLE, IN 47933-9161 | 8047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L HERBSTER AND MARY HERBSTER JT TEN 301 RETFORD AVE CRANFORD, NJ 07016-2828 | 5480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L RHONEY 1406 BETHEL RD MORGANTON, NC 28655-8309 | 12073 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L WICKLINE<br>13927 MOHAWK<br>MIDDLEBURG HT, OH 44130-4960 | 3212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $269.80<br>$269.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT LEE RODGERS AND<br>BETTYANN RODGERS TEN ENT<br>511 GRANDVIEW AVE<br>PITMAN, NJ 08071-1711 | 5209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16.65<br><br><br>$16.65 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT LORD<br>522 NW 50TH AVE<br>DELRAY BEACH, FL 33445 | 5279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.47<br>$87.47 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M REED<br>7130 ORCHARD PATH DR<br>CLEMMONS, NC 27012-8243 | 5683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M SEDGWICK AND BETTY J<br>SEDGWICK JT TEN<br>10 EPPINGER DR<br>PORT CHARLOTTE, FL 33953-1433 | 3626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT MARCISZEWSKI AND TAMMY<br>MARCISZEWSKI JT TEN<br>838 BARNSDALE RD<br>LA GRANGE PK, IL 60526-1607 | 3620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT MIDDLETON<br>322 CRYSTAL WASH DR<br>LA GRANGE, KY 40031-1158 | 3648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.29<br>$164.29 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT N ROBISON<br>227 W BEAVER AVE<br>FORT MORGAN, CO 80701-2301 | 6769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT O HOUGHTALING<br>844 EUGENE DR<br>OXFORD, MI 48371-4730 | 4634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT P BRYN AND VERNITA R BRYN TRUSTEES UA DTD 050394 THE ROBERT P BRYN FAMILY TRUST<br>3057 S HIGUERA ST 82<br>SAN LUIS OBISPO, CA 93401 | 5222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,364.16<br>$1,364.16 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT R KELLER AND MARILYN J KELLER JT TEN<br>5357 W COUNTY RD 450 S<br>COATESVILLE, IN 46121-9786 | 8287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S FERRELL TR ROBERT S FERRELL TRUST UA 050791<br>5086 CASTLEROCK WAY<br>NAPLES, FL 34112-7926 | 9409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S FERRELL<br>5086 CASTLEROCK WAY<br>NAPLES, FL 34112-7926 | 9410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S STRONG<br>515 N BAILEY CIRCLE<br>MASON, MI 48854-1277 | 3866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT SCHELLHAUSE<br>312 HERR ST<br>ENGLEWOOD, OH 45322-1220 | 7181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T CARROLL AND SUSAN J CORTINA JT TEN<br>88 WESTVIEW TER<br>ROCHESTER, NY 14620-3908 | 5698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT T CARROLL<br>88 WESTVIEW TERR<br>ROCHESTER, NY 14620-3908 | 5697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T DOUGHTY<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 8821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T KRUPPE<br>607 S PKSIDE<br>ELMHURST, IL 60126-4321 | 3029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T MARTIE AND ALTHEA R<br>MARTIE JT TEN<br>BOX 493<br>BARNEGAT LIGHT, NJ 08006-0493 | 3291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T PRODINGER AND HAZEL E<br>PRODINGER JT TEN<br>1304 BERRYWOOD PL<br>LANSING, MI 48917-1507 | 8972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T RYDER AND MARLENE<br>RYDER JT TEN<br>1326 DEEP RUN LN<br>RESTON, VA 20190-3909 | 9300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $397.79<br>$397.79 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT V EVANS JR<br>5915 GARFIELD ST<br>LINCOLN, NE 68506-1448 | 2850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W FISHER AND RUTH E<br>FISHER JT TEN<br>9301 E 16TH ST<br>INDIANAPOLIS, IN 46229-2005 | 7309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT W HASLINGER AND DEBRA A HASLINGER JT TEN<br>901 BARKER RD<br>FREMONT, OH 43420-3106 | 3229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W PEPPER AND PATRICIA A PEPPER JT TEN<br>513 HEARTSTONE LN SE<br>MARIETTA, GA 30067 | 8596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,794.23<br>$1,794.23 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W ROBINSON<br>26 BAYSHORE CRESENT<br>ST CATHARINES, ON L2N 5Y6<br>CANADA | 6297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W UNGER<br>100 E CANTER DR<br>TERRE HAUTE, IN 47802-4828 | 7334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W WARD AND ELLEN M WARD JT TEN<br>3701 IRONWOOD WAY<br>ANDERSON, IN 46011-1655 | 6868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT ZIMMERMAN<br>3625 HUNTERS CREEK RD<br>EDMOND, OK 73003 | 10449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA CRAMER SHIELDS AND REED CRAMER SHIELDS TEN ENT<br>767 WARNER RD<br>VIENNA, OH 44473-9720 | 10176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA DENEHY<br>22 ARAGON BLVD<br>SAN MATEO, CA 94402-2314 | 4414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTA M DETTMAN<br>500 PECAN CREEK DR<br>HORSESHOE BAY, TX 78657 | 6188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERTA ROBERTS BOWER<br>5600 WILD ROSE LN<br>MILFORD, OH 45150-2653 | 5310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br>$926.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBIN S BIESEMEIER AND RHONDA<br>K BIESEMEIER JT TEN<br>1121 KAREN WAY<br>MODESTO, CA 95350-3414 | 5924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBIN S BIESEMEIER<br>1121 KAREN WAY<br>MODESTO, CA 95350-3414 | 5925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| RODERICK P AQUINO AND<br>MARIANNE AQUINO JT TEN<br>431 MARQUARDT AVE<br>NORTH CANTON, OH 44720-2158 | 6850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,627.00<br>$3,627.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER A SWAJGER AND ALICE J<br>SWAJGER JT TEN<br>11 COLONA RD<br>WAYNE, NJ 07470-6103 | 6312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,600.00<br><br>$5,600.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER B VAUGHAN<br>450 LA MARINA<br>SANTA BARBARA, CA 93109-1720 | 3558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER D CLAY<br>871 E WALTON BLVD<br>PONTIAC, MI 48340-1363 | 5212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER D WEST<br>30 JUNIPER CREEK BLVD<br>PINEHURST, NC 28374-6804 | 3813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER L PETRELLA<br>421 S UNION ST<br>GALION, OH 44833-2547 | 9057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $311.87<br>$311.87 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER PICKERIGN AND<br>DEYONNE PICKERIGN JT TEN<br>2008 SHAWNEE<br>LEAVENWORTH, KS 66048 | 5424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br><br>$700.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER R HANNEMAN<br>17635 N IRONHORSE DR<br>SURPRISE, AZ 85374-6244 | 4667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER R KLINE<br>1342 BERKSHIRE<br>GROSSE POINTE PK, MI 48230-1036 | 5348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.69<br>$797.69 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND CARD AND CLAIRE A CARD<br>JT TEN<br>153 HENNEPIN RD<br>GRAND ISLAND, NY 14072 | 9735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND E CREASY AND JENNIE<br>CREASY JT TEN<br>3105 GRAND VIEW DR<br>GREELEY, CO 80631-9488 | 4170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.43<br>$583.43 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND T ST PIERRE<br>2795 PALO VERDE DR<br>AVON PK, FL 33825-7703 | 9015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROMAN GOODMAN AND CRYSTAL M GOODMAN JT TEN 1404 WICKHAM DR LANSING, MI 48906-5586 | 6973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROMILDA E WESTENHOFER 1800 HARTMAN AVE LOUISVILLE, KY 40205-1420 | 5001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A BRANTLEY AND NELWYN L BRANTLEY JT TEN PO BOX 551 PHILADELPHIA, MS 39350 | 4689 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A GIANGIOBBE 5987 ROSE ST N SYRACUSE, NY 13212-3359 | 9068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| RONALD B RUOFF 1008 DAVID LN JEANNETTE, PA 15644-4516 | 7354 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD C WILLIAMSON CUST CHAD L WILLIAMSON UNIF TRANS MIN ACT CO 6515 WEST 4600 SOUTH HOOPER, UT 84315 | 4756 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD G SIDAWAY 638 CORNWELL AVE ELYRIA, OH 44035-6620 | 4833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD H DE VOLD 729 TROPICAL CIRCLE SIESTA KEY SARASOTA, FL 34242-1438 | 3760 | Secured: Priority: Administrative: Unsecured: Total: | $75.00 $75.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.              **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J MAJ<br>12 BEECHAM CT<br>OWINGS MILLS, MD 21117-6001 | 10608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $963.12<br>$963.12 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD KINGSTON AND LENORE KINGSTON JT TEN<br>33983 BRITTANY DR<br>FARMINGTON HILLS, MI 48335-1427 | 3445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L HOLLOWAY<br>2768 WOODLAWN DR<br>ANDERSON, IN 46013-9735 | 10041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L RANGER<br>9419 HEGEL RD<br>GOODRICH, MI 48438-9256 | 8825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L SCHROEDER<br>437 NORTH FIVE LAKES RD<br>ATTICA, MI 48412-9738 | 5330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L SMITH<br>5737 KAYNORTH ST<br>LANSING, MI 48911 | 4481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.69<br><br><br><br>$24.69 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L TURNER<br>9738 BARKLEY<br>MILLINGTON, MI 48746-9728 | 9189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD LAVIOLA<br>8 CTR ST<br>RUMSON, NJ 07760-1713 | 9246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $645.21<br><br><br>$645.21 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document
Pg 455 of 857

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD NOSECK AS CUST FOR RYAN A NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK CUST FOR RHETT R NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8744 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK CUST FOR MIRANDA N NOSECK UNDER THE ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8743 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD P SLONGO AND JACQUELINE M SLONGO TR RONALD P SLONGO TRUST UA 020499 37039 MAAS DR STERLING HEIGHTS, MI 48312-1939 | 9181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R ALDERMAN SR 91 POPLAR ST FAIRBURN, GA 30213-1749 | 3168 | Secured: $0.00 Priority: Administrative: Unsecured: Total: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R NAPIERALA 5860 BEAR CREEK DR SYLVANIA, OH 43560-9540 | 4623 | Secured: Priority: Administrative: Unsecured: Total: | $74.90 $74.90 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R PAWLAK DEPOSITORY TRUST COMPANY TREASURERS 2176 GOLF VIEW HARBOR SPRINGS, MI 49740 | 8491 | Secured: Priority: Administrative: Unsecured: Total: | $7,688.67 $7,688.67 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R RICHTER 523 WINTER GARDEN DR FENTON, MO 63026 | 10863 | Secured: Priority: Administrative: Unsecured: Total: | $1,713.94 $1,713.94 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD ROSENBERG AND CLAUDIA ROSENBERG JT TEN 704 SPRING FARM RD LAKE VILLA, IL 60046-5782 | 7753 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| RONALD SUTHERLAND AND ANNA M SUTHERLAND JT TEN 1805 ROLLING LN CHERRY HILL, NJ 08003-3325 | 4784 | Secured: Priority: Administrative: Unsecured: Total: | $798.63 $798.63 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T KOVERMAN 2026 SPRINGMILL RD KETTERING, OH 45440-2814 | 3468 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T MAGER AND MARLENE A MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3486 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD W HAMM AND KEVIN C HAMM JT TEN 241 ASH ST WISCONSIN RAPIDS, WI 54494-2028 | 4453 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD WILLIAM KERN 6 SHORE DR NEW FAIRFIELD, CT 06812-2914 | 3350 | Secured: Priority: Administrative: Unsecured: Total: | $860.69 $860.69 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONI J HOWARD 76 BROAD ST S F, CA 94112-3002 | 6017 | Secured: Priority: Administrative: Unsecured: Total: | $162.00 $162.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE A KRANZ 1894 AURELIUS RD MASON, MI 48854-9762 | 4281 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONNIE CHAPMAN AND MARTHA CHAPMAN JT TEN 20107 LAKEWORTH ROSEVILLE, MI 48066-1122 | 7025 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIA HAUSER TOROKVESZ U 66 B 1025 BUDAPEST HUNGARY | 8260 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIE S TOMS 5079 W 16TH ST SPEEDWAY, IN 46224-6509 | 10242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROSARIO GENNARO 181 FORESTVIEW DR WILLIAMSVILLE, NY 14221-1415 | 6464 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE BALINT 10 CANBY ST PT ROBINSON, ON L0S 1K0 CANADA | 12085 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE CRIMI AND RONALD CRIMI AND GARY CRIMI JT TEN 2538 BALSAM AVE EAST MEADOW, NY 11554-4208 | 3157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE M DANIEL 5100 SHARON RD 2101 CHARLOTTE, NC 28210-4777 | 7536 | Secured: Priority: Administrative: Unsecured: Total: | $10,480.68 $10,480.68 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE FRANKLIN CO MARYKNOLL BOX 511 MARYKNOLL, NY 10545 | 5643 | Secured: Priority: Administrative: Unsecured: Total: | $908.80 $908.80 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE MARIE SUMKOWSKI AND JOHN F KARWOWSKI JT TEN CO ROSE MARIE KARWOWSKI 38032 S BONKAY DR CLINTON TOWNSHIP, MI 48036 | 6195 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE N MISIAK TR ERNEST M MISIAK IRREVOCABLE TRUST UA 102892 11291 KATRINE DR FENTON, MI 48430-9007 | 3768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE VERLINDE ETTER 280 WAUQUANESIT DR BREWSTER, MA 02631-1224 | 8783 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY A JONES 7102 RIDGEWOOD AVE CHEVY CHASE, MD 20815-5148 | 5265 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY F PALLADINO 1 LAKESIDE PL STATEN ISLAND, NY 10305-1517 | 4580 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSLYN L LASTER BOX 41003 91051 JERUSALEM ISRAEL | 8166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ROXANNA CLARK 7326 GRANDWOOD SWARTZ CREEK, MI 48473-9101 | 5696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROY H ATKINSON JR 512 N WATER ST PERU, IN 46970-1222 | 10028 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.            **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY H MISENHIMER TRUSTEE UA MISENHIMER FAMILY TRUST DTD 33872 305 E COLUMBIA AVE POMONA, CA 91767-3951 | 2840 | Secured: Priority: Administrative: Unsecured: Total: | $28,376.00 $28,376.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROY R MCPHERSON AND GERALDINE MCPHERSON JT TEN 1702 WOODWAY DR KENT, OH 44240-5918 | 6304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROY S WILSON 132 OAKWOOD DR WOODRUFF, SC 29388-9479 | 3200 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY V ISON AND LINDA J ISON JT TEN 709 SWOPE DR INDEPENDENCE, MO 64056 | 3118 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RUBLE LINDA 3741 BRADDOCK ST KETTERING, OH 45420 | 4128 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUBY B LUEDEMANN 118 MOUNT HEBRON CHURCH RD SEARCY, AR 72143 | 4054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLF PECKHARDT AND ERIKA PECKHARDT JT TEN 5 WENDOVER PL BRIDGEWATER, NJ 08807-5615 | 5860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH A KRENZ AND EILEEN M KRENZ JT TEN 5655 NOVARA PL SARASOTA, FL 34238 | 6071 | Secured: Priority: Administrative: Unsecured: Total: | $23,500.00 $23,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUDOLPH MIHELICH JR AND CLARA SUSAN MIHELICH TR RUDOLPH MIHELICH JR FAMILY TRUST UA 111899 1305 N MAY ST JOLIET, IL 60435-4047 | 6322 | Secured: Priority: Administrative: Unsecured: Total: | $1,062.42 $1,062.42 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH R SOBOTTA AND BETTY SOBOTTA JT TEN W 24065 CYRIL SOBOTTA LN ARCADIA, WI 54612 | 6160 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.75 $1,873.75 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V VOLLBRECHT AND ERNESTINE ERNESTINE VOLLBRECHT JT TEN 554 PROSPECT AVE NEPTUNE, NJ 07753-5632 | 3690 | Secured: Priority: Administrative: Unsecured: Total: | $584.02 $584.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUDY A MONDRAGON 819 LA VEGA COURT SW ALBUQUERQUE, NM 87105-3835 | 8964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UNIF TRANS MIN ACT WA 32911 SOUTH SHORE DR MT VERNON, WA 98274 | 3625 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL BLANTON AND SHIRLEY BLANTON SHIRLEY BLANTON TR RUSSELL BLANTON AND SHIRLEY BLANTON LIVING TRUST UA 071696 15359 SARANAC DR WHITTIER, CA 90604 | 6207 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL D OBRIEN 1372 LAKESHORE DR COLUMBIAVILL, MI 48421-9772 | 4727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL L HALTEMAN AND KATHRYN HALTEMAN JT TEN 324 ALLENTOWN RD SOUDERTON, PA 18964-2102 | 4421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL LARVADAIN AND BEVERLY A LARVADAIN JT TEN 1794 SQUIRREL VALLEY DR BLOOMFIELD HILLS, MI 48304-1185 | 3786 | Secured: Priority: Administrative: Unsecured: Total: | $5,715.87 $5,715.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL M HARMON JR 1912 S PK RD ANDERSON, IN 46011-3957 | 4695 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R JOHNSON 1476 RIVERDALE DR OCONOMOWOC, WI 53066-3436 | 8181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R KENNISON II 1408 HARVEST LN MOBERLY, MO 65270-2934 | 8823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL VEENENDAAL AND LILLIAN VEENENDAAL JT TEN W168 N11489 EL CAMINO DR GERMANTOWN, WI 53022-3288 | 11791 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RUTH ANNE FOSTER 5233 HAWK DR HOLIDAY, FL 34690-2132 | 8746 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RUTH CAYLOR 40 05 HAMPTON ST APT 708 ELMHURST, NY 11373-2043 | 5527 | Secured: Priority: Administrative: Unsecured: Total: | $2,881.45 $2,881.45 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUTH D WYBORNY 1710 S 13TH BURLINGTON, IA 52601-3608 | 4276 | Secured: Priority: Administrative: Unsecured: Total: | $241.70 $241.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH E BAKER<br>324 LEXINGTON AVE<br>FOR RIVER GROVE, IL 60021-1819 | 4056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH ESTHER ECHAURI BELTRAN<br>MADRID 183 BIS<br>CO DEL CARMEN COYOACAN<br>MEXICO CITY DISTRITO FEDERAL<br>CP 04100<br>MEXICO | 10065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH JANE GILCRIST<br>451 MC CONKEY DR<br>BUFFALO, NY 14223-1135 | 5751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH L DE SANTIS<br>2161 EAST 34TH ST<br>BROOKLYN, NY 11234-4902 | 4384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH PALLACK<br>16939 DAVENPORT RD<br>DALLAS, TX 75248-1462 | 10236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46.24<br>$46.24 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH SIPELSTEIN AND BERNARD<br>SIPELSTEIN JT TEN<br>2260 E 63RD ST<br>BROOKLYN, NY 11234-6304 | 2793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN KIM<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 11818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN ZELLER<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>550 W FULTON APT 504<br>CHICAGO, IL 60661 | 8529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| S JOSEPH LAMANCUSA TR UAW<br>S LAMANCUSA DTD 051491<br>11254 FREDERICK LN<br>TWINSBURGH, OH 44087-2694 | 3460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SACCO CHANTELLE<br>13064 W COUNTYHOUSE RD<br>ALBION, NY 14411 | 11381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALAMA ESSAM<br>8042 ST MATTHEW DR<br>WESTCHESTER, OH 45069 | 8800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,549.90<br>$27,549.90 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALLY A DEAN TR UA DTD 10232003<br>SALLY ANN DEAN REVOCABLE<br>TRUST<br>550 AMELIA COURT<br>NIPOMO, CA 93444 | 3906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALLY A MORRIS<br>16625 WOODLAND CT<br>BRIDGEVILLE, DE 19933 | 4065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALLY A ROSE<br>12055 SE 56TH AVE<br>MILWAUKIE, OR 97222 | 6194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.82<br>$163.82 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALLY J ROBERTS TR<br>SALLY J ROBERTS REVOCABLE<br>LIVING TRUST UA 12400<br>1992 KALEY AVE<br>WESTLAND, MI 48186-5508 | 7978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALLY MEDICK DEMICK<br>14495 CRESTRIDGE DR<br>CEMENT CITY, MI 49233 | 7155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $664.32<br>$664.32 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document

In re Delphi Corporation, et al.                     Pg 464 of 857                     First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALLY S BISCARO<br>93 DELAWARE RD<br>KENMORE, NY 14217-2403 | 8346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,344.00<br>$14,344.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALVADOR CANTIO<br>1645 CRESTLINE LN<br>ROCHESTER HILLS, MI 48307 | 3269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE MAGRI AND<br>PHYLLIS MAGRI JT TEN<br>152 GATES GREECE TL RD<br>ROCHESTER, NY 14606-3466 | 4174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,722.00<br>$3,722.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM CASCIANI<br>538 MONTVALE LN<br>ROCHESTER, NY 14626 | 11872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM D SIMPSON AND JANETTE M<br>SIMPSON JT TEN<br>2005 CHOCTAW RIDGE<br>GALLATIN, TN 37066-5851 | 5205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM T BERGHOLTZ AND HELEN<br>BERGHOLTZ JT TEN<br>21 SOMERSET AVE<br>HICKSVILLE, NY 11801-5143 | 3594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMSON S KUO<br>50975 SHARPSTONE CT<br>GRANGER, IN 46530-6848 | 4391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,423.97<br>$1,423.97 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL ANDREW CARNELL AND<br>RACHAEL ANNE CARNELL TR<br>THE CARNELL FAMILY TRUST<br>UA 12097<br>3255 JENKINS AV<br>SAN JOSE, CA 95118-1417 | 6908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,114.07<br>$6,114.07 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMUEL L THORNDIKE JR<br>5691 STOCKTON HARTFIELD RD<br>DEWITTVILLE, NY 14728-9753 | 9204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL V GILMAN JR<br>129 RIDGE RD<br>RUMSON, NJ 07760-1044 | 3335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL W KOTSCH JR<br>131 KIMBERLY DR<br>BOX 5<br>MANCHESTER, CT 06045-0005 | 9549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.27<br>$317.27 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA J LIPUT<br>47830 ANNA COURT<br>SHELBY TWP, MI 48315 | 6776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA K COON<br>CO SANDRA K BURTCH<br>8135 WHITECLIFF<br>GRAND BLANC, MI 48439-9561 | 6178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA L WRIGHT<br>16315 SILVER SHADOW LN<br>HUNTER TOWN, IN 46748-9360 | 8488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD J STONE AND<br>ILEANA ZAYAS STONE JT TEN<br>5500 HOLMES RUN PKWY 1115<br>ALEXANDRIA, VA 22304-2861 | 4143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH L SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON, KY 40517-2841 | 9399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SARAH MAURER<br>1551 LAKE COOK RD<br>DEERFIELD, IL 60015-5651 | 8678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH NANCY HIRSCH<br>674 MEADOW LN<br>TROY, OH 45373-2267 | 4735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH PRATT QUINN CUST<br>ASHLEY ERIN QUINN UNDER THE<br>CA UNIF TRAN MIN ACT<br>1548 VINE ST<br>EL CENTRO, CA 92243-3741 | 5804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAVA E HELIDES<br>1412 MIDDLE RD<br>GLENSHAW, PA 15116-2610 | 9407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHREIB RAYMOND<br>17 CHIMNEY SWEEP LN<br>ROCHESTER, NY 14612 | 11836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHUDA SCOTT<br>1333 MARION AVE<br>SO MILWAUKEE, WI 53172-3007 | 5176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT R FAIVRE TR<br>FAIVRE LIVING TRUST<br>UA 042095<br>412 DUVALL CT<br>BENICIA, CA 94510-1441 | 9073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT SPONDER<br>1860 THORNECREST ST<br>ORLEANS<br>CANADA | 9485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,295.40<br><br><br>$2,295.40 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEBASTIAN FRANK FORMICA TR UA DTD 121002 SEBASTIAN FRANK FORMICA TRUST 1900 BEECHNUT RD NORTHBROOK, IL 60062-1299 | 3371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SEMINAL INC BOX 1034 GT HARBOUR PL 4TH FL 103 S CHURCH ST GRAND CAYMAN CAYMAN ISLANDS | 6788 | Secured: Priority: Administrative: Unsecured: Total: | $5,510.00 $5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SETA DILANIAN 5316 FRANKLIN RIDGE CIRCLE W BLOOMFIELD TWP, MI 48322-4123 | 6682 | Secured: Priority: Administrative: Unsecured: Total: | $200.00 $200.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON M SMILEY 3394 PIMLICO PKWY LEXINGTON, KY 40517-2841 | 9281 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SHAPIRO LARISA 396 FRENCH RD ROCHESTER, NY 14618 | 11883 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHARON C STANLEY 1312 FRANK BIRD RD COMMERCE, GA 30530-5138 | 9505 | Secured: Priority: Administrative: Unsecured: Total: | $990.28 $990.28 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHARON D KUREK 3 GARDENVILLE ON THE GREEN W SENECA, NY 14224-6310 | 4904 | Secured: Priority: Administrative: Unsecured: Total: | $149.09 $149.09 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD AND KATHERINE E GOOD JT TEN 12521 EASTBOURNE DR SILVER SPRING, MD 20904-2040 | 9629 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARON E GOOD<br>12521 EASTBOURNE DR<br>SILVER SPRING, MD 20904-2040 | 10254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON E PARRAVANO TRUSTEE<br>FBO SHARON E PARRAVANO UA<br>WRITTEN TRUST AGREEMENT DTD<br>31782<br>6248 TWIN OAKS<br>WESTLAND, MI 48185-9132 | 4565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON L VITAS AND ROBERT L<br>VITAS JR AND<br>BRETT C VITAS JT WROS<br>18217 WINDWARD RD<br>CLEVELAND, OH 44119 | 9742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON LEE HOOVER<br>4220 LEHMAN RD<br>DEWITT, MI 48820 | 5640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHELLIE J CULLINS<br>4661 JOSLYN RD<br>ORION, MI 48359-2235 | 12431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERALYN P STOHLER<br>BOX NO 112<br>MARKLEVILLE, IN 46056 | 3787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,903.20<br>$4,903.20 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHEREE LYNN MCCONVILLE<br>2514 WALKER WAY<br>CHELSEA, MI 48118-9223 | 10616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERMAN RIESEL<br>102 25 67TH DR<br>FOREST HILLS, NY 11375 | 5500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHERRIE H STONE BIAS
1530 MOUNT VERNON RD
CHARLESTON, WV 25314-2534 | 3265 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $0.00
$0.00 | 04/28/2006 | DELPHI CORPORATION
(05-44481) |
| SHERYL L FORD
4804 NE 53RD TERRACE
KANSAS CITY, MO 64119 | 7744 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $0.00
$0.00 | 06/09/2006 | DELPHI CORPORATION
(05-44481) |
| SHERYL L KNIGHT
4714 ALBERMARLE
WASHINGTON, DC 20016-2038 | 7661 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $1,668.00
$1,668.00 | 06/08/2006 | DELPHI CORPORATION
(05-44481) |
| SHIELDS DAVID H
767 WARNER RD
VIENNA, OH 44473-9720 | 10175 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $0.00
$0.00 | 07/21/2006 | DELPHI CORPORATION
(05-44481) |
| SHIRLEY A CAMPAU TR
SHIRLEY A CAMPAU REVOCABLE
LIVING TRUST UA 060998
35949 CADRE
CLINTON TOWNSHIP, MI 48035-2906 | 6219 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $0.00
$0.00 | 05/17/2006 | DELPHI CORPORATION
(05-44481) |
| SHIRLEY A LLOYD
SHIRLEY A HORCHLER
34 SPRINGLAKE DR
NEWARK, DE 19711-6742 | 9119 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $2,500.00
$2,500.00 | 07/07/2006 | DELPHI CORPORATION
(05-44481) |
| SHIRLEY A STANLEY
6449 HICKORY RIDGE RD
SPOTSYLVANIA, VA 22553 | 5893 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $160.00
$160.00 | 05/15/2006 | DELPHI CORPORATION
(05-44481) |
| SHIRLEY B FISCHER
6336 COMMANDER RD
RICHMOND, VA 23224-4406 | 4557 | Secured:
Priority:
Administrative:
Unsecured:
Total: | $0.00

$0.00 | 05/03/2006 | DELPHI CORPORATION
(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND, MI 48875-1635 | 9619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY D WRIGHT<br>1848 POINT DR<br>COMMERCE, MI 48382-2275 | 4491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY M SCHOVAN<br>4530 SEDUM GLEN<br>WATERFORD, MI 48328-1155 | 6485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,155.00<br>$2,155.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY W REED<br>1 WIER AVE<br>HILLCREST<br>WILMINGTON, DE 19809-3147 | 8757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY Y TAMAI TR<br>SHIRLEY Y TAMAI TRUST<br>UA 031296<br>KANEOHE, HI 96744-5336 | 4420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLIE M CALLAHAN<br>110 BALBOA CT<br>NEW BERN, NC 28560-8418 | 10406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>WITTEN D 58456<br>GERMANY | 10153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SILVIA P MATTHEWS<br>15760 E MUSTANG DR<br>FOUNTAIN HILLS, AZ 85268-5314 | 7629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMON JOSEPH SAGONDA<br>1621 SQUIRREL TREE PL<br>EDMOND, OK 73034-4925 | 4090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145.46<br>$145.46 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SISCO DENNIS<br>1404 MEADOW BRIDGE DR<br>DAYTON, OH 45432-2605 | 8121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,978.51<br>$65,978.51 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIZEMORE RICK<br>6595 WESTMINSTER DR<br>EAST AMHERST, NY 14051 | 14014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,330.38<br>$211,330.38 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH DARREL B<br>2131 OJIBWAY<br>WEST BRANCH, MI 48661-0000 | 11799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH JOHN M<br>119 SCOTCH PINE DR<br>ROCHESTER, NY 14616 | 11832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH SHARON<br>30712 RAMBLEWOOD CLUB DR<br>FARMINGTON HILLS, MI 48331 | 9006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,945.27<br>$5,945.27 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH WILLIAM<br>6515 WARREN SHARON RD<br>BROOKFIELD, OH 44403 | 11843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,625.52<br>$44,625.52 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SNYDER III MARION H<br>2424 E COOK RD<br>GRAND BLANC, MI 48439-8373 | 15730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br>$75,900.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOL WASSERMAN AND SHERRI WASSERMAN AND DEBRA GOLDMAN JT TEN 7841 NORTH KARLOV SKOKIE, IL 60076-3544 | 5189 | Secured: Priority: Administrative: Unsecured: Total: | $355.00 $355.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SOLOMON HORN AND BERNIECE M HORN JT TEN PO BOX 33 LENNON, MI 48449-0033 | 10131 | Secured: Priority: Administrative: Unsecured: Total: | $12,831.48 $12,831.48 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SOPHIA LORETTA GATES APT 605 333 SIMCOE ST N OSHAWA, ON L1G 4T2 CANADA | 7034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SPALL JAMES 14329 ADIOS PASS CARMEL, IN 46032 | 14788 | Secured: Priority: Administrative: Unsecured: Total: | $21,924.69 $21,924.69 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES 483 HUBBARD ST NE GRAND RAPIDS, MI 49525-2533 | 12125 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY FRACZEK 150 SWEETFIELD CIRCLE YONKERS, NY 10704-2612 | 7516 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY L MOSES AND FRANCINE G MOSES JT TEN 10143 MANGROVE DR APT 301 BOYNTON BEACH, FL 33437 | 7645 | Secured: Priority: Administrative: Unsecured: Total: | $400.16 $400.16 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY MITTMAN AND ELAINE MITTMAN JT TEN 427 BEACH 138TH ST BELLE HARBOR, NY 11694-1341 | 2822 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY R MATUSZCZAK<br>31 SUNRISE LN<br>PANACEA, FL 32346-2720 | 7010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY R PAYNE AND DOROTHY W PAYNE JT TEN<br>11403 STONEWOOD LN<br>ROCKVILLE, MD 20852-4542 | 3686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| STENGLEIN PAUL ROBERT<br>PAUL ROBERT STENGLEIN<br>7577 E GREENLEAF CT<br>FRANKENMUTH, MI 48734 | 14806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210,000.00<br>$210,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHAN M KOENIG<br>PO BOX 775<br>NEWPORT, RI 02840 | 3829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHANIE ROSENBLATT<br>345 W 58TH ST APT 2 A<br>NEW YORK, NY 10019-1130 | 6270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN COLLINS CHESLEY<br>3324 PRENTICE AVE<br>COLUMBIA, SC 29205-3944 | 9592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN J RHEAUME AND RUTH E RHEAUME JT TEN<br>5162 MERIDIAN RD<br>WILLIAMSTON, MI 48895-9658 | 9582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30.50<br>$30.50 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN PETER TASY<br>10 SHIPLEY CT<br>PITTSTOWN, NJ 08867-4307 | 6709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                  **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEPHEN W STEMPLE<br>115 LOUGH AVE<br>ELKINS, WV 26241-8525 | 9495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE A LOYD AND<br>SUSAN C LOYD JT TEN<br>5183 STONEMONT CT<br>YELLOW SPRINGS, OH 45387-9768 | 8793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE J CHIZMARIK<br>1301 OLD LOUISVILLE RD<br>GROVETOWN, GA 30813-3421 | 9064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE L EWING<br>RR 1 BOX 2<br>LA FAYETTE, IL 61449-9703 | 8055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN A HENRY<br>937 GARVER RD<br>MANSFIELD, OH 44903-9058 | 9702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN NEIGEBAUER<br>336 N HEMLOCK RD<br>HEMLOCK, MI 48626-9652 | 9141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,374.00<br>$13,374.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUART D GRANT<br>1135 VIVIAN DR<br>LAPEER, MI 48446-3064 | 6048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUE KERNOHAN MARSCH<br>524 OAKDALE DR<br>DOVER, OH 44622 | 8078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN A COYLE<br>115 MCKINLEY AVE<br>VILLAS, NJ 08251-1329 | 7482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN BETH GLENN<br>S 2133<br>33 LA SALLE ST<br>CHICAGO, IL 60602-2603 | 9490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,037.76<br>$1,037.76 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN BRZUCHOWSKI<br>5225 E CASS CITY RD<br>CASS CITY, MI 48726-9686 | 3883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103.63<br>$103.63 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN C LOYD CUST<br>NATHAN C LOYD<br>UNIF TRANS MIN ACT OH<br>YELLOW SPRINGS, OH 45387-9768 | 8794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147.06<br>$147.06 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN F DAVIDSON<br>2930 HORSE HILL W DR<br>INDIANAPOLIS, IN 46214-1542 | 7109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J STEINBERG<br>29 PENSTEMON<br>LITTLETON, CO 80127 | 9206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,728.75<br>$3,728.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN KAY LORY-AENS<br>33 FAYE AVE<br>SHELBY, OH 44875-1709 | 7971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN M NEWMAN<br>13120 COTTONWOOD DR<br>CLIO, MI 48420-1054 | 6205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN MARIE LANGWELL<br>977 GLENBROOK DR<br>SAINT LOUIS, MO 63122-3102 | 3225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN ORA THOMPSON<br>1821 LIQUIDAMBAR LN<br>CERES, CA 95307 | 4994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN R SINCLAIR<br>BOX 836<br>MILLER PL., NY 11764-0836 | 6240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN UNGER<br>727 WEST ABBOTT AVE<br>MILWAUKEE, WI 53221 | 6892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN V HAWKINS<br>29 ROANDIS CT<br>RAMSEY, NJ 07446-1614 | 6101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN W KNOWLES<br>107 BRINK DR<br>DENISON, TX 75021-3161 | 5377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSANNA E LANGE<br>2002 MARLBORO DR<br>WILMINGTON, DE 19808-3820 | 6542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSANNE M HONRATH<br>28 ARRIGHI DR<br>WARREN, NJ 07059-5801 | 12077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZANNE B BURKHART<br>512 SMOKERISE BLVD<br>LONGWOOD, FL 32779-3343 | 8916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE E PUFF<br>2099 FOWLER RD<br>HARRISVILLE, MI 48740-9514 | 6158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE FIELDS<br>1149 S W DAVENPORTST<br>PORTLAND, OR 97201-2225 | 8733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE M POLLICK<br>4331 WILBUR BOX 151<br>AKRON, MI 48701 | 3345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE NESTLE<br>31 HIGHLAND TERRACE<br>FORT PLAIN, NY 13339 | 3665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE R KENNEDY<br>7234 WOODBURY DR<br>FRANKLIN, WI 53132-8994 | 9486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $474.03<br>$474.03 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SWANSON JERRY<br>14191 STATE RD<br>OSTRANDER, OH 43061-9325 | 8342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYBIL R COOK<br>2220 MOUNTAIN LAKE TERR<br>BIRMINGHAM, AL 35226-1123 | 7634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,624.46<br>$2,624.46 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYBLE L ERICKSEN AND FREDERICK S ERICKSEN JT TEN 3003 S CANAL DR FLORENCE, SC 29505-7503 | 5364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN 3003 S CANAL DR FLORENCE, SC 29505-7503 | 5365 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA BLANKENHORN 555 N PEARL STOCKTON, IL 61085-1142 | 9275 | Secured: Priority: Administrative: Unsecured: Total: | $612.00 $612.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C GARGANO 47 STARLING ST ROCHESTER, NY 14613-2262 | 5663 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C SKULSKY 20 HARTFORD RD CALGARY, AB T2K 2A3 CANADA | 6980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D LAURIDSEN AND WARREN H LAURIDSEN TR SYLVIA D LAURIDSEN REVOCABLE TRUST UA 121698 4N241 BRIAR LN BENSENVILLE, IL 60106-2923 | 8692 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D WILLIAMS 18631 CHERRYLAWN DETROIT, MI 48221 | 10223 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA J HEYMAN AND ALISA HEYMAN TRUSTEES UA DTD 081291 SYLVIA J HEYMAN TRUST 6408 ASPEN GLEN CIRCLE BOYNTON BEACH, FL 33437-1816 | 5383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA S TERESI CANADAY AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA TAUB SEABROOK VILLAGE 321 S WINDS TINTON FALLS, NJ 07753-7715 | 6125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SYRINE SONIER AND GERALD D SONIER JT TEN 7389 DEADSTREAM RD HONOR, MI 49640-9795 | 3861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| T VIRGINIA WALTER AND F DAVID WALTER JT TEN 23 RIVERVIEW RD LAPEER, MI 48446-7631 | 8157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TAIT BEVERLY 5953 SCOTT CIRCLE CLARKSTON, MI 48348 | 10623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TED DARZI 1974 RIVER FOREST DR MARIETTA, GA 30068-1522 | 8175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,215.00<br>$1,215.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TED WRIGHT 1152 E 4TH AVE LONGMONT, CO 80501-5234 | 5593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TEDDI K ADELMAN 1012 VISTADALE DR DALLAS, TX 75238 | 8736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $938.67<br>$938.67 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEENIER BARBARA<br>6220 MORELAND LN<br>SAGINAW, MI 48603-2725 | 8815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA BRUNETTI<br>163 PK DR<br>EASTCHESTER, NY 10709-5100 | 7911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA M MUSIAL<br>16722 WHITE HAVEN DR<br>NORTHVILLE, MI 48167 | 10691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE G GEISEN<br>27 BIRCHWOOD COURT<br>BATTESVILLE, IN 47006-7621 | 8262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRENCE KEELEY SR<br>137 CAMROSE DR<br>NILES, OH 44446-2129 | 3808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY A NELSON AND RENEE L NELSON JT TEN<br>2158 S SHORE ACRES<br>SODDY DAISY, TN 37379 | 7537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.58<br>$433.58 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| THADDEUS J TALA AND MARY JANE TALA JT TEN<br>2040 VISTE RD<br>STURGEON BAY, WI 54235-8701 | 4486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br>$798.41 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THARON M FLAHERTY<br>420 E 5TH ST<br>MURRAY, IA 50174-2024 | 2767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE DEPOSITORY TRUST CO<br>55 WATER ST<br>NEW YORK, NY 10041 | 8593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $909.58<br>$909.58 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE HUMAN LIFE FOUNDATION INC<br>ATTN MARIA MAFFUCCI PRES<br>215 LEXINGTON AVE 4TH FL NEW YORK N<br>NEW YORK, NY 10016-6023 | 4668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.00<br>$586.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE TRUSTEES OF FIRST PRESBYTERIAN CHURCH OF<br>341 PUTNAM AVE<br>WATERVILLE, NY 13480-1212 | 3415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THELMA D STARR<br>236 WALKER AVE<br>FITZGERALD, GA 31750 | 6181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THELMA E ALTIC<br>568 BARBARA DR<br>TIPP CITY, OH 45371-1202 | 9295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| THELMA G ALCALA<br>830 OTTER<br>WATERFORD, MI 48328-3920 | 6061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.80<br>$0.00<br>$751.80 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| THELMA J ELLIS<br>4028 BLOSSOMWOOD DR<br>LOUISVILLE, KY 40220-1113 | 8156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| THELMA J STONE<br>TEN COM<br>6624 EAGLE RIDGE LN<br>CANAL WINCHESTER, OH 43110 | 6127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56.18<br>$56.18 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE PAWLIK AND MARY ANN PAWLIK JT TEN 3245 SILVERWOOD SAGINAW, MI 48603-2177 | 8601 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THEODORE R REED BOX 615 VINEMONT, AL 35179-0615 | 8034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THERESA G WRIGHT 18565 W 158TH TERRACE 203 OLATHE, KS 66062 | 7530 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THERESA JACOBS CUST STEVEN A JACOBS UNIF GIFT MIN ACT MI GARDEN CITY, MI 48135-2010 | 7261 | Secured: Priority: Administrative: Unsecured: Total: | $995.19 $995.19 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| THERESA P PEREZ 31 SEATON PL NW WASHINGTON, DC 20001-1033 | 7823 | Secured: Priority: Administrative: Unsecured: Total: | $5,409.88 $5,409.88 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS A GREGORY 519 W OMAR STRUTHERS, OH 44471-1350 | 7814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ALLEN MC ELHINEY 532 FIFTH ST BOULDER CITY, NV 89005-3061 | 7455 | Secured: Priority: Administrative: Unsecured: Total: | $260.00 $0.00 $260.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANDREW MAGER III AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3487 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS C HU<br>31 EAGLE DR<br>SHARON, MA 02067 | 8059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.68<br><br><br>$1,217.07<br>$1,265.75 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C LANE<br>1905 N PANTOPS DR<br>CHARLOTTESVILLE, VA 22911-8645 | 4271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,469.00<br><br><br><br>$1,469.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C SILVESTRINI AND DONNA<br>M SILVESTRINI JT TEN<br>2507 BAYSHORE DR<br>MATLACHA, FL 33993 | 3059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C VAN METER<br>49 NORTHWEST DR<br>BRIDGETON, NJ 08302-4519 | 3222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E RAINWATER<br>1940 BROOK DR<br>CAMDEN, SC 29020-2008 | 4856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E SHOCK<br>430 SALISBURY ST<br>PORT CHARLOTTE, FL 33954-1923 | 6913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F MEIER JR EX EST<br>MARY JEAN MEIER<br>5140 RAINIER PASS<br>COLUMBIA HEIGHTS, MN 55421 | 9640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,571.84<br><br><br><br>$4,571.84 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS GARTHWAITE<br>28183 COUNTY HWY U<br>CASHTON, WI 54619-8219 | 4505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,483.55<br>$1,483.55 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS H EVERETT JR<br>BOX 236092<br>COCOA, FL 32923-6092 | 2837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS H HULTZ AND JANET A HULTZ JT TEN<br>1248 MEADOWBROOK DR<br>CANONSBURG, PA 15317 | 2806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS H MC DEVITT AND BARBARA S MC DEVITT JT TEN<br>149 COUNTRY KITCHEN RD<br>BARNESVILLE, GA 30204-3701 | 4507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS H WENDT AND RUTH WENDT JT TEN<br>4880 LOCUST ST NE APT 337<br>ST PETERSBURG, FL 33703-4052 | 6757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J BARDEN SR<br>BOX 388<br>BABYLON, NY 11702-0388 | 4993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J BURROWS SR AND AUDRAY<br>J BURROWS JT TEN<br>7413 E WOODED SHORE DR<br>WONDER LAKE, IL 60097-8612 | 4300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.69<br><br><br>$260.69 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J HARKINS<br>3207 FOX CHASE RD<br>MIDLOTHIAN, VA 23112-4442 | 2888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J KNIGHT<br>BOX 22<br>MIMBRES, NM 88049-0022 | 5382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS J ONEILL AND ELAINE A ONEILL JT TEN<br>87 PHYLLIS LN<br>MANAHAWKIN, NJ 08050-4141 | 5188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL<br>87 PHYLLIS LN<br>MANAHAWKIN, NJ 08050-4141 | 5187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J RUDOWICZ<br>15477 ALBION RD<br>STRONGSVILLE, OH 44136-3645 | 3911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS JOSEPH<br>269 PEPPER TREE LN<br>ROCHESTER HILLS, MI 48309 | 10129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,378.00<br>$1,378.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS K VAUGHN<br>2066 ROCKY GLADE RD<br>EAGLEVILLE, TN 37060-4101 | 5278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,317.00<br>$2,317.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS KEEL<br>2013 E SECOND ST<br>FLINT, MI 48503-5339 | 3544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L MARCUM<br>4310 WALLACE AVE<br>KNOXVILLE, TN 37920-1206 | 2918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L ROMZEK<br>8920 M 15<br>CLARKSTON, MI 48348-2843 | 4285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS MICHAEL DAWSON<br>265 CARVER DR<br>CLAREMONT, CA 91711-1830 | 7522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.80<br>$27.80 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS O WHIPPLE<br>15305 CATALINA WAY<br>HOLLY, MI 48442-1105 | 2977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R BOCK AND SANDRA L BOCK JT TEN<br>5499 WOODHAVEN DR<br>CINCINNATI, OH 45248-5121 | 5412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R SOLANICK AND LORI L SOLANICK JT TEN<br>6634 CARRIAGE HLS<br>CANTON, MI 48187-3042 | 6835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS W ADAMS JR<br>388 BEECH ST<br>TOWNSHIP OF WASHINGTON, NJ 07676 | 9509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS W MC NATT JR<br>10025 FOREST VIEW<br>WACO, TX 76712-3110 | 3344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS WILSON MCMEECHAN<br>256 CLEVELAND DR<br>BUFFALO, NY 14223-1002 | 8705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $995.00<br>$995.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMPSON ROBERT F<br>393 UPPER VALLEY RD<br>ROCHESTER, NY 14624 | 11387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMSON DELPHION<br>901 WARRENVILLE RD STE 20<br>LISLE, IL 60532 | 3326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,544.00<br>$5,544.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THUY K PHAM<br>371 E WESTFIELD AVE<br>ROSELLE PK, NJ 07204-2320 | 3547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.50<br>$11.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIFFANY ROWE BROOKS<br>31 SIMPSON AVE<br>BOWMANVILLE, ON L1C 3M5<br>CANADA | 10154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY A BESAW<br>1901 LES ROBINSON RD<br>COLUMBIA, TN 38401-1329 | 11804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY B FRAWLEY AND<br>CATHERINE E FRAWLEY JT TEN<br>3840 SW 56TH ST<br>FORT LAUDERDALE, FL 33312-6206 | 6598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.00<br>$584.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C HO DEPOSITORY TRUST<br>COMPANY TREASURERS DEPT<br>1845 E CERRITOS AVE<br>ANAHEIM, CA 92804-6139 | 7640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,040.00<br>$9,040.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY E DECLERCK<br>1207 RAMONA DR<br>ENID, OK 73703 | 6825 | Secured: $199.62<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $199.62 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY J TORRES<br>2 HOOVER RD<br>HINGHAM, MA 02043 | 6785 | Secured: $50.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMOTHY KEITH TERRY AND CAROLYN SUE TERRY CAROLYN SUE TERRY JT TEN BOX 144 HUTSONVILLE, IL 62433-0144 | 4657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| TOM G HAYES 805 TRISHA LN NORMAN, OK 73072 | 3667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TOM L BROWN AND ALICE FAYE BROWN JT TEN 3500 PKER CITY NORTH LITTLEROCK, AR 72118-4818 | 7864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7.32<br>$7.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TONE S WING AND VEYING C WING JT TEN PO BOX 15 OXFORD, MI 48371-0015 | 8615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,704.00<br>$18,704.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TONY WAYNE CLEVENGER 1100 CHAPMAN HOLLOW RD DOWELLTOWN, TN 37059 | 5359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| TRUST U W HENRY F GEHLHAUS PO BOX 397 275 BEACHWAY KEANSBURG, NJ 07734 | 8461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $501.24<br>$501.24 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| TYRONE L CHEW 7883 SALLY IRENE COURT LAS VEGAS, NV 89113-1708 | 9739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| UHLIR THOMAS 260 GREENBRIAR CORTLAND, OH 44410 | 10883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALANTY BURTON<br>21505 NORMANDALE<br>BEVERLY HILLS, MI 48025 | 4600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALERIO RAYMOND<br>58 COMMONWEALTH RD<br>ROCHESTER, NY 14618 | 11864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VANETA L ESBAUM<br>6122 NORTHWEST BLVD<br>DAVENPORT, IA 52806-1849 | 5797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| VANGEL J GEOTIS<br>45 LAKE PKWY<br>WEBSTER, MA 01570-2995 | 5201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VAUSE JR JAMES W<br>1721 MORAVIAN ST<br>COLUMBUS, OH 43220-2565 | 6599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,172.00<br>$74,172.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| VELLA S PURNELL<br>1107 HILDA COURT<br>VENICE, FL 34293-2018 | 5299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERA B ANDERSON<br>113 LEDYARD DR<br>MONTGOMERY, AL 36109-4011 | 4473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,371.62<br>$2,371.62 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERL R NEWMAN AND SUSAN M NEWMAN JT TEN<br>13120 COTTONWOOD LN<br>CLIO, MI 48420-1054 | 6204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERN D NOTESTINE 7855 EISCHER RD FRANKENMUTH, MI 48734-9515 | 11133 | Secured: Priority: Administrative: Unsecured: Total: | $19,217.82 $19,217.82 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| VERNA L MARKHAM HUTCHINS 795 E TROXELL RD OAK HARBOR, WA 98277 | 3224 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| VERNON GREENE 250 PRICE HILLS TRAIL BUFORD, GA 30518-6211 | 8970 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA G CARROLL AND ROBERT N CARROLL JT TEN 2417 COURT ST SAGINAW, MI 48602 | 4243 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA T HAGERTY 292 DORSET CT PISCATAWAY, NJ 08854-2191 | 3896 | Secured: Priority: Administrative: Unsecured: Total: | $897.00 $897.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VERVIE VANDEVENDER 80 WEST DAYTON ST W ALEXANDRIA, OH 45381-1162 | 4354 | Secured: Priority: Administrative: Unsecured: Total: | $85.00 $85.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| VICHIEN RATANAPRASATPORN 180 SUNKUMVIT ROAD BANGKOK 10110 THAILAND | 6226 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| VICKI LYNNE FOX 302 SPRING ST LANCASTER, OH 43130 | 3764 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICKI RUSIN<br>4245 RUSH SPRINGS DR<br>ARLINGTON, TX 76016-4801 | 10161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICKIE W WADE<br>1104 MASSEY DR<br>KINSTON, NC 28504-7212 | 9638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTOR B SHOUSHA AND SUSAN S SHOUSHA<br>265 ALPINE DR<br>PARAMUS, NJ 07652-1316 | 9599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTOR L FOLCIK<br>871 NORTH HURON<br>AUGRES, MI 48703-9708 | 6153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTORIA D MUTZ<br>23 FISK RD<br>WAYNE, NJ 07470-3333 | 5615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIETS JOANNE<br>8 TERRACE HILL DR<br>PENFIELD, NY 14526 | 12092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT E RHYNES<br>1514 W MANCHESTER AVE NO 5<br>LOS ANGELES, CA 90047 | 817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT FERRARA<br>743 WINDWARD AVE<br>BEACHWOOD, NJ 08722-4627 | 7600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VINCENT L GIACINTO<br>120 FOSTER RD<br>TOMS RIVER, NJ 08753 | 4790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT N CANDELA<br>5607 PINKERTON RD<br>VASSAR, MI 48768-9610 | 4974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIOLETTE L MACCALLUM<br>CO FRANCES C KUNTZ<br>1745 BUSHWOOD LN<br>LANSING, MI 48917 | 3060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGIE MARGARET FEIGHT<br>4710 WEST MIAMI SHELBY RD<br>PIQUA, OH 45356-9713 | 4613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGIL J BLASZYK AND LUELLA J<br>BLASZYK JT TEN<br>1203 LYONS AVE<br>ROYAL OAK, MI 48073-3173 | 7533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA E MILLER<br>AH MC 201<br>UNIVERSITY OF ILLINOIS<br>CHICAGO, IL 60607-3552 | 8893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,180.23<br>$1,180.23 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA E OCONNOR<br>4166 CEDAR LAKE RD<br>GLADWIN, MI 48624-9744 | 7224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA F OLDS AND<br>CAROLE A OLDS JT TEN<br>226 OUTER DR W<br>VENICE, FL 34292-2137 | 6203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIRGINIA M WEIDIG<br>7220 E GENESSE ST 215<br>FAYETTEVILLE, NY 13066 | 7336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,566.42<br>$5,566.42 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA R GRIFFIN<br>309 SUNSET DR<br>GREENSBORO, NC 27408-6533 | 7115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA S HADDAD<br>850 ROBIN HOOD DR<br>ALLENTOWN, PA 18103 | 7019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIVIAN J MC FARLAND<br>CO VIVIAN SCHROEDER<br>1802 LAKESHORE DR<br>ST JOSEPH, MI 49085-1670 | 6694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| WA EQUITIES<br>8730 WILSHIRE BLVD NO 300<br>BEVERLY HILLS, CA 90211 | 7777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALDA TICHY<br>22345 SOCIA ST<br>ST CLR SHORES, MI 48082 | 6095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALDEMAR KJERGAARD<br>11006 WALKER ST<br>GRAND BLANC, MI 48439-1054 | 7673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALSH KEITH<br>125 HEATHER DR<br>PENFIELD, NY 14625 | 11842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER B LETT 2ND<br>2320 WAVERLY MANSION DR<br>MARRIOTTSVILLE, MD 21104-1627 | 3551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER F OKEEFE<br>576 ANDERSON ST<br>BALDWIN, NY 11510-3813 | 6918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER HOLLIS JR<br>3033 PIQUA ST<br>FT WAYNE, IN 46806-1016 | 8751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER L HUNTER<br>1134 SUNVIEW AVE<br>JEANNETTE, PA 15644-3007 | 7596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER ZIMMERER JR<br>75 CONOVER RD<br>COLTS NECK, NJ 07722-1245 | 9693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WANDA J DOWELL<br>4224 NO RANIER<br>MESA, AZ 85215-0842 | 8022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN A WHITNEY<br>32 VISTA DR<br>HARWINTON, CT 06791-1119 | 6005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560.83<br>$560.83 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN D WOOD<br>450 N ADDISON ST<br>ALPENA, MI 49707-3224 | 9627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN L BOYD<br>BOX 242<br>HARBOR CREEK, PA 16421 | 4560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE J TRACEY<br>1422 TRACEYS HILL RD<br>RR 5 LINDSAY<br>CANADA | 6750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE J TRACEY<br>R R 5<br>LINDSAY, ON K9V 4R5<br>CANADA | 6751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE L HARRIS AND LINDA M<br>HARRIS JT TEN<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE W WILSON<br>3396 14TH ST<br>DETROIT, MI 48208-2624 | 3448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $153.72<br>$153.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEISSKOPF MARK<br>58 ROSSMAN DR<br>WEBSTER, NY 14580 | 12061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WENDELL K MESSER<br>15341 SHERWOOD<br>FRASER, MI 48026-2306 | 7775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIELAND VIRGINIA<br>617 W NATALIE LN<br>ADDISON, IL 60101 | 7780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,135.00<br><br><br><br>$11,135.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WIKLE WILLIAM<br>4252 WAGNER HILL DR<br>BELLBROOK, OH 45440 | 3838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$3,400.00<br><br><br>$3,400.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBERT D YOUNG<br>134 OLD TARRYTOWN RD<br>WHITE PLAINS, NY 10603-3150 | 5711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR D EVANS<br>1328 W DAVIS ST<br>BURLINGTON, NC 27215-2150 | 5529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR E BRUNNER<br>BAYSHORE WINDMILL VILLIAGE<br>603 63RD AVE W LOT 6T<br>BRADENTON, FL 34207-4938 | 4197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR L EVANS AND MARY G<br>EVANS JT TEN<br>3609 WILD IVY DR<br>INDIANAPOLIS, IN 46227-9750 | 4837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLADEAN COX<br>2830 CREEKWOOD LN<br>LAWRENCEVILLE, GA 30044-6707 | 10174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A CHALFANT<br>BOX 3123<br>MIDLAND, TX 79702-3123 | 2797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM A FALK<br>6545 RUSTIC RIDGE TRAIL<br>GRAND BLANC, MI 48439-4954 | 3516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br><br><br><br>$400.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A KICK<br>961 E AGATE LOOP RD<br>SHELTON, WA 98584-9502 | 5926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60.00<br>$60.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A MORROW<br>3640 W N00S<br>MARION, IN 46953 | 5342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A RATHBURN<br>549 E TOWNVIEW CIR<br>MANSFIELD, OH 44907-1135 | 4915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A REESE III<br>37650 TASSAJARA RD<br>CARMEL VALLEY, CA 93924-9125 | 7612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM ALLEN MILLER<br>3007 GOLF CREST LN<br>WOODSTOCK, GA 30189-8197 | 4393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br><br>$411.68 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM B CARTER AND<br>IULA O CARTER JT TEN<br>239 ELMHURST RD<br>DAYTON, OH 45417-1420 | 6707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br><br><br><br>$1,875.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM B CONKLIN AND<br>DOROTHY H CONKLIN TR<br>CONKLIN LIVING TRUST<br>UA 050499 21 MARVIN DR<br>KINGS PK, NY 11754-4735 | 3858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,058.00<br>$2,058.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM C MASON<br>14308 D CANALVIEW DR<br>DELRAY BEACH, FL 33484-2658 | 6132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM D HACKETT AND FRANCES B HACKETT JT TEN<br>30060 SPRING RIVER<br>SOUTHFIELD, MI 48076-1045 | 5211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM D NICKITEN<br>374 DRY BRANCH RD<br>MONTEREY, VA 24465-9722 | 10874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,312.00<br>$4,312.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E BEAUCHAINE AND JUDITH E BEAUCHAINE JT TEN<br>203 LANCASTER RD<br>BERLIN, MA 01503-1014 | 7691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $619.19<br>$619.19 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E BEAUCHAINE<br>203 LNCASTER RD<br>BERLIN, MA 01503-1014 | 7692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $223.71<br>$223.71 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E DEXTER WILLIAM E DEXTER ESTATE<br>WILLIAM E DEXTER<br>114 MEIGS LN<br>MOORESVILLE, NC 28117 | 10764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,744.64<br>$1,744.64 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E HAINLINE AND SARAH A HAINLINE JT TEN<br>42 THIRTEEN COLONIES LN<br>FLINT, MI 48507-3855 | 6866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.24<br>$13,610.24 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E LADRACH<br>1011 WINWOOD DR<br>CARY, NC 27511-4340 | 4615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E MARTI<br>3106 W NELSON<br>MIDLAND, MI 48640-3345 | 5879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E MASSEY<br>322 GRAN AVE<br>BIRMINGHAM, AL 35209-4120 | 4270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,547.60<br>$9,547.60 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E NOVAK AND<br>JEAN E NOVAK JT TEN<br>1396 N AVON<br>ST PAUL, MN 55117 | 4825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E PARKER & ANNABEL<br>PARKER JT TEN<br>3233 PRAIRIE DUNES CIR E<br>LAKELAND, FL 33810 | 9868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584.84<br>$584.84 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM ELKINS MC DONALD<br>205 SPENCER ST<br>GATINEAU, QC J8L 1N1<br>CANADA | 8054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM F BURKHARDT AND<br>KATHRYN C BURKHARDT TEN COM<br>5755 SUL ROSS LN<br>BEAUMONT, TX 77706-3437 | 6369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM F BURKHARDT<br>5755 SUL ROSS LN<br>BEAUMONT, TX 77706-3437 | 6367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G GARDNER & PAMELA<br>GAIL WISTRAND<br>4321 ISLAND VIEW DR<br>FENTON, MI 48430-9145 | 8422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. | First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM G GRALEY<br>PO BOX 14<br>SEVILLE, OH 44273-0014 | 3636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G HOWATT<br>801 DEVON ST<br>KEARNY, NJ 07032-3706 | 3466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,000.00<br>$16,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G MILLMINE<br>247 FLYNN LN<br>SPRING CITY, TN 37381-2822 | 8805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G TRAHER<br>37569 HURON PTE DR<br>MT CLEMENS, MI 48045-2822 | 7542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,797.39<br>$3,797.39 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H DEARLOVE<br>3187 EASTGATE ST<br>BURTON, MI 48519-1552 | 12076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H DERRICKSON<br>900 W LOCUST ST<br>SEAFORD, DE 19973-2123 | 2823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H TONEY<br>7022 BENTON DR<br>PANAMA CITY, FL 32404-4912 | 4782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM HENRY GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.47<br>$927.47 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM HULL DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH, MS 38834-2011 | 3523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J BARTON AND<br>RUTH A BARTON TR<br>BARTON FAM TRUST<br>UA 092589 2220 BRYCE DR<br>MARTINEZ, CA 94553-4904 | 3297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J FRANKLIN AND MARY C<br>FRANKLIN TRUSTEES UA DTD<br>050294 WILLIAM J FRANKLIN<br>AND MARY FRANKLIN LIVING TRUST<br>5848 E UNIVERSITY DR 1026<br>MESA, AZ 85205 | 6897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,963.91<br>$11,730.14<br>$23,694.05 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J HUSTON JR<br>69150 WOLCOTT RD<br>ARMADA, MI 48005-4118 | 10419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,099.34<br>$1,099.34 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J KEATING<br>1169 RTE 28 A<br>WEST HURLEY, NY 12491 | 12111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J KUSHMAN<br>8953 THE FAIRWAYS<br>CLARENCE, NY 14031-1429 | 3610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J LESH<br>2867 ORANGE GROVE RD<br>WATERFORD, MI 48329-2966 | 10051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J ROHALY<br>36 JANET CT<br>MILLTOWN, NJ 08850-1212 | 2872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J STANLEY<br>130 BRIARCLIFF PL<br>STOCKBRIDGE, GA 30281 | 8429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.84<br>$136.84 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JEROME MCHUGH SR PERS REP<br>LONNIE M HILL<br>1221 LOCUST ST STE 1000<br>ST LOUIS, MO 63108 | 6401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.65<br>$164.65 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JOSEPH NOVACICH<br>3563 VALERIE<br>YOUNGSTOWN, OH 44502-3162 | 2810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$10,000.00<br>$10,000.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JOSEPH RAPP<br>2363 W SWAIN RD<br>STOCKTON, CA 95207-3357 | 7426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM K MAY AND GRETCHEN E MAY JT TEN<br>13241 NANCY CT<br>WOODBRIDGE, VA 22193-4101 | 2719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,088.10<br>$2,088.10 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L BOWLING<br>ESTATE OF WILLIAM L BOWLING<br>CO PAMELA B COHEZZI<br>310 NW 21ST ST<br>OKLAHOMA CITY, OK 73103 | 514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L HUNTINGTON JR AND ELEANOR M HUNTINGTON JT TEN<br>56 POLLYS LN<br>UNCASVILLE, CT 06382-1426 | 2925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L MAIDEN AND SARAH M MAIDEN JT TEN<br>BOX 25<br>GREENFIELD, TN 38230-0025 | 4201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM LEE AND BEVERLY LEE JT TEN 5915 13TH ST SACRAMENTO, CA 95822-2903 | 9420 | Secured: Priority: Administrative: Unsecured: Total: | $12,600.00 $12,600.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M CONLEY 111 13 FARMHOUSE RD CHRISTIANSTEAD NEWARK, DE 19711-7458 | 7449 | Secured: Priority: Administrative: Unsecured: Total: | $250.00 $250.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M HUDSON 123 ALEXANDER AVE GREENSBURG, PA 15601-2823 | 4848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M LEE AND JENNIFER H LEE JT TEN 5915 13TH ST SACRAMENTO, CA 95822 | 9631 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM NACINOVICH AND JOSEPHINE NACINOVICH WILLIAM NACINOVICH AND JOSEPHINE NACINOVICH JT TEN 44 MCCULLOCH DR DIX HILLS, NY 11746-8328 | 3612 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM O GEORGE 217 SPRINKLE AVE MARION, VA 24354-1930 | 5137 | Secured: Priority: Administrative: Unsecured: Total: | $1,035.00 $1,035.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P BODNER 705 MORMAN RD HAMILTON, OH 45013-4353 | 7042 | Secured: Priority: Administrative: Unsecured: Total: | $1,900.00 $1,900.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R BYUS AND BEATRICE BYUS CO TTEES WILLIAM R BYUS AND BEATRICE BYUS TRUST DTD 021293 2453 CRIDER RD MANSFIELD, OH 44903-9275 | 6301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM R COOPER<br>BOX 40<br>MONTGOMERYVILLE, PA 18936-0040 | 4347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R JONES<br>633 PURDUE AVE<br>YOUNGSTOWN, OH 44515-4215 | 2805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R RINEHART<br>1525 MURIAL DR<br>STREETSBORO, OH 44241-8322 | 3656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R THOMPSON JR AND<br>RITA C THOMPSON JT TEN<br>514 W GRIFFITH ST<br>GALVESTON, IN 46932-9401 | 3209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R WISCOMBE AND<br>EDITH C WISCOMBE JT TEN<br>17140 HUNT RD<br>HILLMAN, MI 49746 | 11041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,423.00<br>$30,423.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM RAYMOND LEE JR<br>PO BOX 3434<br>TOPSAIL BEACH, NC 28445 | 8493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM RENFROE<br>5560 BRUSH ST<br>DETROIT, MI 48202-3808 | 11895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,681.00<br>$6,681.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM T BAISDEN II<br>2411 KINGSBURY DR<br>JOPPA, MD 21085-1607 | 7591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.71<br>$1,282.71 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                   First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM T WILSON AND MARY C WILSON<br>BOX 720164<br>SUMMIT, UT 84772 | 9282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.41<br>$1,696.41 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM TANNER SMITH AND ROBERT ERNEST NELSON JT TEN<br>6752 STARKEYS PL<br>LAKE WORTH, FL 33467 | 3634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM W THIEL AND GLADYS EILEEN THIEL TR WILLIAM W THIEL AND GLADYS EILEEN THIEL REV TRUST UA 06<br>23330 MIDDLESEX<br>ST CLAIR SHORES, MI 48080-2527 | 7384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ZITSMAN<br>1122 REDBUD LN<br>SPRINGFIELD, OH 45504-1550 | 9371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$323.00<br>$323.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DIXIE<br>3025 DAUGHDRILL TRL SE<br>BOGUE CHITTO, MS 39629-9646 | 3006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br><br><br><br>$2,550.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE C HOLLAND<br>RT 2 BOX 123 A<br>PIKEVILLE, TN 37367-9523 | 7513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,704.43<br><br><br>$6,704.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE D BINKLEY<br>305 MADISON BLVD<br>MADISON, TN 37115-4721 | 3683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE E PITTMAN JR AND BETTY R PITTMAN JT TEN<br>2244 BRANDYWINE DR<br>CHARLOTTESVILLE, VA 22901-2907 | 4516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 6262   Filed 12/21/06   Entered 12/21/06 21:57:29   Main Document

In re Delphi Corporation, et al.                    Pg 506 of 857                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE G JOHNSON<br>2094 BRISTOL CHAMPION RD<br>BRISTOLVILLE, OH 44402 | 3914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIS A LAMPING AND DOROTHY M LAMPING TR THE WILLIS A LAMPING AND DOROTHY M LAMPING<br>INTER VIVOS TR DTD 020293 3295 BAUE<br>SAGINAW, MI 48604-2240 | 10868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,924.00<br>$2,924.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA H PHILLIPS<br>304 OAKVIEW DR<br>KETTERING, OH 45429-2818 | 8627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA J RICHARDS<br>BOX 1834<br>BISBEE, AZ 85603-2834 | 3555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,212.18<br>$3,212.18 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA L CARNEY<br>1720 BOWEN RD<br>MANSFIELD, OH 44903-8706 | 4891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA R MILOSEVICH AND GROVER G MILOSEVICH JT TEN<br>BOX 193<br>OLIVER, PA 15472-0193 | 6455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILSON CARL<br>11202 LAKE CIRCLE DR SOUTH<br>SAGINAW, MI 48609 | 9442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,622.10<br>$11,622.10 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILTON D ROGERS<br>8107 WEBSTER<br>MT MORRIS, MI 48458 | 5394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WINIFRIDE SHAY<br>818 FERNDALE AVE<br>DAYTON, OH 45406-5109 | 4922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WITHOLD B STEINAGEL AND FREDA F STEINAGEL JT TEN<br>1131 DOGWOOD<br>PORTAGE, MI 49024-5227 | 5548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,517.88<br>$0.00<br><br>$20,517.88 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| YUE YING CHEN   JACK HC CHEN JT TEN<br>39 BOWERY STE 448<br>NEW YORK, NY 10002 | 7465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE M CONROY<br>2200 ROLLING HILLS DR<br>GRAND RAPIDS, MI 49546-7806 | 3872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,250.00<br>$2,250.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE S ADAMS<br>12504 GLENDALE COURT<br>HUDSON, FL 34669 | 6758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| Z LAWSON TUTTLE CUST C WESLEY JACKSON A MINOR UNDER THE LAWS OF THE STATE OF GEORGIA 2509 IVY PLANTATION DR<br>BUFORD, GA 30519-7039 | 7867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZELMA P SPURGEON<br>1651 MELODY LN<br>ARNOLD, MO 63010-1105 | 4055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZENAIDE CACIA AND CATHERINE R LENIG JT TEN<br>30 HERON AVE<br>PENNSVILLE, NJ 08070-1308 | 7621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZINA WERT<br>110 PROMENADE CIRCLE APT 204<br>THORNHILL, ON L4J 7W8<br>CANADA | 3832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.05<br>$622.05 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZMUDA DAVID<br>102 MILL RD<br>ROCHESTER, NY 14626 | 11789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**Total:** 3,002          **$6,623,873.41**

# EXHIBIT E

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AB Automotive Inc | David M Schilli<br>Robinson Bradshaw & Hinson PA<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/24/06 | 10392 | $5,244,135.51 | Duplicate and Amended | Disallow and Expunge | 14239 |
| Abash Insect Control Service | 509 N Commerce<br>Harlingen, TX 78550 | 2/21/06 | 2079 | $48.71 | Duplicate and Amended | Disallow and Expunge | 2143 |
| Ability Works Inc | Ralph Morgan<br>PO Box 1698<br>Jackson, MS 39215-1698 | 11/9/05 | 469 | $13,237.67 | Duplicate and Amended | Disallow and Expunge | 679 |
| Ace Rent a Car Inc | Ace Rent a Car Inc<br>5773 W Washington St<br>Indianapolis, IN 46241 | 11/3/05 | 310 | $35,947.15 | Duplicate and Amended | Disallow and Expunge | 1682 |
| Acme Mills Company | Acme Mills Company<br>1750 S Telegraph Rd Ste 304<br>Bloomfield Hills, MI 48302 | 12/12/05 | 1105 | $594.67 | Duplicate and Amended | Disallow and Expunge | 5501 |
| Adaptive | Adaptive<br>6434 S Dort Hwy<br>Grand Blanc, MI 48439 | 12/12/05 | 1238 | $17,784.23 | Duplicate and Amended | Disallow and Expunge | 1362 |
| Adler Feed Express | Adlers Feed Express<br>1020 S Apperson Wy<br>Kokomo, IN 46902 | 12/28/05 | 1343 | $2,609.50 | Duplicate and Amended | Disallow and Expunge | 2566 |
| Admiral Tool & Mfg Co Of Illinois | 3700 N Talman Ave<br>Chicago, IL 60618 | 3/30/06 | 2457 | $170,230.53 | Duplicate and Amended | Disallow and Expunge | 3637 |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei<br>Nietzer & Hausler<br>Allee 40<br>Heilbronn, 74072 Germany | 7/17/06 | 9554 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8251 |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei<br>Nietzer & Hausler<br>Allee 40<br>Heilbronn, 74072 Germany | 7/25/06 | 10609 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8251 |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | AEF Atellers de Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt<br>Boite Postale 51<br>Faulquemont, 57380 France | 7/25/06 | 10609 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8251 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei Nietzer & Hausler Allee 40 Heilbronn, 74072 Germany | 7/20/06 | 9971 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8251 |
| Affinia Canada Corp Eft | Attn C Mendeljian Frmly Brake Parts Canada Inc c o Affinia Group Inc 1101 Technology Dr No 100 Ann Arbor, MI 48108 | 7/10/06 | 9176 | $173,734.07 | Duplicate and Amended | Disallow and Expunge | 11099 |
| Air Academy Press & Associates LLC | Attn Richard C Morrow 1650 Telstar Dr No 110 Colorado Springs, CO 80920 | 11/16/05 | 603 | $70,254.09 | Duplicate and Amended | Disallow and Expunge | 816 |
| Air Liquide Industrial US LP | Attn Gwendolyn Young Smithheart 2700 Post Oak Blvd Houston, TX 77056 | 1/24/06 | 1652 | $21,564.77 | Duplicate and Amended | Disallow and Expunge | 2609 |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq 5555 Spalding Dr Norcross, GA 30092 | 7/21/06 | 10127 | $425,367.33 | Duplicate and Amended | Disallow and Expunge | 15234 |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq Akzo Nobel Coatings Inc 5555 Spalding Dr Norcross, GA 30092 | 7/21/06 | 10183 | $72,669.31 | Duplicate and Amended | Disallow and Expunge | 15235 |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10318 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10533 |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10317 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10532 |
| American & Efird Inc | PO Box 507 Mt Holly, NC 28120 | 1/17/06 | 1560 | $133,997.84 | Duplicate and Amended | Disallow and Expunge | 7585 |
| American Casualty Company of Reading PA | Michael P O Connor Esq 10 Esquire Rd Ste 4 New City, NY 10956 | 3/10/06 | 2253 | $44,080,000.00 | Duplicate and Amended | Disallow and Expunge | 2534 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| American Labelmark Co | PO Box 46402 Chicago, IL 60646-0402 | 7/27/06 | 11430 | $1,130.81 | Duplicate and Amended | Disallow and Expunge | 11431 |
| American Stainless Corporation | American Stainless Corporation 1374 Clinton St Buffalo, NY 14206 | 11/14/05 | 512 | $62,099.50 | Duplicate and Amended | Disallow and Expunge | 9969 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 2/15/06 | 2026 | $175,204.95 | Duplicate and Amended | Disallow and Expunge | 8583 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 2/15/06 | 2027 | $175,204.95 | Duplicate and Amended | Disallow and Expunge | 8583 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/12/06 | 9362 | $58,050.00 | Duplicate and Amended | Disallow and Expunge | 10059 |
| Analog Devices Inc | Attn William Casey Corporate Credit Manager 3 Technology Wy Norwood, MA 02062-9106 | 10/17/05 | 38 | $1,829,489.86 | Duplicate and Amended | Disallow and Expunge | 2904 |
| Anand Raj K | 14071 Eagle Ridge Lakes Dr Apt 203 Fort Myers, FL 33912 | 5/12/06 | 5694 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6176 |
| Aramark Uniform Services a Division of Aramark Uniform & Career Apparel Inc | Aramark 115 N First St Burbank, CA 91502 | 12/12/05 | 1120 | $386,508.89 | Duplicate and Amended | Disallow and Expunge | 1571 |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 11/15/05 | 586 | $12,211.40 | Duplicate and Amended | Disallow and Expunge | 9264 |
| Argo Partners | James L Migler James L Migler 700 S Flower St 11th Fl Los Angeles, CA 90017 | 11/15/05 | 586 | $12,211.40 | Duplicate and Amended | Disallow and Expunge | 9264 |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 2/6/06 | 1788 | $32,249.38 | Duplicate and Amended | Disallow and Expunge | 9382 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 2/6/06 | 1789 | $20,135.31 | Duplicate and Amended | Disallow and Expunge | 9376 |
| Armacell LLC | Attn Lillian Pinto<br>Womble Carlye Sandridge & Rice<br>300 N Greene St Ste 1900<br>Greensboro, NC 27402 | 7/28/06 | 12180 | $69,593.50 | Duplicate and Amended | Disallow and Expunge | 14161 |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service<br>3911 Walton Walker<br>Attn GC G&R<br>Dallas, TX 75236 | 2/17/06 | 2057 | $31,659.42 | Duplicate and Amended | Disallow and Expunge | 2228 |
| ASE Electronics M SDN BHD | Attn Jocelyn Julian<br>ASE US Inc<br>3590 Peterson Way<br>Santa Clara, CA 95054 | 1/18/06 | 1593 | $43,428.13 | Duplicate and Amended | Disallow and Expunge | 9178 |
| ASE Electronics M SDN BHD | c o ASE US Inc<br>3590 Peterson Way<br>Santa Clara, CA 95054 | 7/28/06 | 12357 | $50,351.63 | Duplicate and Amended | Disallow and Expunge | 9178 |
| ASE Korea Inc | Jocelyn Julian<br>3590 Peterson Wy<br>Santa Clara, CA 95054 | 1/17/06 | 1548 | $177,717.99 | Duplicate and Amended | Disallow and Expunge | 9177 |
| ASE Korea Inc | c o ASE US Inc<br>3590 Peterson Way<br>Santa Clara, CA 95054 | 7/28/06 | 12356 | $177,717.99 | Duplicate and Amended | Disallow and Expunge | 9177 |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/30/06 | 1691 | $117,572.06 | Duplicate and Amended | Disallow and Expunge | 1699 |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 2/3/06 | 1754 | $67,698.23 | Duplicate and Amended | Disallow and Expunge | 2800 |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 3/16/06 | 2309 | $20,449.14 | Duplicate and Amended | Disallow and Expunge | 8368 |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant<br>Kearfott Guidance & Navigation Corp<br>Headquarters 1150 McBride Ave<br>Little Falls, NJ 07424 | 6/26/06 | 8498 | $4,210.00 | Duplicate and Amended | Disallow and Expunge | 8590 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AT&T | Bankrupcty Department 1355 W University Dr Mesa, AZ 85201 | 12/2/05 | 976 | $1,578,388.00 | Duplicate and Amended | Disallow and Expunge | 7506 |
| AT&T | Bankrupcty Department 1355 W University Dr Mesa, AZ 85201 | 1/9/06 | 1493 | $5,383,010.39 | Duplicate and Amended | Disallow and Expunge | 7506 |
| AT&T Corp | 1355 W University Dr Mesa, AZ 85021 | 2/14/06 | 1989 | $4,418,683.68 | Duplicate and Amended | Disallow and Expunge | 7506 |
| Atmos Energy Mississippi Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group PO Box 15488 Amarillo, TX 79105-5488 | 12/20/05 | 1221 | $4,835.77 | Duplicate and Amended | Disallow and Expunge | 1223 |
| Azimuth North America LLC & Related Entities et al | 18530 Mack Ave Grosse Pointe Farms, MI 48236-3254 | 7/31/06 | 15608 | $284,487.00 | Duplicate and Amended | Disallow and Expunge | 15630 |
| Balance Technology Inc | 7035 Jomar Dr Whitmore Lake, MI 48189 | 7/21/06 | 10211 | $92,215.49 | Duplicate and Amended | Disallow and Expunge | 10226 |
| Bank of America N A | Patrick E Mears Barnes & Thornburg LLP 300 Ottawa Ave NW Ste 500 Grand Rapids, MI 49503 | 7/31/06 | 13769 | $38,127,592.68 | Duplicate and Amended | Disallow and Expunge | 11317 |
| Bank of America N A | Patrick E Mears Barnes & Thornburg LLP 300 Ottawa Ave NW Ste 500 Grand Rapids, MI 49503 | 7/31/06 | 13770 | $38,127,592.68 | Duplicate and Amended | Disallow and Expunge | 11470 |
| Bd Of Ed South Western City Sch Dst | Treasurer 3805 Marlane Dr Grove City, OH 43123 | 7/26/06 | 10958 | $164,519.24 | Duplicate and Amended | Disallow and Expunge | 11881 |
| Behco Inc | 32613 Folsom Farmington Hills, MI 48336 | 12/6/05 | 1040 | $482.81 | Duplicate and Amended | Disallow and Expunge | 6631 |
| Behr Industries Corporation | attn Norbert Dieterle 1020 7 Mile Rd PO Box 368 Comstock Park, MI 49321 | 10/21/05 | 65 | $1,199,811.42 | Duplicate and Amended | Disallow and Expunge | 12235 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| BEI Kimco Magnetics | co Mansoor Ali<br>170 Technology Dr<br>Irvine, CA 92618 | 5/31/06 | 7222 | $325,000.00 | Duplicate and Amended | Disallow and Expunge | 7713 |
| Bell Anderson & Sanders Llc | Bell Anderson & Sanders LLC<br>496 Broadway<br>Laguna Beach, CA 92651 | 6/9/06 | 7769 | $63,696.63 | Duplicate and Amended | Disallow and Expunge | 8569 |
| Bell Anderson & Sanders Llc | Bell Anderson & Sanders LLC<br>496 Broadway<br>Laguna Beach, CA 92651 | 6/13/06 | 7954 | $63,696.63 | Duplicate and Amended | Disallow and Expunge | 8569 |
| Bell Anderson and Sanders Llc | Bell Anderson and Sanders LLC<br>496 Broadway<br>Laguna Beach, CA 92651 | 6/9/06 | 7770 | $63,696.63 | Duplicate and Amended | Disallow and Expunge | 8569 |
| Best Access Systems | Best Access Systems<br>6161 E 75th St<br>Indianapolis, IN 46250 | 11/4/05 | 347 | $6,723.97 | Duplicate and Amended | Disallow and Expunge | 1469 |
| Bexar County | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 11/7/05 | 406 | $18,673.95 | Duplicate and Amended | Disallow and Expunge | 1288 |
| Bexar County | Bexar Count Tax Assessor Collector<br>Bexar Count Tax Assessor Collector<br>Sylvia S Romo<br>233 N Pecos La Trinidad<br>San Antonio, TX 78207 | 11/7/05 | 406 | $18,673.95 | Duplicate and Amended | Disallow and Expunge | 1288 |
| Big Bend Agri Services Inc | David A Garland<br>Moore Clarke DuVall & Rodgers PC<br>PO Box 71727<br>Albany, GA 31708-1727 | 11/10/05 | 493 | $12,775.60 | Duplicate and Amended | Disallow and Expunge | 1274 |
| Big Bend Agri Services Inc | David A Garland<br>Moore Clarke DuVall & Rodgers PC<br>PO Box 71727<br>Albany, GA 31708-1727 | 11/23/05 | 844 | $12,775.60 | Duplicate and Amended | Disallow and Expunge | 1274 |
| Bona Vista Programs Inc | Bona Vista Programs Inc<br>1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 12/30/05 | 1388 | $18,343.38 | Duplicate and Amended | Disallow and Expunge | 9402 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 6/23/06 | 8437 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8639 |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 6/27/06 | 8637 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8694 |
| Boulder County Treasurer | Bob Hullinghorst<br>PO Box 471<br>Boulder, CO 80306 | 2/14/06 | 1995 | $1,013.04 | Duplicate and Amended | Disallow and Expunge | 2234 |
| Boyd Corporation | Credit Mgr<br>600 South Mcclure Rd<br>Modesto, CA 95357 | 6/13/06 | 7890 | $45,069.98 | Duplicate and Amended | Disallow and Expunge | 9303 |
| Brazeway Inc | c o Bruce N Elliot<br>Conlin McKenney & Philbrick PC<br>350 S Main St Ste 400<br>Ann Arbor, MI 48104 | 7/31/06 | 15428 | $1,881,302.43 | Duplicate and Amended | Disallow and Expunge | 14052 |
| Brazeway Inc | c o Bruce N Elliot<br>Conlin McKenney & Philbrick PC<br>350 S Main St Ste 400<br>Ann Arbor, MI 48104 | 7/31/06 | 15614 | $1,881,302.43 | Duplicate and Amended | Disallow and Expunge | 14052 |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10316 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10531 |
| Bridget Haupert | Bridget Haupert<br>1107 Blue Jay Dr<br>Greentown, IN 46936 | 12/7/05 | 1055 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 1086 |
| Brohl & Appell Inc | Brohl & Appell Inc<br>140 Lane St<br>Sandusky, OH 44870 | 11/28/05 | 903 | $59,464.99 | Duplicate and Amended | Disallow and Expunge | 2820 |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP<br>600 Rand Bldg<br>Buffalo, NY 14203 | 11/14/05 | 502 | $984.35 | Duplicate and Amended | Disallow and Expunge | 3026 |
| Burkburnett Independent School District | Harold Lerew<br>Perdue Brandon Fielder Collins & Mott LLP<br>PO Box 8188<br>Wichita Falls, TX 76307 | 1/26/06 | 1676 | $79,698.28 | Duplicate and Amended | Disallow and Expunge | 2076 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Burnex Corp | 703 W Algonquin Rd Algonquin, IL 60102 | 7/17/06 | 9557 | $49,258.57 | Duplicate and Amended | Disallow and Expunge | 9808 |
| Bush & Miller Pc | PO Box 492293 Atlanta, GA 30349 | 4/27/06 | 2941 | $0.00 | Duplicate and Amended | Disallow and Expunge | 3169 |
| C Thorrez Industries Inc | 4909 W Michigan Ave Jackson, MI 49201 | 12/28/05 | 1342 | $500,336.85 | Duplicate and Amended | Disallow and Expunge | 2105 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12259 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10104 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12260 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10105 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12261 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10106 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12262 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10084 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12263 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10079 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12264 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10090 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12265 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10111 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12266 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10100 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12267 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10113 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12268 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10112 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12269 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10110 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12270 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10117 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12271 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10109 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12272 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10097 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12273 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10091 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12274 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10099 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12275 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10114 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12276 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10115 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12277 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10089 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12278 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10085 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12279 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10095 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12280 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10102 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12281 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10103 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12282 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10108 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12283 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10087 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12284 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10107 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12285 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10086 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12286 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10098 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12287 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10092 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12288 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10096 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12289 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10116 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12290 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10088 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12291 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10094 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12292 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10093 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12611 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10081 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12612 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10101 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12613 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10082 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12614 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10083 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12633 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10080 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12634 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10078 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12635 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10077 |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq Alston & Bird LLP 1201 W Peachtree St Atlanta, GA 30309-3424 | 7/28/06 | 12636 | $21,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10074 |
| Caillau    Eft | 28 Rue Ernest Renan 92134 Issy Les Moulineaux , France | 6/20/06 | 8257 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8291 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cameron County | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 South IH 35 78741<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/25/06 | 10893 | $199,010.90 | Duplicate and Amended | Disallow and Expunge | 14187 |
| Cameron County | Cameron County<br>Cameron County<br>964 E Harrison St<br>Brownsville, TX 78520 | 7/25/06 | 10893 | $199,010.90 | Duplicate and Amended | Disallow and Expunge | 14187 |
| Campbell County Treasurers Office | Campbell County Treasurers Office<br>PO Box 37<br>Rustburg, VA 24588 | 11/7/05 | 422 | $1,672.13 | Duplicate and Amended | Disallow and Expunge | 1332 |
| Cannon Iv | Mandy X 372<br>950 Dorman St<br>PO Box 441450<br>Indianapolis, IN 46244-1450 | 5/1/06 | 4252 | $750.40 | Duplicate and Amended | Disallow and Expunge | 7364 |
| Carter Groupe Inc | 99 Harbour Sq Ste 2908<br>Toronto, ON Canada | 3/15/06 | 2305 | $380,000.00 | Duplicate and Amended | Disallow and Expunge | 2684 |
| Casco Products Corporation | Mr John Spratta VP Global Finance<br>One Waterview Dr<br>Shelton, CT 06484-7367 | 7/20/06 | 10002 | $13,569.50 | Duplicate and Amended | Disallow and Expunge | 11923 |
| Casco Products Corporation | Greensfelder Hemker & Gale PC<br>Greensfelder Hemker & Gale PC<br>Attn Cherie Macdonal Esq<br>12 Wolf Creek Ste 100<br>Belleville, IL 62226 | 7/20/06 | 10002 | $13,569.50 | Duplicate and Amended | Disallow and Expunge | 11923 |
| CDW Computer Centers Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 11/1/05 | 266 | $205.10 | Duplicate and Amended | Disallow and Expunge | 1659 |
| Chante Rich | Chante Rich<br>Attn Michelle Drinkwater<br>8720 Castle Crk Pkwy Ste 200<br>Indianapolis, IN 46250 | 4/6/06 | 2572 | $8,000.00 | Duplicate and Amended | Disallow and Expunge | 7069 |
| Chen Yanshu | 120 Shadow Mountain Ln<br>Morrisville, NC 27560 | 6/12/06 | 7791 | $13,311.58 | Duplicate and Amended | Disallow and Expunge | 8350 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cheryl J Allard | Cheryl J Allard<br>6573 Whitnall Edge Rd<br>Franklin, WI 53132 | 11/15/05 | 593 | $0.00 | Duplicate and Amended | Disallow and Expunge | 690 |
| Cheryl J Allard | Cheryl J Allard<br>6573 Whitnall Edge Rd<br>Franklin, WI 53132 | 11/16/05 | 631 | $0.00 | Duplicate and Amended | Disallow and Expunge | 690 |
| Chris Hughes Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector<br>151 C Eglin Pkwy NE<br>Ft Walton Beach, FL 32548 | 4/4/06 | 2559 | $0.00 | Duplicate and Amended | Disallow and Expunge | 2564 |
| Cincinnati Abrasive Supply Co | Cincinnati Abrasive Supply Co<br>5700 Hillside Ave<br>Cincinnati, OH 45233 | 11/28/05 | 865 | $10,500.04 | Duplicate and Amended | Disallow and Expunge | 4227 |
| Cincinnati Freezer Corp | Accounts Receivable<br>2199 Victory Pkwy<br>Cincinnati, OH 45206 | 5/1/06 | 4521 | $1,105.43 | Duplicate and Amended | Disallow and Expunge | 5997 |
| Cinergy PSI | Mary Taylor<br>PO Box 960 EF 367<br>Cincinnati, OH 45273-9568 | 11/28/05 | 876 | $1,101,133.22 | Duplicate and Amended | Disallow and Expunge | 7505 |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 1/9/06 | 1488 | $34.81 | Duplicate and Amended | Disallow and Expunge | 1886 |
| City of Columbia | City of Columbia<br>707 N Main<br>Columbia, TN 38401 | 11/14/05 | 543 | $10,191.00 | Duplicate and Amended | Disallow and Expunge | 1610 |
| City of El Paso | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 11/7/05 | 413 | $268,433.18 | Duplicate and Amended | Disallow and Expunge | 1289 |
| City of El Paso | City of El Paso<br>City of El Paso<br>PO Box 2992<br>El Paso, TX 79999-2992 | 11/7/05 | 413 | $268,433.18 | Duplicate and Amended | Disallow and Expunge | 1289 |
| City of El Paso | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 11/8/05 | 459 | $268,433.18 | Duplicate and Amended | Disallow and Expunge | 1289 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| City of Flint | Douglas Bingaman 1101 S Saginaw St Flint, MI 48502 | 2/21/06 | 2094 | $2,267,403.64 | Duplicate and Amended | Disallow and Expunge | 5894 |
| City of Flint | Douglas M Philpott P 18884 Atty for City of Flint 503 S Saginaw St Ste 1415 Flint, MI 48502 | 3/9/06 | 2236 | $2,267,403.64 | Duplicate and Amended | Disallow and Expunge | 5894 |
| City of Flint | Douglas Bingaman Deputy Treasurer City of Flint 1101 S Saginaw St Flint, MI 48502 | 3/9/06 | 2236 | $2,267,403.64 | Duplicate and Amended | Disallow and Expunge | 5894 |
| City of Harlingen | Diane W Sanders Linebarger Goggan Blair & Sampson LLP 1949 South IH 35 78741 PO Box 17428 Austin, TX 78760-7428 | 11/28/05 | 889 | $53.65 | Duplicate and Amended | Disallow and Expunge | 1330 |
| City of San Marcos | Diane W Sanders Linebarger Goggan Blair & Sampson LLP 1949 South IH 35 78741 PO Box 17428 Austin, TX 78760-7428 | 5/8/06 | 5050 | $176.75 | Duplicate and Amended | Disallow and Expunge | 5520 |
| City of San Marcos | City of San Marcos City of San Marcos 102 N LBJ 100 San Marcos, TX 78666 | 5/8/06 | 5050 | $176.75 | Duplicate and Amended | Disallow and Expunge | 5520 |
| City of Wyoming Michigan | 1155 28th St SW Wyoming, MI 49509 | 4/27/06 | 2892 | $80,786.39 | Duplicate and Amended | Disallow and Expunge | 3972 |
| City of Wyoming Michigan | City of Wyoming Michigan 1155 28th St SW Wyoming, MI 49509 | 4/27/06 | 2892 | $80,786.39 | Duplicate and Amended | Disallow and Expunge | 3972 |
| Clark County Treasurer | 31 N Limestone St PO Box 1305 Springfield, OH 45502 | 5/15/06 | 5817 | $134.10 | Duplicate and Amended | Disallow and Expunge | 5859 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Clark County Treasurer | 31 N Limestone St Springfield, OH 45502 | 5/15/06 | 5808 | $500.00 | Duplicate and Amended | Disallow and Expunge | 5816 |
| Clark County Treasurer | 31 N Limestone St Springfield, OH 45502 | 5/15/06 | 5815 | $500.00 | Duplicate and Amended | Disallow and Expunge | 5816 |
| Cleo Inc | 4025 Viscount Memphis, TN 38118 | 12/9/05 | 1099 | $18,878.39 | Duplicate and Amended | Disallow and Expunge | 3048 |
| Colorado Department of Revenue | Timothy Callahan Bankruptcy Unit 1375 Sherman St Denver, CO 80261 | 11/28/05 | 918 | $1,202.00 | Duplicate and Amended | Disallow and Expunge | 1286 |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan Bankruptcy Unit MDOR PO Box 9564 Boston, MA 02114-9564 | 12/5/05 | 997 | $780.41 | Duplicate and Amended | Disallow and Expunge | 3092 |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan Bankruptcy Unit MDOR PO Box 9564 Boston, MA 02114-9564 | 12/5/05 | 998 | $1,290.77 | Duplicate and Amended | Disallow and Expunge | 1214 |
| Component Plastics Inc | 700 Tollgate Rd Elgin, IL 60123 | 11/1/05 | 269 | $21,222.25 | Duplicate and Amended | Disallow and Expunge | 7170 |
| Consumers Energy Company | Attn Michael G Wilson P33263 One Energy Plaza Jackson, MI 49201 | 1/12/06 | 1518 | $2,956,707.11 | Duplicate and Amended | Disallow and Expunge | 2530 |
| Continental Midland LLC | William S Hackney Much Shelist 191 N Wacker Dr Ste 1800 Chicago, IL 60606 | 7/31/06 | 14105 | $45,870.92 | Duplicate and Amended | Disallow and Expunge | 14247 |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 6/29/06 | 8769 | $170,094.10 | Duplicate and Amended | Disallow and Expunge | 9093 |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 3/6/06 | 2191 | $142,160.85 | Duplicate and Amended | Disallow and Expunge | 9789 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/15/06 | 8026 | $1,487,077.20 | Duplicate and Amended | Disallow and Expunge | 10380 |
| Crown Equipment Corporation | attn Jeffrey Meek 43896 Plymouth Oaks Blvd Plymouth, MI 48170 | 2/21/06 | 2093 | $380.96 | Duplicate and Amended | Disallow and Expunge | 6527 |
| Cylinder Services Inc | Gerald J Mayhew Trebon & Mayhew 733 N Van Buren St No 770 Milwaukee, WI 53202 | 3/28/06 | 2436 | $10,500.00 | Duplicate and Amended | Disallow and Expunge | 4471 |
| Cylinder Services Inc | Gerald J Mayhew Trebon & Mayhew 733 N Van Buren St No 770 Milwaukee, WI 53202 | 4/3/06 | 2540 | $10,500.00 | Duplicate and Amended | Disallow and Expunge | 4471 |
| Daewoo Motor Co Ltd | c o Mark S Faulkner Esq Lee Hong Degerman Kang & Schmadeka 801 S Figueroa St 12th Fl Los Angeles, CA 90012 | 7/27/06 | 11289 | $16,000,000.00 | Duplicate and Amended | Disallow and Expunge | 12214 |
| Darrin C Savage | Darrin C Savage PO Box 35262 Kansas City, MO 64134 | 12/2/05 | 977 | $31,786,473.00 | Duplicate and Amended | Disallow and Expunge | 1446 |
| Datwyler Rubber & Plastics | Attn Linda Barr Nelson Mullins Riley & Scarborough PO Box 11070 Columbia, SC 29211-1070 | 7/18/06 | 9825 | $34,595.00 | Duplicate and Amended | Disallow and Expunge | 10905 |
| Datwyler Rubber & Plastics | Attn Linda Barr Nelson Mullins Riley & Scarborough PO Box 11070 Columbia, SC 29211-1070 | 7/18/06 | 9852 | $234,133.66 | Duplicate and Amended | Disallow and Expunge | 10906 |
| Datwyler Rubber & Plastics | Attn Linda Barr Nelson Mullins Riley & Scarborough PO Box 11070 Columbia, SC 29211-1070 | 7/18/06 | 9853 | $929,544.79 | Duplicate and Amended | Disallow and Expunge | 10907 |
| David R Heilman | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 6/30/06 | 8835 | $3,695,502.95 | Duplicate and Amended | Disallow and Expunge | 9785 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daviess Co Ky | Daviess County Sheriff 212 St Ann St Owensboro, KY 42303 | 5/1/06 | 4192 | $529.30 | Duplicate and Amended | Disallow and Expunge | 4312 |
| Day Pak Inc | Sarah Carter Esq Pickrel Schaeffer & Ebeling 40 N Main St ste 2700 Dayton, OH 45423 | 1/30/06 | 1690 | $1,835.00 | Duplicate and Amended | Disallow and Expunge | 2018 |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10315 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10530 |
| Dearborn Group Technology | Dearborn Group Technology 27007 Hills Tech Court Farmington Hills, MI 48331 | 10/31/05 | 448 | $17,597.28 | Duplicate and Amended | Disallow and Expunge | 750 |
| Delores P Steinbeiser and | Vincent H Steinbeiser Jt Ten 1921 Cloverbrook Dr Mineral Ridge, OH 44440-9519 | 5/24/06 | 6743 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6744 |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool 42001 Koppernick Canton, MI 48187 | 11/17/05 | 634 | $319,106.89 | Duplicate and Amended | Disallow and Expunge | 1203 |
| Dirken Screw Products Co | Dirken Screw Products Co 14490 23 Mile Rd Shelby Township, MI 48315 | 12/28/05 | 1354 | $113,976.02 | Duplicate and Amended | Disallow and Expunge | 4898 |
| Dunham Rubber & Belting Corp | Dunham Rubber & Belting Corp PO Box 47249 Indianapolis, IN 46247-0249 | 11/28/05 | 902 | $227.67 | Duplicate and Amended | Disallow and Expunge | 3117 |
| Dynalene Inc | Dynalene Inc 5250 W Coplay Rd Whitehall, PA 18052 | 12/28/05 | 1348 | $16,138.00 | Duplicate and Amended | Disallow and Expunge | 2901 |
| E&r Industrial Sales Inc | 40800 Enterprise Dr Sterling Heights, MI 48314 | 7/25/06 | 14202 | $58,051.22 | Duplicate and Amended | Disallow and Expunge | 10889 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Engineers Materials Solutions Inc | Eric Olson<br>39 Perry Ave<br>Attleboro, MA 02703 | 10/21/05 | 67 | $953,170.47 | Duplicate and Amended | Disallow and Expunge | 273 |
| Epcos Inc | Attn David N Crapo Esq<br>Gibbons Del Deo Dolan et al<br>One Riverfront Plz<br>Newark, NJ 07102-5497 | 7/5/06 | 8943 | $653,356.73 | Duplicate and Amended | Disallow and Expunge | 8946 |
| Epcos Inc | Attn David N Crapo Esq<br>Gibbons Del Deo Dolan et al<br>One Riverfront Plz<br>Newark, NJ 07102-5497 | 7/5/06 | 8944 | $653,356.73 | Duplicate and Amended | Disallow and Expunge | 8946 |
| Epcos Inc | Attn David N Crapo Esq<br>Gibbons Del Deo Dolan et al<br>One Riverfront Plz<br>Newark, NJ 07102-5497 | 7/5/06 | 8945 | $653,356.73 | Duplicate and Amended | Disallow and Expunge | 8946 |
| Eric Haupert | Eric Haupert<br>1107 Blue Jay Dr<br>Greentown, IN 46936 | 12/7/05 | 1054 | $300,000.00 | Duplicate and Amended | Disallow and Expunge | 1087 |
| Falkowski PLLC | Chris Falkowski<br>PO Box 650<br>Novi, MI 48376-0650 | 11/29/05 | 934 | $440.00 | Duplicate and Amended | Disallow and Expunge | 1466 |
| Fast Tek Group Llc | 9850 E 30th St<br>Rmt Chg Per Letter<br>Indianapolis, IN 46229 | 5/1/06 | 4091 | $56,494.97 | Duplicate and Amended | Disallow and Expunge | 6601 |
| Flex Tech Services | Brent Robinson<br>5601 Oak Blvd<br>Austin, TX 78735 | 11/15/05 | 587 | $5,058.00 | Duplicate and Amended | Disallow and Expunge | 588 |
| Foerster Instruments Inc | 140 Industry Dr<br>Pittsburgh, PA 15275 | 4/21/06 | 2700 | $5,428.30 | Duplicate and Amended | Disallow and Expunge | 5063 |
| Form Tool & Mold Inc | James F Geronimo Esq<br>283 Walnut St<br>Meadville, PA 16335 | 12/12/05 | 1114 | $2,706.00 | Duplicate and Amended | Disallow and Expunge | 1290 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10314 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10529 |
| Freddie L Johnson | Denise K LaRue Bradley L Wilson Haskin Lauter LaRue & Gibbms 255 N Alabama St Indianapolis, IN 46204 | 10/31/05 | 254 | $300,000.00 | Duplicate and Amended | Disallow and Expunge | 9441 |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee Varnum Riddering Schmidt & Howlett LLP PO Box 352 Grand Rapids, MI 49503 | 7/13/06 | 9457 | $5,069,133.35 | Duplicate and Amended | Disallow and Expunge | 10574 |
| George B Albrecht | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 6/30/06 | 8834 | $2,100,876.18 | Duplicate and Amended | Disallow and Expunge | 9773 |
| George B Sloan Jr | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 6/30/06 | 8844 | $2,252,726.13 | Duplicate and Amended | Disallow and Expunge | 9782 |
| Gloria Margarita Tapia Flores | Gustavo Larraga 2717 Andrew Ave Mission, TX 78572 | 11/21/05 | 725 | $3,600.00 | Duplicate and Amended | Disallow and Expunge | 5304 |
| Gobar Systems Inc | Paige Leigh Ellerman Esq Taft Stettinius & Hollister LLP 425 Walnut Street Ste 1800 Cincinnati, OH 45202 | 7/31/06 | 14104 | $431,794.32 | Duplicate and Amended | Disallow and Expunge | 15429 |
| Good J F Co | Mike Koleski 11200 Madison Ave Cleveland, OH 44102 | 5/17/06 | 6110 | $13,514.55 | Duplicate and Amended | Disallow and Expunge | 8367 |
| Grace Davison W R Grace & Co Conn | Attn Manager Credit & Collections 7500 Grace Dr Columbia, MD 21044 | 11/22/05 | 774 | $770,232.23 | Duplicate and Amended | Disallow and Expunge | 7748 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10311 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10526 |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10341 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10555 |
| Great Lakes Power Lift Inc | 7455 Tyler Blvd Mentor, OH 44060 | 5/1/06 | 4100 | $1,415.04 | Duplicate and Amended | Disallow and Expunge | 4294 |
| Griffin International Llc | 46430 Continental Dr Ste A Chesterfield, MI 48047 | 11/18/05 | 678 | $48,200.00 | Duplicate and Amended | Disallow and Expunge | 2235 |
| Griffin International Llc | 46430 Continental Dr Ste A Chesterfield, MI 48047 | 11/21/05 | 746 | $48,200.00 | Duplicate and Amended | Disallow and Expunge | 2235 |
| Griffin International Llc | 46430 Continental Dr Ste A Chesterfield, MI 48047 | 12/27/05 | 1276 | $48,200.00 | Duplicate and Amended | Disallow and Expunge | 2235 |
| Griffin International Llc | 46430 Continental Dr Ste A Chesterfield, MI 48047 | 12/27/05 | 1323 | $48,200.00 | Duplicate and Amended | Disallow and Expunge | 2235 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 12/30/05 | 1404 | $948,811.79 | Duplicate and Amended | Disallow and Expunge | 1407 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 12/30/05 | 1405 | $314,170.07 | Duplicate and Amended | Disallow and Expunge | 1406 |
| Hansen Jean Marie Atty Pc | PO Box 33005 Bloomfield Hills, MI 48303 | 7/31/06 | 14224 | $1,000.00 | Duplicate and Amended | Disallow and Expunge | 15741 |
| Hansen Jean Marie Atty Pc | PO Box 33005 Bloomfield Hills, MI 48303 | 7/31/06 | 15740 | $1,000.00 | Duplicate and Amended | Disallow and Expunge | 15741 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Hardware Specialty Co Inc | 48 75 36th St<br>Long Island City, NY 11101 | 2/6/06 | 1777 | $13,639.34 | Duplicate and Amended | Disallow and Expunge | 3999 |
| Harlingen CISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 S IH 35 78741<br>PO Box 17428<br>Austin, TX 78760-7428 | 11/8/05 | 686 | $140.82 | Duplicate and Amended | Disallow and Expunge | 1283 |
| Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole Attorney for Creditor<br>Wilmer & Lee PA<br>Attorneys at Law<br>PO Box 710<br>Athens, AL 35612 | 11/18/05 | 667 | $1,785.00 | Duplicate and Amended | Disallow and Expunge | 4230 |
| Henry County Treasurer | 101 S Main St<br>New Castle, IN 47362 | 2/14/06 | 1996 | $11,927.66 | Duplicate and Amended | Disallow and Expunge | 2232 |
| Henry County Treasurer | 101 S Main St<br>New Castle, IN 47362 | 2/14/06 | 1997 | $40,151.05 | Duplicate and Amended | Disallow and Expunge | 2297 |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq<br>405 Lexington Ave 42nd Fl<br>New York, NY 10174 | 2/6/06 | 1882 | $224,681.70 | Duplicate and Amended | Disallow and Expunge | 2280 |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq<br>Fulbright & Jaworski LLP<br>666 Fifth Ave<br>New York, NY 10103 | 7/31/06 | 14284 | $263,963.41 | Duplicate and Amended | Disallow and Expunge | 14313 |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh<br>Hirschmann Car Communications Gmbh<br>Stuttgarter Str 45 51<br>Neckartenzlingen, D72654 Germany | 7/31/06 | 14284 | $263,963.41 | Duplicate and Amended | Disallow and Expunge | 14313 |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq<br>Fulbright & Jaworski LLP<br>666 Fifth Ave<br>New York, NY 10103 | 7/31/06 | 14311 | $263,963.41 | Duplicate and Amended | Disallow and Expunge | 14313 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh Hirschmann Car Communications Gmbh Stuttgarter Str 45 51 Neckartenzlingen, D72654 Germany | 7/31/06 | 14311 | $263,963.41 | Duplicate and Amended | Disallow and Expunge | 14313 |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq Fulbright & Jaworski LLP 666 Fifth Ave New York, NY 10103 | 7/31/06 | 14312 | $263,963.41 | Duplicate and Amended | Disallow and Expunge | 14313 |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh Hirschmann Car Communications Gmbh Stuttgarter Str 45 51 Neckartenzlingen, D72654 Germany | 7/31/06 | 14312 | $263,963.41 | Duplicate and Amended | Disallow and Expunge | 14313 |
| HMC Instrument & Machine Works LTD | HMC Instrument & Machine Works LTD Howard Chong 2325 Blalock Houston, TX 77080 | 12/7/05 | 1060 | $32,730.50 | Duplicate and Amended | Disallow and Expunge | 1150 |
| Hobart Sales & Service | Hobart Sales & Service 181 Industrial Pkwy Mansfield, OH 44903 | 11/28/05 | 882 | $3,792.11 | Duplicate and Amended | Disallow and Expunge | 3780 |
| Hobart Sales & Service | Hobart Sales & Service 181 Industrial Pkwy Mansfield, OH 44903 | 4/10/06 | 2597 | $3,792.11 | Duplicate and Amended | Disallow and Expunge | 3780 |
| Holkenborg Equipment Co | Mr Tim Holkenborg 9513 US Hwy 250 N Milan, OH 44846 | 12/1/05 | 953 | $510.29 | Duplicate and Amended | Disallow and Expunge | 3708 |
| Hollasch Kurt D | 6780 Bear Ridge Rd Lockport, NY 14094-9288 | 7/12/06 | 9644 | $1,941,219.00 | Duplicate and Amended | Disallow and Expunge | 11161 |
| Honeywell Friction Materials Bendix | 39 Old Ridgebury Rd Danbury, CT 06810 | 1/27/06 | 1687 | $80,658.14 | Duplicate and Amended | Disallow and Expunge | 2180 |
| Hosiden America Corporation | co Laurence P Becker Masuda Funai et al 203 N LaSalle St Ste 2500 Chicago, IL 60601 | 2/14/06 | 1945 | $41,085.40 | Duplicate and Amended | Disallow and Expunge | 2186 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hover Davis Inc | 100 Paragon Dr Rochester, NY 14624 | 3/15/06 | 2303 | $7,337.30 | Duplicate and Amended | Disallow and Expunge | 6087 |
| Huntsville Radio Service Inc | Huntsville Radio Service Inc 2402 Clinton Ave W Huntsville, AL 35805 | 10/28/05 | 198 | $14,738.05 | Duplicate and Amended | Disallow and Expunge | 1435 |
| Hyatt Regency Hotel San Antonio | Patrick Gonzales 123 Losoya San Antonio, TX 78205 | 11/14/05 | 504 | $74,900.00 | Duplicate and Amended | Disallow and Expunge | 643 |
| Ibt Inc | PO Box 2982 Shawnee Mission, KS 66201 | 5/12/06 | 5781 | $331.45 | Duplicate and Amended | Disallow and Expunge | 6926 |
| Ibt Inc | PO Box 2982 Shawnee Mission, KS 66201 | 5/12/06 | 5782 | $723.66 | Duplicate and Amended | Disallow and Expunge | 6927 |
| Illinois Tool Works Inc parent comany of Hobart Brothers Company d b a ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10340 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10554 |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10310 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10525 |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10309 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10524 |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10339 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10553 |
| INCAT Systems Inc | 41370 Bridge St Novi, MI 48375 | 1/17/06 | 1552 | $31,408.03 | Duplicate and Amended | Disallow and Expunge | 1799 |
| Independent Sourcing Inc | Independent Sourcing Inc 903 SE 13th St Deerfield Beach, FL 33441 | 11/7/05 | 365 | $2,135.24 | Duplicate and Amended | Disallow and Expunge | 4883 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Indiana University Financial Management Support | PO Box 66057 Indianapolis, IN 46266-6057 | 6/5/06 | 7496 | $128,109.96 | Duplicate and Amended | Disallow and Expunge | 9648 |
| Ingersoll Rand Co Air Solutions | Ingersoll Rand Co Air Solutions 800 D Beaty St Davidson, NC 28036 | 10/25/05 | 117 | $33,472.52 | Duplicate and Amended | Disallow and Expunge | 1042 |
| Integrated Cable Systems Inc | Attn Curt Even 504 2nd St Berthoud, CO 80513 | 1/30/06 | 1698 | $152,447.45 | Duplicate and Amended | Disallow and Expunge | 2181 |
| International Paper Company f k a St Regis Champion Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10338 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10552 |
| International Paper Company fka St Regis | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10308 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10523 |
| J O Galloup Company | J O Galloup Company 130 N Helmer Rd Battle Creek, MI 49015 | 2/16/06 | 2045 | $10,344.99 | Duplicate and Amended | Disallow and Expunge | 8999 |
| J O Galloup Company | J O Galloup Company 130 N Helmer Rd Battle Creek, MI 49015 | 5/16/06 | 6063 | $3,381.52 | Duplicate and Amended | Disallow and Expunge | 8244 |
| J Vogler Enterprise LLC | Reid A Holter Esq 117 W Main St Victor, NY 14564 | 7/24/06 | 10441 | $35,636.57 | Duplicate and Amended | Disallow and Expunge | 11642 |
| Jack Hamilton | Atty Harold D Block 710 N Plankinton Ave Ste 801 Milwaukee, WI 53203 | 11/22/05 | 762 | $50,000.00 | Duplicate and Amended | Disallow and Expunge | 818 |
| Jack Hamilton | Jack Hamilton Jack Hamilton 8248 S 88th St Franklin, WI 53132 | 11/22/05 | 762 | $50,000.00 | Duplicate and Amended | Disallow and Expunge | 818 |
| Jackson County | Jackson County Manager of Finance Bankruptcy 415 E 12th St Kansas City, MO 64106 | 5/5/06 | 4902 | $669.29 | Duplicate and Amended | Disallow and Expunge | 5757 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jacobson Mfg LLC | William S Hackney Much Shelist 191 N Wacker Dr Ste 1800 Chicago, IL 60606 | 7/31/06 | 14098 | $114,342.92 | Duplicate and Amended | Disallow and Expunge | 14240 |
| Jan Pak Huntsville | Jan Pak Supply Solutions PO Box 130 Bluefield, WV 24701 | 10/21/05 | 76 | $2,230.32 | Duplicate and Amended | Disallow and Expunge | 4045 |
| Janpak Huntsville | Janpak Huntsville PO Box 130 Bluefield, WV 24701 | 10/24/05 | 94 | $2,455.20 | Duplicate and Amended | Disallow and Expunge | 4045 |
| Jennifer T Asherbranner and Ronald R Asherbranner | co Travis W Hardwick Esq PO Box 968 Decatur, AL 35602 | 12/27/05 | 1292 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 465 |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc 33966 Treasury Ctr Chicago, IL 60694-3900 | 5/1/06 | 4103 | $19,118.81 | Duplicate and Amended | Disallow and Expunge | 4198 |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 10/28/05 | 191 | $2,244,881.76 | Duplicate and Amended | Disallow and Expunge | 471 |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim 270 Park Ave New York, NY 10017 | 1/6/06 | 1463 | $1,881,302.43 | Duplicate and Amended | Disallow and Expunge | 14052 |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse 800 Forrest Ave Rm 5 Gadsden, AL 35901 | 11/4/05 | 341 | $269,106.72 | Duplicate and Amended | Disallow and Expunge | 1328 |
| Kansas Department of Revenue | Civil Tax Enforcement PO Box 12005 Topeka, KS 66612-2005 | 4/17/06 | 2673 | $106,460.50 | Duplicate and Amended | Disallow and Expunge | 6351 |
| Kansas Dept of Health and Environment | Erika Bessey 1000 SW Jackson Ste 560 Topeka, KS 66612-1368 | 3/6/06 | 2192 | $352,642.73 | Duplicate and Amended | Disallow and Expunge | 2533 |
| Kenneth Mason Publications Ltd | The Book Barn Westbourne Hampshire P010 8rs,  United Kingdom | 4/27/06 | 2897 | $480.00 | Duplicate and Amended | Disallow and Expunge | 3061 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Kepco Inc | 131 38 Sanford Ave<br>Flushing, NY 11355 | 11/4/05 | 332 | $4,154.00 | Duplicate and Amended | Disallow and Expunge | 3003 |
| | Kinetics | 10085 SW Commerce Cir<br>Wilsonville, OR 97070 | 11/14/05 | 537 | $11,164.37 | Duplicate and Amended | Disallow and Expunge | 1615 |
| | Klash Inc | 286 E 2nd Ave<br>Alexandria, IN 46001 | 10/25/05 | 129 | $15,246.00 | Duplicate and Amended | Disallow and Expunge | 8914 |
| | Knoll America Inc | 313 W Girard<br>Madison Heights, MI 48071 | 12/27/05 | 1306 | $3,541.07 | Duplicate and Amended | Disallow and Expunge | 5528 |
| | Kraus Jessica | Christopher D Damato Esq<br>Cellino & Barnes Pc<br>17 Court St<br>7th Fl<br>Buffalo, NY 14202-3290 | 7/12/06 | 9389 | $500,000.00 | Duplicate and Amended | Disallow and Expunge | 9456 |
| | Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10954 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| | LADD Industries Inc | LADD Industries Inc<br>13757 Stemmons Fwy<br>Dallas, TX 75234 | 11/28/05 | 862 | $944,336.80 | Duplicate and Amended | Disallow and Expunge | 6690 |
| | Langley Systems Inc | PO Box 660601<br>Birmingham, AL 35266 | 11/4/05 | 345 | $1,852.00 | Duplicate and Amended | Disallow and Expunge | 4738 |
| | Lathrop Gage | 2345 Grand Blvd<br>Kansas City, MO 64108-2612 | 1/9/06 | 1483 | $0.00 | Duplicate and Amended | Disallow and Expunge | 1484 |
| | Lawrence P Suzak | 520 Lexington Blvd<br>Royal Oak, MI 48073-2599 | 7/10/06 | 9193 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9194 |
| | Lehigh Safety Shoe Co Llc | 39 E Canal St<br>Nelsonville, OH 45764 | 7/25/06 | 10892 | $18,866.13 | Duplicate and Amended | Disallow and Expunge | 14186 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leicester Die & Tool Inc | PO Box 156<br>1764 Main St<br>Leicester, MA 01524 | 11/22/05 | 778 | $137,048.00 | Duplicate and Amended | Disallow and Expunge | 6698 |
| Leicester Die & Tool Inc | PO Box 156<br>1764 Main St<br>Leicester, MA 01524 | 11/22/05 | 779 | $10,248.00 | Duplicate and Amended | Disallow and Expunge | 6699 |
| Letco Distributors Inc | Letco<br>1316 Commerce Dr<br>Decatur, AL 35601 | 5/1/06 | 3926 | $3,900.00 | Duplicate and Amended | Disallow and Expunge | 3982 |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham<br>9443 Springboro Pike<br>Miamisburg, OH 45342 | 12/1/05 | 959 | $21,000.00 | Duplicate and Amended | Disallow and Expunge | 2101 |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham<br>9443 Springboro Pike<br>Miamisburg, OH 45342 | 2/22/06 | 2100 | $95,969.00 | Duplicate and Amended | Disallow and Expunge | 7997 |
| LifeCare Inc | c o Kleban & Samor PC<br>2425 Post Rd<br>Southport, CT 06890 | 1/9/06 | 1496 | $2,185.73 | Duplicate and Amended | Disallow and Expunge | 1591 |
| Linamar Corporation | c o Susan M Cook<br>Lambert Leser Isackson Cook & Giunta PC<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 7/21/06 | 10261 | $1,260,331.99 | Duplicate and Amended | Disallow and Expunge | 10900 |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 12/28/05 | 1358 | $60,748.63 | Duplicate and Amended | Disallow and Expunge | 1880 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10484 | $123,860.10 | Duplicate and Amended | Disallow and Expunge | 10485 |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office<br>Fiscal Court Building<br>531 Court Place Ste 1001<br>Louisville, KY 40202 | 11/18/05 | 669 | $385.25 | Duplicate and Amended | Disallow and Expunge | 1331 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lubbock Central Appraisal District | Laura J Monroe<br>Perdue Brandon Fielder Collins & Mott LLP<br>PO Box 817<br>Lubbock, TX 79408-0817 | 3/13/06 | 2267 | $5,196.47 | Duplicate and Amended | Disallow and Expunge | 2536 |
| Lupini Targhe | Co Kenmar Corp<br>17515 W 9 Mile Rd Ste 875<br>Southfield, MI 48075 | 5/11/06 | 5625 | $12,496.00 | Duplicate and Amended | Disallow and Expunge | 5831 |
| M A Com Inc | George D Nagle Jr Credit Mgr<br>PO Box 3608<br>MS 38 26<br>Harrisburg, PA 17105 | 7/26/06 | 10708 | $404,986.61 | Duplicate and Amended | Disallow and Expunge | 15926 |
| Magid Glove & Safety Mfg Co | Magid Mfg Co Inc<br>2060 North Kolmar Ave<br>Chicago, IL 60639 | 5/1/06 | 3470 | $499,701.15 | Duplicate and Amended | Disallow and Expunge | 6450 |
| Magid Glove & Safety Mfg Co Llc | 2060 N Kolmar Ave<br>Chicago, IL 60639 | 2/8/06 | 1890 | $486,328.06 | Duplicate and Amended | Disallow and Expunge | 6450 |
| Magid Glove & Safety Mfg Co Llc | 2060 N Kolmar Ave<br>Chicago, IL 60639 | 3/6/06 | 2193 | $499,701.15 | Duplicate and Amended | Disallow and Expunge | 6450 |
| Malmberg Engineering Inc | Attn Beverly Ginestra<br>550 Commerce Way<br>Livermore, CA 94551 | 10/31/05 | 225 | $4,930.70 | Duplicate and Amended | Disallow and Expunge | 1461 |
| Manpower Dayton Inc | Manpower Technical Services<br>3075 Governors Pl Blvd Ste 200<br>Dayton, OH 45409 | 4/28/06 | 3385 | $6,827.86 | Duplicate and Amended | Disallow and Expunge | 7723 |
| Maricopa County Treasurers Office | Barbara Lee Caldwell<br>Herbert Schenk PC<br>4742 N 24th St Ste 100<br>Phoenix, AZ 85016 | 5/15/06 | 5889 | $2,439.99 | Duplicate and Amended | Disallow and Expunge | 6386 |
| Marlin Leasing Corporation | Marlin Leasing Corporation<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054 | 4/10/06 | 2598 | $17,400.96 | Duplicate and Amended | Disallow and Expunge | 2614 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Martin Marcella | 3695 Judy Ln<br>Dayton, OH 45405 | 5/1/06 | 3427 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4385 |
| Material Handling Technologies | 7488 Round Pond Rd<br>North Syracuse, NY 13212 | 5/1/06 | 3927 | $1,516.00 | Duplicate and Amended | Disallow and Expunge | 3980 |
| Material Handling Technologies Inc | 7488 Round Pond Rd<br>North Syracuse, NY 13212 | 3/15/06 | 2306 | $1,516.00 | Duplicate and Amended | Disallow and Expunge | 3980 |
| McDermott Will & Emery | Attn Carl Lowry<br>227 W Monroe<br>Chicago, IL 60606 | 5/16/06 | 5978 | $16,422.80 | Duplicate and Amended | Disallow and Expunge | 10275 |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10307 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10522 |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10337 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10551 |
| Medstat Group Inc | Attn Teri C Martinez<br>777 E Eisenhower Pkwy<br>Ann Arbor, MI 48108 | 11/23/05 | 824 | $88,597.34 | Duplicate and Amended | Disallow and Expunge | 1075 |
| Metal Surfaces Inc | Chris Boltz<br>6060 Shull St<br>Bell Gardens, CA 90201 | 11/11/05 | 687 | $18,746.82 | Duplicate and Amended | Disallow and Expunge | 1285 |
| Metro Fibres Inc | co Erik G Chappell Esq<br>5565 Airport Hwy Ste 101<br>Toledo, OH 43615 | 12/23/05 | 1262 | $16,896.00 | Duplicate and Amended | Disallow and Expunge | 1357 |
| Metro Fibres Inc | co Erik G Chappell Esq<br>5565 Airport Hwy Ste 101<br>Toledo, OH 43615 | 12/23/05 | 1265 | $16,896.00 | Duplicate and Amended | Disallow and Expunge | 1357 |
| Micro Lamps Inc | Attn Regina Keder<br>1520 Hubbard Ave<br>Batavia, IL 60150-1420 | 11/15/05 | 589 | $52,353.00 | Duplicate and Amended | Disallow and Expunge | 1938 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mid States Rubber Products Inc | 1230 S Race St<br>PO Box 370<br>Princeton, IN 47670 | 3/7/06 | 2223 | $4,686.03 | Duplicate and Amended | Disallow and Expunge | 12245 |
| Mid States Rubber Products Inc | 1230 S Race St<br>PO Box 370<br>Princeton, IN 47670 | 3/7/06 | 2224 | $3,512.31 | Duplicate and Amended | Disallow and Expunge | 12244 |
| Midwest Die Supply | PO Box 6657<br>Toledo, OH 43612 | 1/23/06 | 1633 | $648.00 | Duplicate and Amended | Disallow and Expunge | 3292 |
| Midwest Tool & Die Corp | Rothenberg Logan & Warsco LLP<br>attn Mark A Warsco<br>PO Box 11647<br>Fort Wayne, IN 46859-1647 | 2/14/06 | 2009 | $972,475.54 | Duplicate and Amended | Disallow and Expunge | 2254 |
| Milacron Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10306 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10521 |
| Milacron Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10336 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10550 |
| Milacron Marketing Company | 4165 Halfacre Rd<br>Batavia, OH 45103 | 1/17/06 | 1547 | $128,067.32 | Duplicate and Amended | Disallow and Expunge | 2679 |
| Morat Gear Technology Inc k n a IMS Gear Inc | Attn Barbara Ellis Monro<br>Smith Gambrell & Russell LLP<br>1230 Peachtree St NE Ste 3100<br>Atlanta, GA 30309 | 5/24/06 | 6763 | $467,395.85 | Duplicate and Amended | Disallow and Expunge | 6764 |
| Mori Seiki | Steven B Frankoff<br>15014 Marlebone<br>Houston, TX 77069 | 2/6/06 | 1774 | $13,366.36 | Duplicate and Amended | Disallow and Expunge | 2178 |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 623 | $22,448.21 | Duplicate and Amended | Disallow and Expunge | 835 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 624 | $6,534.94 | Duplicate and Amended | Disallow and Expunge | 836 |
| Multi Tool Inc | Louis J Stack Esq Shafer Law Firm 360 Chestnut St Meadville, PA 16335 | 7/28/06 | 12154 | $500,926.78 | Duplicate and Amended | Disallow and Expunge | 15361 |
| Nason William E | O 4950 Boyne City Rd Boyne City, MI 49712-0000 | 6/12/06 | 7819 | $18,339.60 | Duplicate and Amended | Disallow and Expunge | 7853 |
| Nationwide Fence & Supply Co | Industrial Div 53861 Gratiot Ave Chesterfield, MI 48051 | 5/1/06 | 4190 | $9,678.00 | Duplicate and Amended | Disallow and Expunge | 4209 |
| NDM Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10305 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10520 |
| NDM Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10335 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10549 |
| Netcon Enterprises Inc | Netcon Enterprises Inc 5085A Williams Lake Rd Waterford, MI 48329 | 10/24/05 | 85 | $2,139.24 | Duplicate and Amended | Disallow and Expunge | 4701 |
| New York State Department of Taxation and Finance | Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 3/7/06 | 2211 | $290.12 | Duplicate and Amended | Disallow and Expunge | 6955 |
| New York State Department of Taxation and Finance | Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 7/18/06 | 9712 | $20,112,352.05 | Duplicate and Amended | Disallow and Expunge | 9824 |
| Nichicon America Corporation | Masuda Funai et al co Gary D Santella 203 N LaSalle St Ste 2500 Chicago, IL 60601 | 2/16/06 | 2048 | $360,413.11 | Duplicate and Amended | Disallow and Expunge | 2229 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nisshinbo Automotive Manufacturing Inc | Sean M Walsh Esq<br>Cox Hodgman & Giarmarco PC<br>101 W Big Beaver Rd 10th Fl<br>Troy, MI 48084 | 7/20/06 | 9987 | $1,068,842.39 | Duplicate and Amended | Disallow and Expunge | 10004 |
| NMB Technologies Corporation | 9730 Independence Ave<br>Chatsworth, CA 91311 | 2/27/06 | 2135 | $201,340.46 | Duplicate and Amended | Disallow and Expunge | 4531 |
| NMB Technologies Corporation | 9730 Independence Ave<br>Chatsworth, CA 91311 | 4/13/06 | 2651 | $201,340.46 | Duplicate and Amended | Disallow and Expunge | 4531 |
| Nueces County | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 S IH 35 78741<br>PO Box 17428<br>Austin, TX 78760-7428 | 11/8/05 | 685 | $880.28 | Duplicate and Amended | Disallow and Expunge | 1284 |
| Nu-Tech Plastics Engineering Inc | Jay A Schwartz P45268<br>Schwartz Law Firm PC<br>37887 W 12 Mile Rd Ste A<br>Farmington Hills, MI 48331 | 11/28/05 | 871 | $13,957,130.00 | Duplicate and Amended | Disallow and Expunge | 1279 |
| O E M Erie Inc | Sumner E Nichols II Esq<br>900 State St Ste 104<br>Erie, PA 16501 | 2/21/06 | 2080 | $62,230.00 | Duplicate and Amended | Disallow and Expunge | 2227 |
| Oberg Industries Inc | Attn David Bonvenuto VP & CFO<br>2301 Silverville Rd<br>Freeport, PA 16229 | 7/31/06 | 13561 | $866,697.79 | Duplicate and Amended | Disallow and Expunge | 13562 |
| Ohio Department of Taxation | Rebecca L Daum<br>30 E Broad St<br>Columbus, OH 43215 | 1/11/06 | 1516 | $36,026,477.41 | Duplicate and Amended | Disallow and Expunge | 1532 |
| Oklahoma Tax Commission | Bankruptcy Section<br>General Counsels Office<br>PO Box 53248<br>Oklahoma City, OK 73152-3248 | 11/14/05 | 576 | $1,193.88 | Duplicate and Amended | Disallow and Expunge | 1281 |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq<br>Hodgson Russ LLP<br>One M&T Plz Ste 2000<br>Buffalo, NY 14203 | 7/26/06 | 11094 | $128,489.64 | Duplicate and Amended | Disallow and Expunge | 11608 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Packaging Engineering LLC | Packaging Engineering LLC 2620 Centennial Rd Toledo, OH 43617 | 12/5/05 | 986 | $58,765.09 | Duplicate and Amended | Disallow and Expunge | 1134 |
| Packaging Receivables Company LLC | attn Karen McGill 900 E Diehl Rd Ste 131 Naperville, IL 60563 | 11/7/05 | 449 | $3,377.49 | Duplicate and Amended | Disallow and Expunge | 2095 |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq 776 Hwy 74 S Peachtree City, GA 30269 | 7/28/06 | 12677 | $9,078,756.03 | Duplicate and Amended | Disallow and Expunge | 14318 |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Schulte Roth & Zabel Llp James T Bentley Esq David M Hillman Esq 919 Third Ave New York, NY 10022 | 7/28/06 | 12677 | $9,078,756.03 | Duplicate and Amended | Disallow and Expunge | 14318 |
| Par Foam Products Inc | 239 Van Rensselaer St Buffalo, NY 14210 | 7/25/06 | 10812 | $370,568.92 | Duplicate and Amended | Disallow and Expunge | 13459 |
| Park Enterprises of Rochester Inc | Chamberlain D Amanda attn Jerry Greenfield 2 State St Ste 1600 Rochester, NY 14614 | 12/21/05 | 1229 | $585,708.55 | Duplicate and Amended | Disallow and Expunge | 5996 |
| Pcs | 34488 Doreka Fraser, MI 48026 | 5/1/06 | 4161 | $3,806.70 | Duplicate and Amended | Disallow and Expunge | 4184 |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 12/27/05 | 1296 | $149,755.05 | Duplicate and Amended | Disallow and Expunge | 2139 |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 12/27/05 | 1297 | $4,281.02 | Duplicate and Amended | Disallow and Expunge | 6941 |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 12/27/05 | 1298 | $971.39 | Duplicate and Amended | Disallow and Expunge | 2137 |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 12/27/05 | 1299 | $552.79 | Duplicate and Amended | Disallow and Expunge | 2138 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Peters Dry Cleaning | 316 Willow St<br>Lockport, NY 14094 | 4/26/06 | 2807 | $2,601.00 | Duplicate and Amended | Disallow and Expunge | 2808 |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10334 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10548 |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10304 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10519 |
| Pinal County Treasurer | Dolores J Dolittle<br>PO Box 729<br>Florence, AZ 85232-0729 | 1/23/06 | 1632 | $569.53 | Duplicate and Amended | Disallow and Expunge | 1783 |
| Pine Valley Packaging Limited | Pine Valley Packaging Limited<br>1 Parratt Rd<br>Uxbridge, ON L9P 1R1 Canada | 12/21/05 | 1234 | $204,771.15 | Duplicate and Amended | Disallow and Expunge | 1543 |
| Plainfield Molding Inc | 24035 River Walk Ct<br>Plainfield, IL 60544 | 7/28/06 | 12174 | $15,964.33 | Duplicate and Amended | Disallow and Expunge | 12439 |
| Plainfield Stamp Illinois Inc | 1351 North Division St<br>Plainfield, IL 60544 | 7/28/06 | 12172 | $11,330.41 | Duplicate and Amended | Disallow and Expunge | 12438 |
| Plastic Solutions Inc | Plastic Solutions Inc<br>759 W Chippewa Ave<br>PO Box 2378<br>South Bend, IN 46680 | 11/14/05 | 549 | $50,895.80 | Duplicate and Amended | Disallow and Expunge | 7967 |
| Plastic Solutions Inc | PO Box 2378<br>759 West Chippewa Ave<br>South Bend, IN 46680 | 6/5/06 | 7409 | $50,895.80 | Duplicate and Amended | Disallow and Expunge | 7967 |
| Polyone Corp | 33587 Walker Rd<br>Avon Lake, OH 44012 | 7/5/06 | 8933 | $35,897.76 | Duplicate and Amended | Disallow and Expunge | 12002 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Potters Industries Inc | Attn Michele Gryga<br>Credit Dept<br>1200 W Swedesford Rd<br>Berwyn, PA 19312 | 3/14/06 | 2292 | $50,090.00 | Duplicate and Amended | Disallow and Expunge | 6586 |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10303 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10518 |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10333 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10547 |
| Price Heneveld Cooper DeWitt & Litton LLP | Price Heneveld Cooper DeWitt & Litton LLP<br>PO Box 2567<br>Grand Rapids, MI 49501-2567 | 3/10/06 | 2262 | $103,014.55 | Duplicate and Amended | Disallow and Expunge | 2462 |
| Prince Manufacturing Oxford Ef | PO Box 2519<br>Holland, MI 49422 | 7/27/06 | 11286 | $66,118.80 | Duplicate and Amended | Disallow and Expunge | 11287 |
| Process Development Corp Canada | Attn Melissa Burkett<br>33027 Schoolcraft Rd<br>Livonia, MI 48150 | 11/14/05 | 527 | $39,947.29 | Duplicate and Amended | Disallow and Expunge | 1322 |
| Process Development Corporation | Attn Melissa Burkett<br>33027 School Craft<br>Livonia, MI 48150 | 11/14/05 | 536 | $156,180.01 | Duplicate and Amended | Disallow and Expunge | 1336 |
| Pullman Bank and Trust Company | Mitchell Cohen Esq<br>Arent Fox PLLC<br>1675 Broadway<br>New York, NY 10019 | 1/18/06 | 1595 | $250,037.49 | Duplicate and Amended | Disallow and Expunge | 1609 |
| Pumping Systems Inc | Pumping Systems Inc<br>1100 Vijay Dr<br>Atlanta, GA 30341 | 10/28/05 | 144 | $3,669.24 | Duplicate and Amended | Disallow and Expunge | 2407 |
| Quality Labs of Ohio | c o Revenue Management<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 6/1/06 | 7295 | $11,457.00 | Duplicate and Amended | Disallow and Expunge | 7789 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Quanex Macsteel | Macsteel<br>1 Jackson Square Ste 500<br>Jackson, MI 49201 | 7/20/06 | 10060 | $511,659.39 | Duplicate and Amended | Disallow and Expunge | 10624 |
| R & R Sales | R & R Sales<br>PO Box 161<br>Grand Haven, MI 49417 | 1/3/06 | 1418 | $6,675.00 | Duplicate and Amended | Disallow and Expunge | 5098 |
| R F Micro Devices Inc | 7628 Thorndike Rd<br>Greensboro, NC 27409 | 4/19/06 | 2686 | $141,705.00 | Duplicate and Amended | Disallow and Expunge | 2748 |
| Radiall Incorporated dba Radiall Larsen Antenna Technologies | Radiall Incorporated<br>PO Box 823210<br>Vancouver, WA 98682-0067 | 10/25/05 | 99 | $158,694.00 | Duplicate and Amended | Disallow and Expunge | 6054 |
| Recovery Planner Com Inc | Recovery Planner Com Inc<br>2 Enterprise Dr Ste 200<br>Shelton, CT 06484 | 11/14/05 | 556 | $14,250.00 | Duplicate and Amended | Disallow and Expunge | 2835 |
| RecoveryPlanner com Inc | RecoveryPlanner com Inc<br>2 Enterprise Dr Ste 200<br>Shelton, CT 06484 | 11/18/05 | 673 | $975.82 | Duplicate and Amended | Disallow and Expunge | 2834 |
| Ritzenthaler Francis H | 7672 Highland Dr<br>Gasport, NY 14067-9264 | 7/20/06 | 9984 | $1,019,038.00 | Duplicate and Amended | Disallow and Expunge | 8941 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/7/05 | 364 | $4,745.00 | Duplicate and Amended | Disallow and Expunge | 8860 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 12/5/05 | 982 | $3,361.00 | Duplicate and Amended | Disallow and Expunge | 8854 |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10301 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10516 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10331 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10545 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 3/3/06 | 2184 | $1,700,000.00 | Duplicate and Amended | Disallow and Expunge | 2539 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 3/7/06 | 2225 | $11,750,000.00 | Duplicate and Amended | Disallow and Expunge | 2539 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 3/9/06 | 2230 | $1,700,000.00 | Duplicate and Amended | Disallow and Expunge | 2539 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 4/3/06 | 2538 | $11,750,000.00 | Duplicate and Amended | Disallow and Expunge | 2539 |
| Robert Stasik | Michael H Glassman 20 Park Place Morristown, NJ 07960 | 4/12/06 | 2617 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7658 |
| Roemer Industries Inc | 1555 Masury Rd Masury, OH 44438 | 5/4/06 | 4260 | $7,290.00 | Duplicate and Amended | Disallow and Expunge | 4267 |
| Royberg Inc dba Precision Mold & Tool dba Precision Mold & Tool Group | c o Ed Phillips Jr 8000 IH 10 West Ste 1000 San Antonio, TX 78230 | 3/7/06 | 2204 | $61,380.00 | Duplicate and Amended | Disallow and Expunge | 2250 |
| RS Electronics | Michelle Ross 34443 Schoolcraft Rd Livonia, MI 48150 | 10/31/05 | 260 | $201.33 | Duplicate and Amended | Disallow and Expunge | 1095 |
| Rubber Enterprises Inc | 150 Shafer Dr Romeo, MI 48065-4907 | 6/7/06 | 7607 | $89,401.47 | Duplicate and Amended | Disallow and Expunge | 8766 |
| S C Johnson & Son Inc f k a Drackett Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10330 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10544 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| | Salem Trucking Co | c o Brian S Kruse<br>Rembolt Ludtke LLP<br>1201 Lincoln Mall Ste 102<br>Lincoln, NE 68508 | 11/21/05 | 723 | $37,199.67 | Duplicate and Amended | Disallow and Expunge | 1049 |
| | Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7179 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7232 |
| | San Marcos CISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 South IH 35 78741<br>PO Box 17428<br>Austin, TX 78760-7428 | 5/8/06 | 5049 | $687.88 | Duplicate and Amended | Disallow and Expunge | 5521 |
| | San Marcos CISD | San Marcos CISD<br>San Marcos CISD<br>102 N LBJ 100<br>San Marcos, TX 78666 | 5/8/06 | 5049 | $687.88 | Duplicate and Amended | Disallow and Expunge | 5521 |
| | Sandusky Electric Inc | Sandusky Eletric Inc<br>1516 Milan Road<br>Sandusky, OH 44870 | 1/10/06 | 1577 | $29,866.36 | Duplicate and Amended | Disallow and Expunge | 6043 |
| | SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10300 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10505 |
| | Sealed Air Corporation | William Sanchez<br>19440 Arenth Ave<br>City Of Industry, CA 91748 | 4/28/06 | 3107 | $33,851.52 | Duplicate and Amended | Disallow and Expunge | 3293 |
| | Shainin Llc | 3115 T Ave<br>Anacortes, WA 98221 | 6/13/06 | 7858 | $874,762.48 | Duplicate and Amended | Disallow and Expunge | 8517 |
| | Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10299 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10506 |
| | Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10329 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10543 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Siemens VDO Automotive Inc | Charles P Schulman<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/10/06 | 2586 | $2,359,805.21 | Duplicate and Amended | Disallow and Expunge | 2773 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 3/23/06 | 2400 | $70,251.27 | Duplicate and Amended | Disallow and Expunge | 2646 |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary<br>401 B Street Ste 1700<br>San Diego, CA 92101 | 12/6/05 | 1084 | $113,800.00 | Duplicate and Amended | Disallow and Expunge | 8775 |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary<br>401 B Street Ste 1700<br>San Diego, CA 92101 | 12/27/05 | 1291 | $113,800.00 | Duplicate and Amended | Disallow and Expunge | 8775 |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary<br>401 B Street Ste 1700<br>San Diego, CA 92101 | 6/27/06 | 8662 | $112,408.05 | Duplicate and Amended | Disallow and Expunge | 8775 |
| Silver Creek Engineering Inc | 7108 Waldemar Dr<br>Indianapolis, IN 46268 | 10/25/05 | 97 | $2,167.76 | Duplicate and Amended | Disallow and Expunge | 5832 |
| SimCorp USA Inc | Peter Soerensen<br>61 Broadway Ste 2800<br>New York, NY 10006 | 11/22/05 | 795 | $11,421.25 | Duplicate and Amended | Disallow and Expunge | 2265 |
| SimCorp USA Inc | Peter Soerensen<br>61 Broadway Ste 2800<br>New York, NY 10006 | 1/25/06 | 1670 | $14,973.28 | Duplicate and Amended | Disallow and Expunge | 2265 |
| Skyworld Interactive | Skyworld Interactive<br>92 Montvale Ave Ste 1100<br>Stoneham, MA 02180 | 11/4/05 | 352 | $16,702.43 | Duplicate and Amended | Disallow and Expunge | 1034 |
| Solutec America Inc | co SKYE SUH PLC<br>32000 Northwestern Hwy Ste 260<br>Farmington Hills, MI 48334 | 11/3/05 | 309 | $64,451.40 | Duplicate and Amended | Disallow and Expunge | 457 |
| Southeastern Business Machines Inc dba Southeastern System Technologies | Southeastern Business Machines Inc dba Southeastern System Technologies<br>PO Box 780<br>Baxley, GA 31515-0780 | 12/2/05 | 978 | $4,133.50 | Duplicate and Amended | Disallow and Expunge | 5011 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| SPCP Group LLC as Assignee of Furukawa Electric Company & Furukawa Electric North America APD Inc | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14142 | $5,069,133.35 | Duplicate and Amended | Disallow and Expunge | 10574 |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10298 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10507 |
| St Johns County Tax Collector | Dennis W Hollingsworth PO Box 9001 St Augustine, FL 32085-9001 | 10/27/05 | 139 | $1,929.19 | Duplicate and Amended | Disallow and Expunge | 1324 |
| St Johns County Tax Collector | Dennis W Hollingsworth PO Box 9001 St Augustine, FL 32085-9001 | 11/1/05 | 265 | $1,929.19 | Duplicate and Amended | Disallow and Expunge | 1324 |
| Standard Register Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10297 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10508 |
| Staples Inc | MS 309M 500 Staples Dr Framingham, MA 01702 | 11/22/05 | 756 | $4,442.41 | Duplicate and Amended | Disallow and Expunge | 1280 |
| State of Michigan Department of Treasury | Peggy A Housner Department of Treasury Revenue AG PO Box 30456 Lansing, MI 48909-7955 | 4/13/06 | 2622 | $671,677.27 | Duplicate and Amended | Disallow and Expunge | 5764 |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury Peggy A Housner Cadillac Pl 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 4/13/06 | 2622 | $671,677.27 | Duplicate and Amended | Disallow and Expunge | 5764 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2412 | $20,684.20 | Duplicate and Amended | Disallow and Expunge | 4534 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2413 | $1,276,165.80 | Duplicate and Amended | Disallow and Expunge | 5762 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2418 | $248,083.00 | Duplicate and Amended | Disallow and Expunge | 6383 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG Department of Treasury Revenue AG PO Box 30456 Lansing, MI 48909-7955 | 3/27/06 | 2418 | $248,083.00 | Duplicate and Amended | Disallow and Expunge | 6383 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Pl 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2419 | $20,048.53 | Duplicate and Amended | Disallow and Expunge | 4536 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG Department of Treasury Revenue AG PO Box 30456 Lansing, MI 48909-7955 | 3/27/06 | 2419 | $20,048.53 | Duplicate and Amended | Disallow and Expunge | 4536 |
| State of New Jersey | Division of Taxation Compliance Activity PO Box 245 Trenton, NJ 08695 | 1/9/06 | 1490 | $944,045.04 | Duplicate and Amended | Disallow and Expunge | 1515 |
| State of New Jersey | Peter C Harvey Attorney General of New Jersey Richard J Hughes Complex PO Box 106 Trenton, NJ 08625-0106 | 1/9/06 | 1490 | $944,045.04 | Duplicate and Amended | Disallow and Expunge | 1515 |
| State of New Jersey | Division of Taxation Compliance Activity PO Box 245 Trenton, NJ 08695 | 1/9/06 | 1491 | $503,000.00 | Duplicate and Amended | Disallow and Expunge | 1514 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| State of New Jersey | Peter C Harvey Attorney General of New Jersey Richard J Hughes Complex PO Box 106 Trenton, NJ 08625-0106 | 1/9/06 | 1491 | $503,000.00 | Duplicate and Amended | Disallow and Expunge | 1514 |
| Steeprock Alyce | 5324 Terry Rd Syracuse, NY 13219 | 6/15/06 | 8005 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8006 |
| Stephenson & Lawyer Inc | 3831 Patterson Ave SE Grand Rapids, MI 49512 | 2/2/06 | 1751 | $5,894.00 | Duplicate and Amended | Disallow and Expunge | 8663 |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10296 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10509 |
| Structural Mechanics Analysis Inc | Yilmaz Sahinkaya PO Box 700910 San Jose, CA 95170-0910 | 1/24/06 | 1644 | $42,000.00 | Duplicate and Amended | Disallow and Expunge | 7907 |
| Sun Chemical Corp US Ink Division of Sun Chemical Corporation fka US Printing Ink | Tremont City Barrel Fill PRP Group Sharon A Salinas Dykema Gossel 10 S Wasker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10295 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10515 |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10325 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10539 |
| Sunsource Inc | Commercial Collection Consultants PO Box 2608 Forney, TX 75126-2608 | 2/14/06 | 1990 | $51,936.96 | Duplicate and Amended | Disallow and Expunge | 2185 |
| Suzak Lawrence | 520 Lexington Blvd Royal Oak, MI 48073 | 7/10/06 | 9192 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9194 |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10294 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10510 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10324 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10538 |
| Tawas Industries Components Inc | 905 Ceder St Tawas, MI 48763 | 7/25/06 | 10867 | $519,815.68 | Duplicate and Amended | Disallow and Expunge | 13504 |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager PO Box 2943 Clearwater, FL 33757-2943 | 4/3/06 | 2542 | $44,542.68 | Duplicate and Amended | Disallow and Expunge | 4527 |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes PO Box 7100 Milton, FL 32572 | 11/7/05 | 415 | $2,674.95 | Duplicate and Amended | Disallow and Expunge | 1320 |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes PO Box 7100 Milton, FL 32572 | 11/8/05 | 458 | $2,674.95 | Duplicate and Amended | Disallow and Expunge | 1320 |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept Robert McClure Santa Rosa Tax Collector PO Box 7100 Milton, FL 32572 | 4/26/06 | 9268 | $2,257.22 | Duplicate and Amended | Disallow and Expunge | 9271 |
| TDK Corporation of America | John P Sieger Katten Muchin Rosenman LLP 525 W Monroe St Ste 1900 Chicago, IL 60661-3693 | 12/12/05 | 1130 | $4,006,854.94 | Duplicate and Amended | Disallow and Expunge | 11967 |
| Tech Tool & Mold Inc | Patti Davis 1045 French St Meadville, PA 16335 | 7/31/06 | 14887 | $11,073.00 | Duplicate and Amended | Disallow and Expunge | 14888 |
| Technology Properties Ltd | Heinz Binder Binder & Malter LLP 2775 Park Ave Santa Clara, CA 95050 | 7/31/06 | 15171 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15396 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Technology Properties Ltd | Daniel E Leckrone<br>Technology Properties Ltd<br>Technology Properties Ltd<br>PO Box 20250<br>San Jose, CA 95160 | 7/31/06 | 15171 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15396 |
| | Tennessee Department of Revenue | Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 4/21/06 | 2705 | $53,656.36 | Duplicate and Amended | Disallow and Expunge | 6393 |
| | Tennessee Valley Authority | Harriet A Cooper<br>400 W Summit Hill Dr<br>Knoxville, TN 37902-1401 | 1/30/06 | 1696 | $1,268,394.16 | Duplicate and Amended | Disallow and Expunge | 2187 |
| | Terrence Evans | Denise K LaRue<br>Bradley L Wilson<br>Haskin Laoter LaRue & Gibbons<br>255 N Alabama St<br>Indianapolis, IN 46204 | 10/31/05 | 253 | $300,000.00 | Duplicate and Amended | Disallow and Expunge | 9451 |
| | Test Solutions LLC | Test Solutions LLC<br>6620 S 33rd St<br>Bldg J Ste 10<br>McAllen, TX 78503 | 10/28/05 | 189 | $147,528.30 | Duplicate and Amended | Disallow and Expunge | 3054 |
| | Test Solutions LLC | Test Solutions LLC<br>6620 S 33rd St<br>Bldg J Ste 10<br>McAllen, TX 78503 | 11/14/05 | 528 | $156,728.30 | Duplicate and Amended | Disallow and Expunge | 3054 |
| | Test Solutions LLC | Test Solutions LLC<br>6620 S 33rd St<br>McAllen, TX 78503 | 11/22/05 | 767 | $160,097.00 | Duplicate and Amended | Disallow and Expunge | 3054 |
| | Texas Comptroller of Public Accounts | Office of the Attorney General<br>Bankruptcy Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 1/5/06 | 1453 | $217,060.54 | Duplicate and Amended | Disallow and Expunge | 7087 |
| | Texas Comptroller of Public Accounts | Office of the Attorney General Collection<br>Division Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | 4/5/06 | 2561 | $63,711,301.43 | Duplicate and Amended | Disallow and Expunge | 4472 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section PO Box 12548 Austin, TX 78711-2548 | 4/5/06 | 2562 | $365,469.33 | Duplicate and Amended | Disallow and Expunge | 4526 |
| Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy Collections Division PO Box 12548 Austin, TX 78711-2548 | 4/17/06 | 2666 | $63,711,301.43 | Duplicate and Amended | Disallow and Expunge | 4472 |
| Texas Comptroller of Public Accounts | Revenue Accounting Division Revenue Accounting Division Bankruptcy Section PO Box 13528 Austin, TX 78711-3528 | 4/17/06 | 2666 | $63,711,301.43 | Duplicate and Amended | Disallow and Expunge | 4472 |
| Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy Collections Division PO Box 12548 Austin, TX 78711-2548 | 4/17/06 | 2667 | $365,469.33 | Duplicate and Amended | Disallow and Expunge | 4526 |
| Texas Comptroller of Public Accounts | Revenue Accounting Division Revenue Accounting Division Bankruptcy Section PO Box 13528 Austin, TX 78711-3528 | 4/17/06 | 2667 | $365,469.33 | Duplicate and Amended | Disallow and Expunge | 4526 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General Collection Division Bankruptcy Section PO Box 12548 Austin, TX 78711-2548 | 3/13/06 | 2272 | $37,035.49 | Duplicate and Amended | Disallow and Expunge | 2541 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Texas Comptroller of Public Accounts Texas Comptroller of Public Accounts Revenue Accounting Division PO Box 13528 Austin, TX 78711-3528 | 3/13/06 | 2272 | $37,035.49 | Duplicate and Amended | Disallow and Expunge | 2541 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General Bankruptcy Collection Division PO Box 12548 Austin, TX 78711-2548 | 3/13/06 | 2273 | $2,134.52 | Duplicate and Amended | Disallow and Expunge | 2535 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thal Mor Associates Inc | Thal Mor Associates Inc<br>PO Box 49489<br>Dayton, OH 45449-0489 | 1/18/06 | 1663 | $10,300.26 | Duplicate and Amended | Disallow and Expunge | 3989 |
| The Proctor & Gamble Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10302 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10517 |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10291 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10513 |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10321 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10535 |
| Therm O Disc Inc | c o Benjamin F Mann<br>Blackwell Sanders Peper Martin LLP<br>4801 Main Ste 1000<br>Kansas City, MO 64112 | 6/1/06 | 3322 | $31,200.00 | Duplicate and Amended | Disallow and Expunge | 8988 |
| TI Group Automotive Systems L L C successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10293 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10511 |
| TI Group Automotive Systems LLC successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10323 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10537 |
| Tower Automotive Inc | Attn Ryan B Bennett Esq<br>c o Kirkland & Ellis LLP<br>200 E Randolph Dr<br>Chicago, IL 60601 | 7/27/06 | 11442 | $841,669.98 | Duplicate and Amended | Disallow and Expunge | 11443 |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset<br>10 S Wacker Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10319 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10504 |
| Treter Anthony | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 5/31/06 | 7174 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7177 |

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Triple E Mfg Inc | Triple E Mfg Inc<br>8535 E Michigan Ave<br>Parma, MI 49269 | 11/14/05 | 506 | $240.00 | Duplicate and Amended | Disallow and Expunge | 4930 |
| Triquint Semiconductor Inc | 2300 Ne Brookwood Pky<br>Hillsboro, OR 97124 | 12/12/05 | 1123 | $261,718.50 | Duplicate and Amended | Disallow and Expunge | 8587 |
| Trumpf Inc | 111 Hyde Rd<br>Farmington, CT 06032 | 6/26/06 | 8531 | $132,179.00 | Duplicate and Amended | Disallow and Expunge | 8771 |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10292 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10512 |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10322 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10536 |
| TXU Energy Retail Company LP | c o Bankruptcy Dept<br>PO Box 650393<br>Dallas, TX 75265-0393 | 12/5/05 | 985 | $303,132.13 | Duplicate and Amended | Disallow and Expunge | 2532 |
| TXU Energy Retail Company LP | c o Bankruptcy Dept<br>PO Box 650393<br>Dallas, TX 75265-0393 | 12/27/05 | 1275 | $303,132.13 | Duplicate and Amended | Disallow and Expunge | 2532 |
| TXU Energy Retail Company LP | c o Bankruptcy Dept<br>PO Box 650393<br>Dallas, TX 75265-0393 | 2/15/06 | 2033 | $14,224.50 | Duplicate and Amended | Disallow and Expunge | 2233 |
| Umicore Autocat Canada Corp | 4261 Mainway Dr<br>Burlington, ON L7R 3Y8 Canada | 7/28/06 | 12922 | $10,671,101.82 | Duplicate and Amended | Disallow and Expunge | 12924 |
| Umicore Autocat Canada Corp | Umicore Autocat Canada Corp<br>c/o Umicore Autocat USA Inc<br>c o Umicore Autocat USA Inc<br>2347 Commercial Drive<br>Auburn Hills, MI 48326 | 7/28/06 | 12922 | $10,671,101.82 | Duplicate and Amended | Disallow and Expunge | 12924 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Umicore Autocat Canada Corp | Edward C Dolan<br>Hogan & Hartson LLP<br>Hogan & Hartson LLP<br>555 Thirteenth Street NW<br>Washington, DC 20004-1109 | 7/28/06 | 12922 | $10,671,101.82 | Duplicate and Amended | Disallow and Expunge | 12924 |
| Unemployment Insurance Agency | Department of Labor & Economic Growth<br>3024 W Grand Blvd Ste 11 500<br>Detroit, MI 48202-6024 | 4/17/06 | 2668 | $8,768.69 | Duplicate and Amended | Disallow and Expunge | 4533 |
| Unemployment Insurance Agency | State of Michigan<br>UIA Tax Office<br>POC Unit Ste 11 500<br>3024 W Grand Blvd<br>Detroit, MI 48202-6024 | 4/17/06 | 2668 | $8,768.69 | Duplicate and Amended | Disallow and Expunge | 4533 |
| Unemployment Insurance Agency | Department of Labor & Economic Growth<br>3024 W Grand Blvd Ste 11 500<br>Detroit, MI 48202-6024 | 4/17/06 | 2669 | $887.24 | Duplicate and Amended | Disallow and Expunge | 4532 |
| Unemployment Insurance Agency | State of Michigan<br>UIA Tax Office<br>POC Unit Ste 11 500<br>3024 W Grand Blvd<br>Detroit, MI 48202-6024 | 4/17/06 | 2669 | $887.24 | Duplicate and Amended | Disallow and Expunge | 4532 |
| Unemployment Insurance Agency | Department of Labor & Economic Growth<br>3024 W Grand Blvd Ste 11 500<br>Detroit, MI 48202-6024 | 4/17/06 | 2670 | $85.88 | Duplicate and Amended | Disallow and Expunge | 5766 |
| Unemployment Insurance Agency | State of Michigan<br>UIA Tax Office<br>POC Unit Ste 11 500<br>3024 W Grand Blvd<br>Detroit, MI 48202-6024 | 4/17/06 | 2670 | $85.88 | Duplicate and Amended | Disallow and Expunge | 5766 |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan<br>3024 W Grand Blvd Ste 11 500<br>Detroit, MI 48202-6024 | 4/11/06 | 2602 | $887.24 | Duplicate and Amended | Disallow and Expunge | 4532 |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan<br>3024 W Grand Blvd Ste 11 500<br>Detroit, MI 48202-6024 | 4/11/06 | 2603 | $8,768.69 | Duplicate and Amended | Disallow and Expunge | 4533 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan 3024 W Grand Blvd Ste 11 500 Detroit, MI 48202-6024 | 4/11/06 | 2605 | $85.88 | Duplicate and Amended | Disallow and Expunge | 5766 |
| United Telephone Company of Ohio | MS KSOPIIT0101 Z2800 6391 Sprint Pkwy Overland Park, KS 66251-2800 | 11/28/05 | 911 | $289,254.87 | Duplicate and Amended | Disallow and Expunge | 6407 |
| United Telephone Company of Ohio | PO Box 7971 Shawnee Mission, KS 66207-0971 | 5/16/06 | 5952 | $289,254.87 | Duplicate and Amended | Disallow and Expunge | 6407 |
| US Timken Co | Attn Robert Morris 1835 Dueber Ave PO Box 6927 Canton, OH 44706-0927 | 7/27/06 | 11707 | $5,239,434.98 | Duplicate and Amended | Disallow and Expunge | 14319 |
| US Timken Co | McDermott Will & Emery LLP Attn James M Sullivan Esq Attn James M Sullivan Esq 340 Madison Ave New York, NY 10017 | 7/27/06 | 11707 | $5,239,434.98 | Duplicate and Amended | Disallow and Expunge | 14319 |
| Vanguard Distributors Inc | PO Box 608 Savannah, GA 31402 | 7/11/06 | 9314 | $788,321.49 | Duplicate and Amended | Disallow and Expunge | 9319 |
| Versa Handling Co | Railglide Systems 12995 Hillview Ave Detroit, MI 48227 | 5/5/06 | 4774 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4777 |
| Versa Handling Co | Railglide Systems 12971 Eaton Detroit, MI 48227 | 5/5/06 | 4776 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4777 |
| Versa Handling Co Railglide Systems | 12971 Eaton Detroit, MI 48227 | 5/5/06 | 4775 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4777 |
| Volt Services Group | Volt Services Group 2421 N Glassell St Orange, CA 92865 | 10/28/05 | 196 | $3,828.00 | Duplicate and Amended | Disallow and Expunge | 751 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| W R Grace & Company Conn | W R Grace & Company Conn<br>7500 Grace Dr<br>Columbia, MD 21044 | 1/18/06 | 1605 | $838,753.80 | Duplicate and Amended | Disallow and Expunge | 7748 |
| Wahl Bartlett | 6043 Caine Rd<br>Vassar, MI 48768-9518 | 6/13/06 | 7919 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7920 |
| Weber Screwdriving Systems Inc | 1401 Front St<br>Yorktown Heights, NY 10598-4639 | 1/17/06 | 1554 | $15,973.10 | Duplicate and Amended | Disallow and Expunge | 8760 |
| Whyco Finishing Technologies LLC | Whyco Finishing Technologies LLC<br>670 Waterbury Rd<br>Thomaston, CT 06787 | 11/22/05 | 794 | $110,198.49 | Duplicate and Amended | Disallow and Expunge | 1445 |
| Winzeler Stamping Co | c o Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 6/1/06 | 7298 | $18,066.69 | Duplicate and Amended | Disallow and Expunge | 8526 |
| Wisconsin Department of Revenue | James Polkowski<br>2135 Rimrock Rd<br>Madison, WI 53713 | 7/5/06 | 8938 | $1,227,321.78 | Duplicate and Amended | Disallow and Expunge | 9363 |
| Wisconsin Department of Revenue | Wisconsin Department Of Revenue<br>PO Box 8901<br>Madison, WI 53708-8901 | 7/5/06 | 8938 | $1,227,321.78 | Duplicate and Amended | Disallow and Expunge | 9363 |
| Wise Carter Child & Caraway Pa | PO Box 651<br>Jackson, MS 39205 | 11/7/05 | 379 | $1,785.00 | Duplicate and Amended | Disallow and Expunge | 2537 |
| Wise Carter Child & Caraway PA | Robert P Wise<br>Wise Carter Child & Caraway<br>PO Box 651<br>Jackson, MS 39205 | 3/10/06 | 2255 | $2,481.10 | Duplicate and Amended | Disallow and Expunge | 2537 |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson<br>One Indiana Sq Ste 1800<br>Indianapolis, IN 46204 | 5/2/06 | 4502 | $18,977.40 | Duplicate and Amended | Disallow and Expunge | 4732 |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10290 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10514 |

12/21/2006 3:11 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10320 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10534 |
| Xpedx | Tracy Kirby 3900 Lima St Denver, CO 80239 | 1/24/06 | 1647 | $126,508.63 | Duplicate and Amended | Disallow and Expunge | 2006 |
| Xpedx a Div of Intl Paper | Attn Ray H Whitmore 1059 W Ridge Rd Rochester, NY 14615 | 12/27/05 | 1337 | $102,394.00 | Duplicate and Amended | Disallow and Expunge | 4293 |
| Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Yilmaz Sahinkaya Structural Mechanics Analysis Inc Structural Mechanics Analysis Inc PO Box 700910 San Jose, CA 95170-0910 | 11/7/05 | 409 | $42,000.00 | Duplicate and Amended | Disallow and Expunge | 7907 |
| Yuasa & Hara | Section 206 New Ohtemachi Bldg 2 1 Ohtemachi 2 chome Chiyoda ku Tokyo, 100-0004 Japan | 1/17/06 | 1566 | $46,021.71 | Duplicate and Amended | Disallow and Expunge | 9153 |
| Yuasa & Hara | Yuasa & Hara CPO Box 714 Tokyo, 100 8692 Japan | 1/17/06 | 1566 | $46,021.71 | Duplicate and Amended | Disallow and Expunge | 9153 |
| Yuasa & Hara | Section 206 New Ohtemachi Bldg 2 1 Ohtemachi 2 chome Chiyoda ku Tokyo, 100-0004 Japan | 1/17/06 | 1567 | $11,961.21 | Duplicate and Amended | Disallow and Expunge | 9152 |
| Yuasa & Hara | Yuasa & Hara CPO Box 714 Tokyo, 100 8692 Japan | 1/17/06 | 1567 | $11,961.21 | Duplicate and Amended | Disallow and Expunge | 9152 |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| 135058 Canada Inc | 2 Baronscourt<br>Monteal, QC H3X 1H1 Canada | 5/12/06 | 5770 | $25,662.00 | Equity | Disallow and Expunge | |
| A Jerome Preis | 7546 Normile St<br>Dearborn, MI 48126-1680 | 7/18/06 | 9724 | $347.45 | Equity | Disallow and Expunge | |
| A Jerome Preis and Evelyn | Preis Jt Ten<br>7546 Normile St<br>Dearborn, MI 48126-1680 | 7/18/06 | 9727 | $14,019.42 | Equity | Disallow and Expunge | |
| A Judson Bush Jr Tr | A Judson Bush Jr Living Trust<br>Ua 102992<br>1502 Eleanor Ct<br>Norfolk, VA 23508-1046 | 7/20/06 | 10023 | $94.73 | Equity | Disallow and Expunge | |
| A Julien Breugelmans | 705 Third Ave<br>Lyndhurst, NJ 07071-1233 | 5/26/06 | 6928 | $8,772.30 | Equity | Disallow and Expunge | |
| A Norman Drucker | 801 Ne 167th St Ste 308<br>North Miami Beach, FL 33162-3729 | 4/28/06 | 3354 | $0.00 | Equity | Disallow and Expunge | |
| A Ralph Perone and | Fred Perone Jt Ten<br>9400 Atlantic Ave<br>Ste 1101<br>Margate City, NJ 08402-2350 | 5/1/06 | 4264 | $3,208.12 | Equity | Disallow and Expunge | |
| Aaron F Long | 10058 Salem Warren Rd<br>Salem, OH 44460-7626 | 6/12/06 | 7773 | $0.00 | Equity | Disallow and Expunge | |
| Aaron Finkelstein | 333 Elmwood Ave<br>Aptj 323<br>Maplewood, NJ 07040-2423 | 4/27/06 | 2983 | $0.00 | Equity | Disallow and Expunge | |
| Aaron N Waldman | 47 Rector St<br>Metuchen, NJ 08840-1928 | 4/27/06 | 2984 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Aaron T Davis | 387 James Lyon Rd<br>Tompkinsville, KY 42167-1826 | 5/5/06 | 4834 | $0.00 | Equity | Disallow and Expunge | |
| Abelard0 Arambula | 8080 Five Point Hwy<br>Eaton Rapids, MI 48827-9060 | 5/8/06 | 5148 | $0.00 | Equity | Disallow and Expunge | |
| Adah Court Order Of Amaranth | Inc<br>2105 Iron<br>North Kansas City, MO 64116-3530 | 6/12/06 | 7795 | $0.00 | Equity | Disallow and Expunge | |
| Adam C Vonderschmitt | 1110 N Cambridge Ct<br>Greenfield, IN 46140-8172 | 4/27/06 | 2853 | $0.00 | Equity | Disallow and Expunge | |
| Adam E Rolinski | 17117 Maplewood Dr<br>Port Sheldon, MI 49460 | 4/27/06 | 2954 | $62.80 | Equity | Disallow and Expunge | |
| Adele Smith and Thomas G Smith Jt Ten | 1335 Pine Tree Ln<br>St Louis, MO 63119-4717 | 5/9/06 | 5392 | $0.00 | Equity | Disallow and Expunge | |
| Adele T Boulaine and Arthur J | Boulaine Jt Ten<br>848 Willowwood Ave<br>Titusville, FL 32796 | 6/27/06 | 8610 | $7,288.81 | Equity | Disallow and Expunge | |
| Adele Weingast | 5922 Coral Lake Dr<br>Margate, FL 33063-5852 | 5/1/06 | 3464 | $0.00 | Equity | Disallow and Expunge | |
| Adrian C Gonsolin and Evelyn | Bell Gonsolin Jt Ten<br>507 1st Ave Ne<br>Winchester, TN 37398 | 5/8/06 | 5021 | $0.00 | Equity | Disallow and Expunge | |
| Adrian L Lewis | 71 Cart Path Ct<br>St Charles, MO 63304-8551 | 5/22/06 | 6506 | $0.00 | Equity | Disallow and Expunge | |
| Adrien Goudreau | 194 Vineyard Ave<br>Highland, NY 12528-2327 | 6/13/06 | 7872 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Agnes C Curry | 1331 Second Ave<br>Altoona, PA 16602-3649 | 6/30/06 | 8777 | $0.00 | Equity | Disallow and Expunge | |
| Agnes Dodok | R R 1<br>Chatham, ON N7M 5J1 Canada | 6/12/06 | 7779 | $0.00 | Equity | Disallow and Expunge | |
| Agnes M Cooney | 11150 Elvessa St<br>Oakland, CA 94605-5516 | 5/1/06 | 3652 | $0.00 | Equity | Disallow and Expunge | |
| Agnes Radabaugh | 14210 Twilight Way<br>New Berlin, WI 53151 | 5/19/06 | 6396 | $0.00 | Equity | Disallow and Expunge | |
| Alan E Lechowicz IRA | Alan E Lechowicz<br>843 Lockwood Cir<br>Naperville, IL 60563 | 5/26/06 | 6950 | $5,000.00 | Equity | Disallow and Expunge | |
| Alan E Lechowicz IRA | 843 Lockwood Circle<br>Naperville, IL 60563 | 5/26/06 | 6957 | $5,000.00 | Equity | Disallow and Expunge | |
| Alan Fletcher and Patricia Fletcher | Alan Fletcher and Patricia Fletcher<br>Fletcher Jt Ten<br>521 Chesapeake Ave<br>Newport News, VA 23607-6007 | 6/16/06 | 8062 | $0.00 | Equity | Disallow and Expunge | |
| Alan J Cook and Carolyn R Cook Jt Ten | 1134 Beachway Dr<br>White Lake, MI 48383-3015 | 4/28/06 | 3272 | $0.00 | Equity | Disallow and Expunge | |
| Alan R Hodge and Clara A Hodge Jt Ten | 5510 W Hessler Rd<br>Muncie, IN 47304-8965 | 4/28/06 | 3146 | $0.00 | Equity | Disallow and Expunge | |
| Albert A Diombala and Jeanne A | Diombala Jt Ten<br>9024 S Utica Ave<br>Evergreen Pk, IL 60805-1337 | 5/8/06 | 5131 | $572.50 | Equity | Disallow and Expunge | |
| Albert F Miller | Box 42<br>Robbinsville, NJ 08691-0042 | 5/8/06 | 5272 | $586.36 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Albert G Grosch and Eileen M | Grosch Tr Ua Dtd 021792 Living Trust Grosch 8604 Carriage Way Dr Affton, MO 63123-2232 | 5/1/06 | 3679 | $0.00 | Equity | Disallow and Expunge | |
| Albert L Millane and Evelyn B | Millane Jt Ten 126 Forsyth Oakdale, CT 06370 | 6/12/06 | 7792 | $0.00 | Equity | Disallow and Expunge | |
| Albert M Henry and | Eva C Henry Jt Ten Box 727 Clemson, SC 29633-0727 | 4/27/06 | 2928 | $0.00 | Equity | Disallow and Expunge | |
| Albert M Hue and | Shui C Hue Jt Ten 133 03 Blossom Ave Flushing, NY 11355-4905 | 6/8/06 | 7677 | $2,727.88 | Equity | Disallow and Expunge | |
| Albert Merlo and Virginia | Merlo Jt Ten 13750 Brougham Sterling Heights, MI 48312-4117 | 5/10/06 | 5473 | $0.00 | Equity | Disallow and Expunge | |
| Albert Mutterperl and Bessie | Mutterperl Jt Ten 7 Pagnell Cir Waldorf, MD 20602 | 5/5/06 | 4800 | $0.00 | Equity | Disallow and Expunge | |
| Albert R Jazwinski and | Zofia Jazwinski Jt Ten 4541 Rickover Ct New Port Richey, FL 34652-3172 | 6/12/06 | 7830 | $0.00 | Equity | Disallow and Expunge | |
| Albert Stern | 510 Maple Ave Uniondale, NY 11553-2135 | 4/26/06 | 2831 | $0.00 | Equity | Disallow and Expunge | |
| Albert Torrez | 1504 Bassett Lansing, MI 48915-1504 | 5/17/06 | 6118 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Alberto N Reginaldo and | Nieves A Reginaldo Tr<br>Reginaldo Fam Trust<br>Ua 050996<br>4881 East Strong Court<br>Orchard Lake, MI 48323-1578 | 7/18/06 | 9722 | $40.00 | Equity | Disallow and Expunge | |
| Aldo Tisi | 115 E 194th St<br>Euclid, OH 44119 | 4/27/06 | 2963 | $888.00 | Equity | Disallow and Expunge | |
| Alexander A Haughton III | 903 Henley Pl<br>Charlotte, NC 28207-1617 | 7/17/06 | 9547 | $540.00 | Equity | Disallow and Expunge | |
| Alfred F Stabilito and | Gina M Popovich Jt Ten<br>75 Meadowbrook Ave<br>Youngstown, OH 44512-2606 | 5/2/06 | 4338 | $0.00 | Equity | Disallow and Expunge | |
| Alfred J Capoferi Tr For | Alfred J Capoferi Ua Dtd<br>12281979<br>19720 Meier<br>St Clair Shores, MI 48081-1438 | 5/1/06 | 3578 | $0.00 | Equity | Disallow and Expunge | |
| Alfred J Giehrl and Joann C Giehrl | Alfred J Giehrl and Joann C Giehrl<br>Revocable Lifetime Trust Ua<br>Dtd 22103<br>771 Bradburn Ct<br>Northville, MI 48167 | 5/18/06 | 6268 | $8,384.00 | Equity | Disallow and Expunge | |
| Alfred W Nicholls and Leree E | Nicholls Jt Ten<br>621 Touchstone Circle<br>Port Orange, FL 32127-4809 | 6/30/06 | 8799 | $0.00 | Equity | Disallow and Expunge | |
| Alfreeda V Moore Trustee Ua | Dtd 21991 Fbo Alfreeda V<br>Moore<br>2016 Kristan<br>Troy, MI 48084-1134 | 5/8/06 | 5139 | $0.00 | Equity | Disallow and Expunge | |
| Alice B Lytle | 1290 Boyce Rd<br>Pittsburgh, PA 15241-3921 | 5/5/06 | 4844 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Alice Bogosian | 12 Springdale Lock<br>Pittsford, NY 14534 | 7/28/06 | 11867 | $0.00 | Equity | Disallow and Expunge | |
| Alice Grace Hart | PO Box 84<br>204 Topeka Ave<br>Paxico, KS 66526 | 7/27/06 | 11592 | $2,068.20 | Equity | Disallow and Expunge | |
| Alice J Banus Tr Ua Dtd 010600 | Banus Family Revocable Living Trust<br>13153 Olympus Way<br>Stronsville, OH 44149 | 5/1/06 | 4517 | $35.61 | Equity | Disallow and Expunge | |
| Alice Kenny and Michael Kenny Jt Ten | Hessian Hills Rd<br>Crotononhudson, NY 10520 | 5/1/06 | 3465 | $0.00 | Equity | Disallow and Expunge | |
| Alice L Rysdyk | 8225 Arevee Dr Lot 909<br>New Port Richey, FL 34653 | 4/27/06 | 2922 | $0.00 | Equity | Disallow and Expunge | |
| Alice Lee Gillespie | 101 Easy St<br>Elkins, WV 26241-3484 | 5/24/06 | 6753 | $0.00 | Equity | Disallow and Expunge | |
| Alice Mae Horvath and | George J Horvath Jt Ten<br>4632 W Cholla<br>Glendale, AZ 85304-3537 | 6/8/06 | 7687 | $0.00 | Equity | Disallow and Expunge | |
| Alice P Courtright and Sandra | H Courtright Jt Ten<br>601 S W Canistel Ln<br>Boca Raton, FL 33486-5607 | 5/1/06 | 4207 | $6,207.75 | Equity | Disallow and Expunge | |
| Alice Papacena and James | Papacena Jt Ten<br>37 Ridge St<br>Crestwood, NY 10707-1015 | 6/23/06 | 8417 | $0.00 | Equity | Disallow and Expunge | |
| Allan R Boucher | 4 Hastings Cir<br>North Hinsdale, NH 03451-2006 | 5/16/06 | 6036 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Allan Simon and Lorraine Simon Jt Ten | 2365 Dutch Ridge Rd<br>Beaver, PA 15009-9754 | 7/14/06 | 9516 | $599.35 | Equity | Disallow and Expunge | |
| Allen C Terhune and Florence M | Terhune Jt Ten<br>518 Howard Court<br>Fairmount, IN 46928-1332 | 5/12/06 | 5769 | $0.00 | Equity | Disallow and Expunge | |
| Allison C Semmes and | Marilyn B Semmes Jt Ten<br>7104 Arrowood Rd<br>Bethesda, MD 20817-2809 | 5/15/06 | 5803 | $0.00 | Equity | Disallow and Expunge | |
| Allison P Clark Iii | Cmr 442 Box 772<br>Apo, AE 09042-0722 | 7/19/06 | 9870 | $261.98 | Equity | Disallow and Expunge | |
| Alton C Arney and | Annetta Y Arney Ten Com<br>Box 5<br>Russellville, KY 42276-0005 | 5/8/06 | 5037 | $4,106.85 | Equity | Disallow and Expunge | |
| Alva Louise Jones | 2130 Overton<br>Dallas, TX 75216-5713 | 5/11/06 | 5601 | $0.00 | Equity | Disallow and Expunge | |
| Amalean W Witherspoon | PO Box 567<br>Pfafftown, NC 27040 | 7/21/06 | 10188 | $0.00 | Equity | Disallow and Expunge | |
| Amelia M Heusel | 559 58 St<br>Apt 1e<br>Brooklyn, NY 11220 | 5/1/06 | 3549 | $0.00 | Equity | Disallow and Expunge | |
| Amelie R Lindsley | 2307 Presco Ct<br>Charlotte, NC 28262 | 7/17/06 | 9637 | $0.00 | Equity | Disallow and Expunge | |
| Amy Botticelli Harding | 8006 Rocky Run Rd<br>Gainesville, VA 20155 | 5/22/06 | 6531 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Amy Lou Brandt and | Steven Brandt Jt Ten<br>651 Alice St<br>Saginaw, MI 48602 | 5/25/06 | 6831 | $0.00 | Equity | Disallow and Expunge | |
| Andolora Glen P | 8369 Rt 408<br>Nunda, NY 14517 | 7/27/06 | 11384 | $1,000.00 | Equity | Disallow and Expunge | |
| Andrea Boss Folkertsma | 205 Garden Ave<br>Grove City, PA 16127-1417 | 7/10/06 | 9237 | $0.00 | Equity | Disallow and Expunge | |
| Andreas Hoelterhoff | PO Box 190530<br>Solingen,  D-42705 Germany | 6/23/06 | 8432 | $2,400.00 | Equity | Disallow and Expunge | |
| Andrew J Campbell | 8 Preston Pl<br>Beverly Farms, MA 01915-2133 | 4/26/06 | 2809 | $1,341.11 | Equity | Disallow and Expunge | |
| Andrew J Clark and Phyllis A | Clark Jt Ten<br>1226 62nd St<br>Downers Grove, IL 60516-1853 | 6/13/06 | 7938 | $1,010.00 | Equity | Disallow and Expunge | |
| Andrew J Fiordimondo | PO Box 6324<br>Bradenton, FL 34281 | 5/9/06 | 5405 | $1,815.18 | Equity | Disallow and Expunge | |
| Andrew Ladika and | Margaret C Ladika Jt Ten<br>3951 River Ln<br>Rocky River, OH 44116-3824 | 7/14/06 | 9531 | $1,439.00 | Equity | Disallow and Expunge | |
| Andrew Liput | 19 Crest Ave<br>Pennington, NJ 08534-1107 | 4/26/06 | 5010 | $0.00 | Equity | Disallow and Expunge | |
| Andrew W Waymack | 9202 Honey Creek<br>San Antonio, TX 78230-4062 | 5/1/06 | 4248 | $2,000.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Andy S Greene and Patricia Greene Trs | Ua Dtd 090603<br>Greene Living Trust<br>16166 Surfview Ct<br>Wildwood, MO 63040-1900 | 5/8/06 | 5226 | $0.00 | Equity | Disallow and Expunge | |
| Angela M Shay | 818 Ferndale Ave<br>Dayton, OH 45406-5109 | 5/5/06 | 4921 | $0.00 | Equity | Disallow and Expunge | |
| Angelina M Laidlaw and William | M Laidlaw Jt Ten<br>905 Grand Terr Ave<br>Baldwin, NY 11510-1428 | 4/28/06 | 3388 | $0.00 | Equity | Disallow and Expunge | |
| Angeline L Davis | 15229 Wedgewood Commons Dr<br>Charlotte, NC 28277 | 5/4/06 | 4590 | $0.12 | Equity | Disallow and Expunge | |
| Angeline L Davis | Angeline L Davis<br>20 Arbor Circle<br>Colmar, PA 18915 | 5/4/06 | 4590 | $0.12 | Equity | Disallow and Expunge | |
| Angeline L Sanders | 15229 Wedgewood Commons Dr<br>Charlotte, NC 28277 | 5/4/06 | 4591 | $34.95 | Equity | Disallow and Expunge | |
| Angeline L Sanders | Angeline L Sanders<br>20 Arbor Circle<br>Colmar, PA 18915 | 5/4/06 | 4591 | $34.95 | Equity | Disallow and Expunge | |
| Angelo Chelli | 3125 Beach View Ct<br>Las Vegas, NV 89117 | 5/1/06 | 3522 | $0.00 | Equity | Disallow and Expunge | |
| Angie Ciofani | 6311 Highland Rd<br>Highland Heights, OH 44143-2186 | 5/1/06 | 3699 | $0.00 | Equity | Disallow and Expunge | |
| Anita Berliner | Apt 5 C<br>75 Wilson St<br>Brooklyn, NY 11211-6967 | 6/8/06 | 7635 | $0.00 | Equity | Disallow and Expunge | |
| Anita E Topic | 9825 S Exchange 1st Fl<br>Chicago, IL 60617-5447 | 5/1/06 | 3580 | $2,500.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Anita Louise Thoerner | 11587 Plumhill Dr<br>Cincinnati, OH 45249-1706 | 7/25/06 | 10610 | $458.46 | Equity | Disallow and Expunge | |
| Anita Morales | 628 E North St<br>New Braunfels, TX 78130-4250 | 5/12/06 | 5722 | $0.00 | Equity | Disallow and Expunge | |
| Anita R Schwendt | 114 Crescent Ln<br>Harleysville, PA 19438 | 4/28/06 | 3219 | $0.00 | Equity | Disallow and Expunge | |
| Ann B West and | Joseph W West Jt Ten<br>19 Winfield Ln<br>West Union, OH 45693 | 5/1/06 | 3405 | $6,085.30 | Equity | Disallow and Expunge | |
| Ann Barbara Cadovich | 29191 Hemlock Ct<br>Farmington Hills, MI 48336-2113 | 5/1/06 | 3845 | $0.00 | Equity | Disallow and Expunge | |
| Ann F Bradley | Irish Settlement Rd<br>Danforth, ME 04424 | 6/8/06 | 7669 | $0.00 | Equity | Disallow and Expunge | |
| Ann Gertrude De Nardis | 15737 Ne Rose Pkwy<br>Portland, OR 97230-5135 | 5/16/06 | 6025 | $2,085.00 | Equity | Disallow and Expunge | |
| Ann J Farley | 111 Oneida Dr<br>Greenwich, CT 06830-7127 | 7/18/06 | 9748 | $0.00 | Equity | Disallow and Expunge | |
| Ann M Kay | 24575 Willowby<br>Eastpointe, MI 48021-3460 | 7/17/06 | 9655 | $100.00 | Equity | Disallow and Expunge | |
| Ann M Niehaus | 23584 42 St<br>Martelle, IA 52305-7517 | 5/1/06 | 3629 | $9,579.00 | Equity | Disallow and Expunge | |
| Ann Marie Marglin | Ann Marie Brendle<br>407 Mission Santa Fe<br>Chico, CA 95926-5112 | 6/26/06 | 8467 | $1,386.00 | Equity | Disallow and Expunge | |
| Ann Miller | 15266 Trails Landing<br>Strongsville, OH 44136-8255 | 5/8/06 | 5254 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ann Norris | 1624 Carolyn Dr<br>Miamisburg, OH 45342-2618 | 5/30/06 | 6970 | $0.00 | Equity | Disallow and Expunge | |
| Ann S Haber | Co Ann S Miller<br>5235 Cherokee Ave<br>Alexandria, VA 22312-2018 | 5/5/06 | 4957 | $0.00 | Equity | Disallow and Expunge | |
| Ann S Jacobs | 41 Linda Court<br>Delmar, NY 12054-3516 | 6/7/06 | 7611 | $0.00 | Equity | Disallow and Expunge | |
| Ann S Rivers | 810 Burchill St SW<br>Atlanta, GA 30310-4626 | 6/23/06 | 8448 | $0.00 | Equity | Disallow and Expunge | |
| Ann V Liegeois | 1523 10th St<br>Marinette, WI 54143-3523 | 5/1/06 | 3644 | $504.02 | Equity | Disallow and Expunge | |
| Ann W Von Saas and | Thomas A M Vonsaas Jt Ten<br>Box 49<br>New Haven, OH 44850-0049 | 4/28/06 | 3177 | $2,076.50 | Equity | Disallow and Expunge | |
| Anna Catherine Zoulko | Zoulko Rd Box 94<br>Machias, NY 14101-0094 | 5/16/06 | 6035 | $0.00 | Equity | Disallow and Expunge | |
| Anna Henninger | 3771 Dogwood Dr<br>Whitehall, PA 18052-3331 | 6/22/06 | 8362 | $0.00 | Equity | Disallow and Expunge | |
| Anna I Klein | Box 2422 W<br>Weirton, WV 26062-1622 | 5/17/06 | 6098 | $0.00 | Equity | Disallow and Expunge | |
| Anna M Sutherland | 1805 Rolling Ln<br>Cherry Hill, NJ 08003-3325 | 5/5/06 | 4783 | $761.11 | Equity | Disallow and Expunge | |
| Anna Mae Good | 1945 Dayton Smicksburg Rd<br>Smicksburg, PA 16256-2233 | 7/18/06 | 9714 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Anna Marie Buksa | 517 15th St<br>Huntington Beach, CA 92648-4045 | 5/16/06 | 6052 | $0.00 | Equity | Disallow and Expunge | |
| Anne Cerny and | Joseph D Cerny Jt Ten<br>42720 Addison Ln<br>Antioch, IL 60002 | 6/5/06 | 7414 | $415.52 | Equity | Disallow and Expunge | |
| Anne Elizabeth Oconnor | 7658 Linkside Dr<br>Manlius, NY 13104-2371 | 5/24/06 | 6749 | $0.00 | Equity | Disallow and Expunge | |
| Anne L Moore Tr Ua Dtd 102797 | Richard Moore and<br>Anne Moore Living Trust<br>6102 Augusta Dr 202<br>Ft Myers, FL 33907 | 5/1/06 | 3627 | $5,107.00 | Equity | Disallow and Expunge | |
| Anne M Jones | 4897 Culver Rd<br>Albion, NY 14411-9537 | 5/31/06 | 7227 | $0.00 | Equity | Disallow and Expunge | |
| Anne M Jutt and | Nelle M Jutt and Joseph J<br>Jutt and Anthony J Jutt Jt Ten<br>47 Bates Rd<br>Westfield, MA 01085-2543 | 7/28/06 | 11906 | $0.00 | Equity | Disallow and Expunge | |
| Anne Marie Bostwick | 8215 Chiquita Dr<br>Pensacola, FL 32534-4321 | 6/16/06 | 8103 | $1,800.00 | Equity | Disallow and Expunge | |
| Anne Marie Galletta | 94 Casper St<br>Pt Chester, NY 10573-3150 | 4/28/06 | 3288 | $0.00 | Equity | Disallow and Expunge | |
| Anne O Trombly and Katherine T | Allen Jt Ten<br>1254 Jasmine Way<br>Clearwater, FL 33756-4289 | 5/18/06 | 6276 | $0.00 | Equity | Disallow and Expunge | |
| Anne O Trombly and Russell H | Trombly Jt Ten<br>1254 Jasmine Way<br>Clearwater, FL 33756-4289 | 5/18/06 | 6277 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Anne Olsen and Ginnvor E Bullard | Anne Olsen and Ginnvor E Bullard Box 109 Nashville, IN 47448-0109 | 5/5/06 | 4829 | $1,634.75 | Equity | Disallow and Expunge | |
| Anthony Teresi and | Anthony Teresi and Sylvia S Teresi Jt ten Tod Joseph A Teresi Sr 13900 Pawnee Trail Middleburg Hts, OH 44130-6721 | 5/10/06 | 5436 | $0.00 | Equity | Disallow and Expunge | |
| Arthur J L Schneider | 1103 Cord Dr Hummelstown, PA 17036 | 6/5/06 | 7446 | $3,789.00 | Equity | Disallow and Expunge | |
| Arthur J Schwartz and Ruth A | Schwartz Jt Ten 2013 E Rice Dr Tempe, AZ 85283-2426 | 4/25/06 | 2752 | $455.35 | Equity | Disallow and Expunge | |
| Arthur J Talis and Marianne E Talis Jt Ten | 72 Lincoln St No 2 Newton Highlands, MA 02461-1328 | 4/27/06 | 2974 | $0.00 | Equity | Disallow and Expunge | |
| Arthur M Schweizer | 4332 Camino Madera Sarasota, FL 34238-5582 | 4/27/06 | 2876 | $0.00 | Equity | Disallow and Expunge | |
| Arthur M Schweizer and Annette Schweizer Jt Ten | 4332 Camino Madera Sarasota, FL 34238-5582 | 4/27/06 | 2875 | $0.00 | Equity | Disallow and Expunge | |
| Asa Cadwallader | 221 Johnson St Salem, NJ 08079 | 7/25/06 | 10860 | $0.00 | Equity | Disallow and Expunge | |
| Asa Cadwallader | Asa Cadwallader 566 Rt 45 Salem, NJ 08079 | 7/25/06 | 10860 | $0.00 | Equity | Disallow and Expunge | |
| Audrey J Maddocks | 220 15 Kingsbury Ave Bayside, NY 11364-3536 | 4/25/06 | 2751 | $674.79 | Equity | Disallow and Expunge | |
| Audrey Josephine Alvarado and | Clark Dalvarado Jt Ten 1433 Sebastiani Circle Norman, OK 73071 | 5/22/06 | 6440 | $13,698.25 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Audrey R Hardin | 836 Ferley<br>Lansing, MI 48911 | 5/2/06 | 4482 | $0.00 | Equity | Disallow and Expunge | |
| Audrey Waldstreicher and | Elliot Waldstreicher Jt Ten<br>157 Beach 126th St<br>Rockaway Pk, NY 11694-1718 | 5/1/06 | 4217 | $0.00 | Equity | Disallow and Expunge | |
| August Rudolph Nemec Jr and | Catherine June Nemec Tr<br>Nemec Living Trust<br>Ua 122899<br>4222 Mispillion Rd<br>Nottingham, MD 21236-2919 | 7/21/06 | 10136 | $1,400.00 | Equity | Disallow and Expunge | |
| Augusta F Beebe and Lucille B | Farrar Jt Ten<br>Box 1895<br>Daytona Beach, FL 32115-1895 | 5/30/06 | 7041 | $0.00 | Equity | Disallow and Expunge | |
| Augusta F Beebe and Sue B | Daniel Jt Ten<br>Box 1895<br>Daytona Beach, FL 32115-1895 | 5/30/06 | 7038 | $0.00 | Equity | Disallow and Expunge | |
| Aurea Marshall | Box 131<br>Nedrow, NY 13120 | 5/12/06 | 5693 | $0.00 | Equity | Disallow and Expunge | |
| Austin R Sandefur | 295 Southern Ln<br>Tazewell, TN 37879-5224 | 5/4/06 | 4704 | $6,787.00 | Equity | Disallow and Expunge | |
| Avis E Holloway | 2768 Woodlawn Dr<br>Anderson, IN 46013-9735 | 7/20/06 | 10070 | $0.00 | Equity | Disallow and Expunge | |
| Avis O Livingston and James D | Livingston Trustees Ua Dtd<br>121890 Avis D Livingston<br>Trust<br>4609 Heatherwood Court<br>St Joseph, MO 64506-3061 | 4/27/06 | 2839 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| B Anita Daniels and | David Daniels Jt Ten<br>31 Kenney Rd<br>Medfield, MA 02062 | 7/20/06 | 10045 | $0.00 | Equity | Disallow and Expunge | |
| B Anita Daniels and Diane | Daniels Jt Ten<br>31 Kenney Rd<br>Medfield, MA 02052-1805 | 7/20/06 | 10044 | $0.00 | Equity | Disallow and Expunge | |
| Barbara A Macdonald | 1717 N Meade St<br>Flint, MI 48506-3737 | 6/16/06 | 8112 | $0.00 | Equity | Disallow and Expunge | |
| Barbara A Mcelwain | 2571 Chateaugay St<br>Box 402<br>Fort Covington, NY 12937-1808 | 5/4/06 | 4669 | $0.00 | Equity | Disallow and Expunge | |
| Barbara C Franklin | 25036 Heather Ln<br>Richmond Heights, OH 44143-1939 | 6/27/06 | 8623 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Charns | PO Box 2623<br>Ann Arbor, MI 48106 | 6/8/06 | 7676 | $0.00 | Equity | Disallow and Expunge | |
| Barbara D Mc Cluskey | 9 Monmouth St<br>Plainsboro, NJ 08536 | 5/1/06 | 4137 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Danotti | 40 Kent St<br>Farmingdale, NY 11735-5005 | 5/12/06 | 5749 | $842.08 | Equity | Disallow and Expunge | |
| Barbara Frasier | 115 Fabius St<br>Troy, MI 48098 | 7/5/06 | 8926 | $0.00 | Equity | Disallow and Expunge | |
| Barbara H Gilstrap | 103 West Edgefield Dr<br>Summerville, SC 29483-4411 | 7/21/06 | 10145 | $559.64 | Equity | Disallow and Expunge | |
| Barbara H Koval | 16313 E Segundo Dr No 1<br>Fountain Hills, AZ 85268-4424 | 5/15/06 | 5850 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Barbara Harnden | 600 South State St 404 Bellingham, WA 98225-6148 | 5/5/06 | 4936 | $22,360.00 | Equity | Disallow and Expunge | |
| Barbara J Kruk and Donald A | Kruk Jt Ten 12700 Vicki Ln Granger, IN 46530-9295 | 5/1/06 | 3878 | $0.00 | Equity | Disallow and Expunge | |
| Barbara J Valencourt | Barbara J Valencourt , | 6/15/06 | 8013 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Jean Voss Tr | Ua Dtd 050493 Barbara Jean Voss Living Trust 120 Lake Washington Dr Washington, MO 63090-5382 | 6/29/06 | 8761 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Jo Brown | 139 West End Ave Binghamton, NY 13905-3846 | 7/5/06 | 8915 | $0.00 | Equity | Disallow and Expunge | |
| Barbara K Milam | 7824 Banner Taylor, MI 48180-2144 | 4/28/06 | 3299 | $307.86 | Equity | Disallow and Expunge | |
| Barbara K Smith | 4808 W State Rd 234 New Castle, IN 47362-9758 | 6/9/06 | 7764 | $0.00 | Equity | Disallow and Expunge | |
| Barbara K Smith and James D | Smith Jt Ten 4808 W St Rd 234 New Castle, IN 47362-9758 | 6/9/06 | 7761 | $0.00 | Equity | Disallow and Expunge | |
| Barbara L Crumpton Tr | Barbara L Crumption Living Trust Uad 041470 7765 Railyard Dr S W Byron Ctr, MI 49315-8282 | 5/10/06 | 5476 | $2,037.03 | Equity | Disallow and Expunge | |
| Barbara L Griffith | 4119 Apache Trail Court Granbury, TX 76048-6172 | 4/27/06 | 2855 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Barbara Moore | 11 Lockwood Rd<br>South Salem, NY 10590-2331 | 5/8/06 | 5334 | $0.00 | Equity | Disallow and Expunge | |
| Barbara N Mcknight | Box 333<br>Brookfield, OH 44403-0333 | 5/15/06 | 5786 | $0.00 | Equity | Disallow and Expunge | |
| Barbara O Barrett | 285 Monroe Dr<br>Mc Donough, GA 30252-3664 | 7/17/06 | 9663 | $6,954.00 | Equity | Disallow and Expunge | |
| Barbara Rajskub | 36711 Greebush<br>Wayne, MI 48184 | 6/23/06 | 8431 | $668.00 | Equity | Disallow and Expunge | |
| Barbara Ruth Morgan | 2615 Darlington Court<br>Conyers, GA 30013-4916 | 6/2/06 | 7332 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Wisniewski | 128 E Cloud Song<br>Santa Teresa, NM 88008-9414 | 5/19/06 | 6389 | $0.00 | Equity | Disallow and Expunge | |
| Barnetta Hudson Sanford | 330 Thornton Dr<br>Fayetteville, GA 30214-3827 | 5/8/06 | 5328 | $911.91 | Equity | Disallow and Expunge | |
| Barry Raymond Blunk | 3302 Woodley Ave<br>Thousand Oaks, CA 91362-1170 | 5/9/06 | 5779 | $136.73 | Equity | Disallow and Expunge | |
| Bartlett Daniel | 1771 Lake Rd<br>Webster, NY 14580 | 7/28/06 | 11896 | $120,000.00 | Equity | Disallow and Expunge | |
| Basil M Burton | 319 Quaker Ridge Rd<br>Lutherville, MD 21093-2911 | 6/19/06 | 8172 | $0.00 | Equity | Disallow and Expunge | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust<br>Ua 061495<br>13611 Deering Bay Dr<br>Unit 904<br>Coral Gable, FL 33158 | 4/27/06 | 2950 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Baskerville Patrick | 6157 Powers Rd<br>Orchard Pk, NY 14127 | 5/1/06 | 4240 | $4,509.03 | Equity | Disallow and Expunge | |
| Beatrice A Mendes | PO Box 4240<br>Fall River, MA 02723 | 5/5/06 | 4780 | $862.50 | Equity | Disallow and Expunge | |
| Beatrice Claflin | 11620 N Clinton Trail<br>Sunfield, MI 48890 | 5/22/06 | 6428 | $0.00 | Equity | Disallow and Expunge | |
| Beatrice Noble | 117 Minnesota Ave<br>Buffalo, NY 14214-1406 | 4/28/06 | 4048 | $0.00 | Equity | Disallow and Expunge | |
| Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust<br>117 Minnesota Ave<br>Buffalo, NY 14214-1406 | 4/28/06 | 4047 | $0.00 | Equity | Disallow and Expunge | |
| Beecher W Bell Trust | 1807 Nottingham Rd<br>Woodridge, IL 60517 | 6/5/06 | 7391 | $0.00 | Equity | Disallow and Expunge | |
| Bell John S | 168 Ferguson Dr<br>Hilton, NY 14468 | 7/28/06 | 11898 | $1,000.00 | Equity | Disallow and Expunge | |
| Belsenich Richard J | 3673 Cumberland Ln<br>Hamburg, NY 14075-2204 | 4/27/06 | 2851 | $0.00 | Equity | Disallow and Expunge | |
| Ben Kantor and | Beatrice Kantor Jt Ten<br>2201 S Ocean Dr<br>Hollywood, FL 33019-2539 | 6/26/06 | 8520 | $0.00 | Equity | Disallow and Expunge | |
| Bennett E Zinn | 228 St Andrews Cir<br>Oxford, MS 38655-2506 | 4/27/06 | 2842 | $0.00 | Equity | Disallow and Expunge | |
| Bennie C Kirksey | Box 430965<br>Pontiac, MI 48343-0965 | 4/28/06 | 3348 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bennie Pulice | 8826 West Mcnab Rd Tamarac, FL 33321 | 4/26/06 | 2802 | $0.00 | Equity | Disallow and Expunge | |
| Berl G Moore | 102 Ash St Lodi, OH 44254-1208 | 7/14/06 | 9527 | $113.00 | Equity | Disallow and Expunge | |
| Berl G Moore | 102 Ash St Lodi, OH 44254-1208 | 7/14/06 | 9529 | $113.00 | Equity | Disallow and Expunge | |
| Bernadette A Harrison | 24 Marble Dr Rochester, NY 14615 | 6/7/06 | 7595 | $0.00 | Equity | Disallow and Expunge | |
| Bernadette M Ross and Derek M | Ross Jt Ten PO Box 5505 WakeField, RI 02880 | 7/14/06 | 9496 | $0.00 | Equity | Disallow and Expunge | |
| Bernadine M Bonville | c o Margaret Wynott POA 23 Dale Ave Leominster, MA 01453-1713 | 7/28/06 | 12084 | $0.00 | Equity | Disallow and Expunge | |
| Bernard A Kansky | 103 Aletha Rd Needham, MA 02492-3931 | 5/10/06 | 5440 | $1,000.00 | Equity | Disallow and Expunge | |
| Bernard A Mantey | 5404 County Rd 311 Ignacio, CO 81137-9712 | 5/26/06 | 6905 | $0.00 | Equity | Disallow and Expunge | |
| Bernard A Wozniak Tr Benny A | Wozniak Living Trust Ua Dtd 22801 28665 Campbell Warren, MI 48093 | 5/8/06 | 5245 | $5,031.00 | Equity | Disallow and Expunge | |
| Bernard F Steinfelt | 279 W Upper Ferry Rd West Trenton, NJ 08628-2704 | 4/28/06 | 3069 | $0.00 | Equity | Disallow and Expunge | |
| Bernard F Steinfelt | 279 W Upper Ferry Rd West Trenton, NJ 08628-2704 | 4/28/06 | 3070 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bernard L Matthews | 4 Oceans W Blvd 402d<br>Daytona Beach Shor, FL 32118-5975 | 5/1/06 | 4206 | $774.48 | Equity | Disallow and Expunge | |
| Bernard L Stasiewicz | 15806 W Lahlum Ln<br>Surprise, AZ 85374-2094 | 5/8/06 | 5236 | $0.00 | Equity | Disallow and Expunge | |
| Bernard Long Cust Michael | Andrew Long Under Il Unif<br>Transfers To Minors Act<br>11335 Aberdeen Rd<br>Belvidere, IL 61008-7992 | 5/4/06 | 4761 | $0.00 | Equity | Disallow and Expunge | |
| Berneice L Dayton and Donna | Jean Gibbons Jt Ten<br>12170 W Greenfield Rd<br>Lansing, MI 48917-9708 | 7/12/06 | 9650 | $0.00 | Equity | Disallow and Expunge | |
| Bernice B Guzzardo | 28666 Palm Beach Dr<br>Warren, MI 48093-2628 | 5/10/06 | 5415 | $0.00 | Equity | Disallow and Expunge | |
| Bernice J Anderson and Cynthia | Jean Patrosso Jt Ten<br>23749 Elmira St<br>St Claires Shores, MI 48082-1125 | 6/5/06 | 7458 | $0.00 | Equity | Disallow and Expunge | |
| Bernice J Reynolds | 1201 Elm Creek Rd<br>New Braunfels, TX 78132-3056 | 6/2/06 | 7329 | $0.00 | Equity | Disallow and Expunge | |
| Bernice Yore | 621 Pine St<br>Gooding, ID 83330-1755 | 7/14/06 | 9478 | $0.00 | Equity | Disallow and Expunge | |
| Bertha L Humphrey Adm Uw | Willie Goforth Jr<br>46 Gail Ave<br>Buffalo, NY 14215-2902 | 5/1/06 | 4177 | $0.00 | Equity | Disallow and Expunge | |
| Bertram Gary | 62 Lynnwood Dr<br>Brockport, NY 14420 | 7/28/06 | 11848 | $1,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bethany A Matus | 2394 Plainview Dr<br>Flushing, MI 48433-9440 | 5/4/06 | 4716 | $0.00 | Equity | Disallow and Expunge | |
| Betsy C Dupont | 451 Cleveland Ave<br>North Hornell, NY 14843-1021 | 4/27/06 | 2859 | $0.00 | Equity | Disallow and Expunge | |
| Bettie T Sorensen and Richard | C G Sorensen Jt Ten<br>106 Aurora St<br>Hudson, OH 44236-2945 | 5/8/06 | 4977 | $2,167.00 | Equity | Disallow and Expunge | |
| Betty A Strader | 501 Whithorn Court<br>Timonium, MD 21093 | 5/22/06 | 6457 | $0.00 | Equity | Disallow and Expunge | |
| Betty Bowers Twombly | Ten Euclid Avrnue<br>Summit, NJ 07901 | 5/1/06 | 3559 | $0.00 | Equity | Disallow and Expunge | |
| Betty H Hall | Box 1095<br>Clayton, GA 30525-1095 | 5/4/06 | 4599 | $0.00 | Equity | Disallow and Expunge | |
| Betty Heller and | Raymond Heller Jt Ten<br>4454 Brickyard Rd<br>Manilus, NY 13104 | 5/24/06 | 6782 | $0.00 | Equity | Disallow and Expunge | |
| Betty Howard and Elizabeth | Krant Jt Ten<br>Apt 1208<br>20335 W Country Club Dr<br>North Miami Beach, FL 33180-1622 | 5/2/06 | 4436 | $104.00 | Equity | Disallow and Expunge | |
| Betty Howard and Stephen D | Howard Jt Ten<br>Apt 1208<br>20335 W Country Club Dr<br>North Miami Beach, FL 33180-1622 | 5/12/06 | 5775 | $0.00 | Equity | Disallow and Expunge | |
| Betty I Henry | 774 Orchard St<br>Cookeville, TN 38506 | 4/27/06 | 2997 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Betty J Bailey | Box 2129<br>Oak Bluff, MA 02557 | 7/6/06 | 9056 | $2,232.82 | Equity | Disallow and Expunge | |
| Betty J Rutherford | 15242 Cicotte<br>Allen Pk, MI 48101-3006 | 5/8/06 | 5257 | $0.00 | Equity | Disallow and Expunge | |
| Betty J Sanger | PO Box 932<br>Harrison, TN 37341 | 5/30/06 | 7011 | $0.00 | Equity | Disallow and Expunge | |
| Betty Jane Bergstrom | 1861 College Pl<br>Long Beach, CA 90815-4506 | 5/2/06 | 4319 | $0.00 | Equity | Disallow and Expunge | |
| Betty Jo Rutherford | 17584 Old State Rd<br>Middlefield, OH 44062-8219 | 5/8/06 | 5243 | $0.00 | Equity | Disallow and Expunge | |
| Betty Joan Richards and | Kenneth O Richards Sr Jt Ten<br>Box 772<br>Cape May Court Hse, NJ 08210-0772 | 5/3/06 | 4550 | $0.00 | Equity | Disallow and Expunge | |
| Betty K Calvi | 52 Hillside St<br>South Meriden, CT 06451-5226 | 6/23/06 | 8426 | $0.00 | Equity | Disallow and Expunge | |
| Betty L Dunn | 814 Fairway Ct<br>Miamisburg, OH 45342-3316 | 4/25/06 | 4053 | $0.00 | Equity | Disallow and Expunge | |
| Betty L Mcmullen Tr | Mcmullen Family Trust<br>Ua Dtd 030901<br>PO Box 274<br>Lucasville, OH 45648 | 5/23/06 | 6681 | $1,685.29 | Equity | Disallow and Expunge | |
| Betty M Pavey | 127 N Elma St<br>Anderson, IN 46012-3137 | 7/5/06 | 8886 | $0.00 | Equity | Disallow and Expunge | |
| Betty Mah | 474 Miller Ave<br>Freeport, NY 11520-6115 | 5/15/06 | 5895 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Betty Pierson | 4321 Thames Court<br>Flower Mound, TX 75028-1780 | 5/1/06 | 4196 | $0.00 | Equity | Disallow and Expunge | |
| Betty R Edwards | 1605 Sangloe Pl<br>Lynchburg, VA 24502-1821 | 5/1/06 | 3889 | $5,100.00 | Equity | Disallow and Expunge | |
| Betty S Blick Trustee | Intervivos Trust Dtd<br>112089 U A Betty S Blick<br>10102 S Ocean Dr Apt 602<br>Jensen Beach, FL 34957-2547 | 4/28/06 | 3172 | $0.00 | Equity | Disallow and Expunge | |
| Betty Sobotta and | Rudolph R Sobotta Jt Ten<br>W24065 Cyril Sobutta Ln<br>Arcadia, WI 54612-8207 | 5/17/06 | 6161 | $1,896.03 | Equity | Disallow and Expunge | |
| Beulah M Dohner | 511 E Broadway<br>Astoria, IL 61501-8524 | 5/8/06 | 5456 | $0.00 | Equity | Disallow and Expunge | |
| Beverlee Tyler Forster | 615 Smith Rd<br>Danville, PA 17821 | 5/22/06 | 6447 | $0.00 | Equity | Disallow and Expunge | |
| Beverly A Allen | 1685 Murdock Rd<br>Marietta, GA 30062-4871 | 7/10/06 | 9253 | $0.00 | Equity | Disallow and Expunge | |
| Beverly A Allen and Kenneth | Allen Jt Ten<br>1685 Murdock Rd<br>Marietta, GA 30062-4871 | 7/10/06 | 9252 | $0.00 | Equity | Disallow and Expunge | |
| Beverly A Leonard Tr | Beverly A Leonard Revocable<br>Living Trust Ua 051999<br>9833 Norman Rd<br>Clarkston, MI 48348-2439 | 5/4/06 | 4603 | $3,801.75 | Equity | Disallow and Expunge | |
| Beverly Apps and | Richard L Apps Jt Ten<br>8929 Riverside Dr<br>St Louis, MI 48880 | 5/5/06 | 4864 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Beverly Burger and Gary Burger Jt Ten | 1105 Holliday Ct Granbury, TX 76048 | 5/19/06 | 6349 | $0.00 | Equity | Disallow and Expunge | |
| Beverly Gula Ballew | 31 Webber Pl Grosse Pointe Shores, MI 48236-2644 | 7/13/06 | 9429 | $0.00 | Equity | Disallow and Expunge | |
| Beverly Jean Coon and Stephen K Douglas Mitchell | 5923 Rolfe Rd Lansing, MI 48911-4931 | 6/1/06 | 7300 | $0.00 | Equity | Disallow and Expunge | |
| Beverly Jean Robertson and | Bonnie L Roche and Janet L Zeidler Jt Ten 7364 Sherwood Creek Court West Bloomfield, MI 48322-3100 | 5/2/06 | 4316 | $0.00 | Equity | Disallow and Expunge | |
| Beverly R Sandraco | 10966 N Grand Lake Hwy Posen, MI 49776 | 5/5/06 | 6221 | $0.00 | Equity | Disallow and Expunge | |
| Bielicki Donald | 3620 Checker Tavern Rd Lockport, NY 14094-9421 | 7/26/06 | 11136 | $15,000.00 | Equity | Disallow and Expunge | |
| Bill E Lux Jr | 2708 Sw 121st St Oklahoma City, OK 73170-4736 | 5/15/06 | 5835 | $4,236.50 | Equity | Disallow and Expunge | |
| Bill W Mcdowell and | Merilee Mcdowell Jt Ten PO Box 1045 Heppner, OR 97836 | 5/1/06 | 3725 | $554.13 | Equity | Disallow and Expunge | |
| Billy B Brown Jr | 8254 Lucaya Ct Jacksonville, FL 32221-6677 | 5/30/06 | 7114 | $0.00 | Equity | Disallow and Expunge | |
| Billy G Smith | 2805 Eagle Rd Temple, TX 76502-1114 | 5/1/06 | 3424 | $0.00 | Equity | Disallow and Expunge | |
| Billy G Turner and Jimmie L | Turner Jt Ten 1260 Zeb Haynes Rd Maiden, NC 28650 | 7/28/06 | 12406 | $1,398.97 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Billy J Fox and Suzanne C | Fox Jt Ten<br>Box 10083<br>Knoxville, TN 37939-0083 | 5/17/06 | 6185 | $0.00 | Equity | Disallow and Expunge | |
| Billy J Newberry | 709 Ethridge Rd<br>Haddock, GA 31033-2201 | 5/8/06 | 5219 | $0.00 | Equity | Disallow and Expunge | |
| Billy K Anderson | 323 E Steed Dr<br>Midwest City, OK 73110-5019 | 6/7/06 | 7589 | $0.00 | Equity | Disallow and Expunge | |
| Bird Donald | 1215 Laguna Dr<br>Huron, OH 44839 | 7/17/06 | 9690 | $915.92 | Equity | Disallow and Expunge | |
| Blanche E Hewitt | 325 E Cook St<br>Sheffield, IL 61361 | 7/7/06 | 9094 | $0.00 | Equity | Disallow and Expunge | |
| Blanche M Byrne | 729 South Vassault St<br>Apt 6a<br>Tacoma, WA 98465-2032 | 5/1/06 | 3893 | $1,125.00 | Equity | Disallow and Expunge | |
| Bluma Wrona and Gilbert Wrona Jt Ten | 1548 Carroll St<br>Brooklyn, NY 11213-5330 | 6/19/06 | 8187 | $0.00 | Equity | Disallow and Expunge | |
| Bob Priest | 7 River Court<br>St Louis, MI 48880-1824 | 5/5/06 | 4888 | $0.00 | Equity | Disallow and Expunge | |
| Bobby J Smith | 6453 Escoe Dr Sw<br>Loganville, GA 30052-4631 | 4/29/06 | 4078 | $0.00 | Equity | Disallow and Expunge | |
| Bobby J Smith and Mary B Smith Jt Ten | 6453 Escoe Dr S W<br>Loganville, GA 30052-4631 | 4/29/06 | 4072 | $0.00 | Equity | Disallow and Expunge | |
| Bobby L Newby | 625 Allcutt<br>Bonner Spgs, KS 66012-1817 | 5/17/06 | 6191 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bodil C Tvede | Country Fair 9812a 62nd Terrace South Boynton Beach, FL 33437-2821 | 5/22/06 | 6471 | $0.00 | Equity | Disallow and Expunge | |
| Bonita F Barry | 2752 Ramblewood Dr Kalamazoo, MI 49009-8962 | 5/9/06 | 5397 | $0.00 | Equity | Disallow and Expunge | |
| Bonnie Ann Koepke | 9 Marina Rd Lake Wylie, SC 29710-9219 | 5/5/06 | 4850 | $186.61 | Equity | Disallow and Expunge | |
| Bonnie Lou Timbs | 7090 S Main Ext Ln Harrisburg, AR 72432 | 5/2/06 | 4459 | $0.00 | Equity | Disallow and Expunge | |
| Bonny C H Lay and Shu Lin Yu Jt Ten | 9351 Lawton Dr Huntington Beach, CA 92646-7244 | 5/30/06 | 7023 | $0.00 | Equity | Disallow and Expunge | |
| Boris Kotler | 4 Potters Ln Roslyn Heights, NY 11577-2213 | 5/1/06 | 3601 | $11,242.00 | Equity | Disallow and Expunge | |
| Bradford James | 1610 S Hills Circle Dr Bloomfield Hills, MI 48304 | 7/26/06 | 11151 | $39,899.79 | Equity | Disallow and Expunge | |
| Brady Larry | 6811 N Pk Ext Cortland, OH 44410 | 5/16/06 | 6056 | $0.00 | Equity | Disallow and Expunge | |
| Brandt Scott | 6790 Old Beattie Rd Lockport, NY 14094-9506 | 7/28/06 | 11786 | $1,000.00 | Equity | Disallow and Expunge | |
| Brenda M Sagear | 10028 Sawtooth Ct Ft Wayne, IN 46804-3915 | 5/19/06 | 6323 | $71.78 | Equity | Disallow and Expunge | |
| Brendan M K O Toole | 493 Lexington Dr Saline, MI 48176-1045 | 5/5/06 | 4773 | $0.00 | Equity | Disallow and Expunge | |
| Brooks D Craft | 400 Eastview Wadesboro, NC 28170-2810 | 5/5/06 | 9266 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Brown Daniel | 12 High Gate Trl Apt 3<br>Fairport, NY 14450 | 7/27/06 | 11386 | $1,000.00 | Equity | Disallow and Expunge | |
| Bruce A Hopkins and | Vicky L Hopkins Jt Ten<br>8455 Grace<br>Shelby Twp, MI 48317-1709 | 5/1/06 | 3714 | $0.00 | Equity | Disallow and Expunge | |
| Bruce D Pierson | 2101 Stone Throw Dr<br>Lapeer, MI 48446-9026 | 5/10/06 | 5492 | $10,000.00 | Equity | Disallow and Expunge | |
| Bruce F Bond | 4063 First Ave Ne<br>Seattle, WA 98105 | 6/12/06 | 7785 | $1,020.00 | Equity | Disallow and Expunge | |
| Bruce J Patterson | 11482 Nora Dr<br>Fenton, MI 48430-8702 | 5/1/06 | 3713 | $1,035.00 | Equity | Disallow and Expunge | |
| Bruce J Wilberding | 3762 Boulder<br>Troy, MI 48084-1119 | 5/1/06 | 3490 | $0.00 | Equity | Disallow and Expunge | |
| Bruce V Allen | 335 Magnolia Ave<br>Brielle, NJ 08730-2031 | 4/26/06 | 2824 | $1,262.00 | Equity | Disallow and Expunge | |
| Bryan D Berthot | 4871 Mt Almagosa Dr<br>San Diego, CA 92111-3829 | 4/27/06 | 2935 | $1,656.72 | Equity | Disallow and Expunge | |
| Byron J Myers and Rosilea E Myers | Byron J Myers and Rosilea E Myers Myers Jt Ten<br>Box 65<br>Warrinsburg, MO 64093-0065 | 6/12/06 | 7818 | $0.00 | Equity | Disallow and Expunge | |
| C Clifford Green | 9701 E Co Rd 1200 N<br>Dunkirk, IN 47336 | 6/6/06 | 7580 | $0.00 | Equity | Disallow and Expunge | |
| C Frederick Berge | 6829 Fm 2263<br>Gilmer, TX 75644-5935 | 5/16/06 | 5931 | $125.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| C Greg Mc Cartney | 838 Stratford Dr<br>Lakeland, FL 33813-4701 | 5/24/06 | 6703 | $0.00 | Equity | Disallow and Expunge | |
| C Walter Lingerfelt and | Doris G Lingerfelt Ten Com<br>Satiro De Oliveira 61201<br>Chame Chame<br>Salvador Ba,  40 140-510 Brazil | 5/26/06 | 6948 | $0.00 | Equity | Disallow and Expunge | |
| C William Geissel and Jean | Carol Geissel Jt Ten<br>1646 Rockcress Dr<br>Jamison, PA 18929-1645 | 4/27/06 | 3025 | $262.94 | Equity | Disallow and Expunge | |
| Cal Farleys Boys Ranch Trust Acct 50429800 | ANB 400 and Co<br>Attn Elena Seidictz<br>15th Floor<br>PO Box 1<br>Amarillo, TX 79105 | 6/16/06 | 8061 | $7,920.00 | Equity | Disallow and Expunge | |
| Caren N Rasmussen | 18632 Clovercrest Circle<br>Olney, MD 20832-3057 | 5/19/06 | 6350 | $112.00 | Equity | Disallow and Expunge | |
| Carl Banner and | Dorothy Banner Jt Ten<br>34 Jophprus Rd<br>Kearneysville, WV 25430 | 5/1/06 | 3600 | $0.00 | Equity | Disallow and Expunge | |
| Carl D Lyons and Carolyn A | Lyons Jt Ten<br>2620 Cedar Lake Rd<br>Greenbush, MI 48738-9661 | 7/21/06 | 10171 | $0.00 | Equity | Disallow and Expunge | |
| Carl E Oslund Jr and | Cynthia A Oslund Jt Ten<br>405 W Broad St<br>Greensboro, GA 30642-1049 | 5/17/06 | 6119 | $0.00 | Equity | Disallow and Expunge | |
| Carl E Schulz Tr | Carl E Schulz Trust<br>Ua 122297<br>4419 West 71st Terr<br>Prairie Village, KS 66208-2809 | 4/28/06 | 3199 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carl G Holstein and Sharon L | Holstein Jt Ten<br>518 Clair Hill<br>Rochester Hills, MI 48309-2115 | 6/21/06 | 8321 | $3,148.44 | Equity | Disallow and Expunge | |
| Carl H Walter | 4411 Harrison Rd<br>Kenosha, WI 53142-3861 | 5/4/06 | 4598 | $0.00 | Equity | Disallow and Expunge | |
| Carl J Fox Jr and | Theresa S Fox Tr<br>Fox Fam Living Trust<br>Ua 101494<br>8459 E Sw 92nd St<br>Ocala, FL 34481-7453 | 5/1/06 | 3810 | $2,507.49 | Equity | Disallow and Expunge | |
| Carl J Lock and | Sally A Lock Jt Ten<br>7076 Verde Vista Dr Ne<br>Rockford, MI 49341-9622 | 5/1/06 | 3506 | $1,640.12 | Equity | Disallow and Expunge | |
| Carl J Zajicek | 1320 Craig St<br>Mc Keesport, PA 15132-5407 | 7/24/06 | 10443 | $900.00 | Equity | Disallow and Expunge | |
| Carl K Greene | 6080 Fordham Dr<br>Shelby, MI 48316-2529 | 5/25/06 | 6823 | $6.25 | Equity | Disallow and Expunge | |
| Carl L Lucisano | 17 Bobbie Dr<br>Rochester, NY 14606-3647 | 4/27/06 | 2965 | $92.00 | Equity | Disallow and Expunge | |
| Carl Thorsten Sallander and Anne Perry Sallander | 13813 W Woodside Dr Apt 220<br>Sun City West, AZ 85375-4775 | 7/20/06 | 10066 | $0.00 | Equity | Disallow and Expunge | |
| Carlito Diaz and Ying K Diaz | Ying K Diaz Jt Ten<br>24421 St James Dr<br>Moreno Valley, CA 92553-3571 | 7/25/06 | 10800 | $1,303.66 | Equity | Disallow and Expunge | |
| Carlos Berger and Susie Berger Jt Ten | 9 Queensbrook<br>St Louis, MO 63132-3014 | 4/28/06 | 3255 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carmela C Lawrence | Rd 1<br>72 Noble Rd<br>Shiloh, OH 44878 | 4/26/06 | 2794 | $0.00 | Equity | Disallow and Expunge | |
| Carmen A Osborne | 606 La Fonda Dr<br>Roswell, NM 88201-6656 | 4/26/06 | 2791 | $3,800.00 | Equity | Disallow and Expunge | |
| Carmen D Simon | 2390 Mira Flores Dr<br>Turlock, CA 95380-3643 | 5/5/06 | 4821 | $349.98 | Equity | Disallow and Expunge | |
| Carol A Cassie | PO Box 1236<br>Fowlerville, MI 48836 | 7/12/06 | 9397 | $0.00 | Equity | Disallow and Expunge | |
| Carol A Griffin and | Francis A Griffin Jt Ten<br>1576 Ne 104th St<br>Miami Shores, FL 33138-2666 | 5/19/06 | 6302 | $5,000.00 | Equity | Disallow and Expunge | |
| Carol D Shattuck and | Frank E Shattuck Jt Ten<br>9288 Sauer Rd<br>Eden, NY 14057-9513 | 5/1/06 | 4148 | $0.00 | Equity | Disallow and Expunge | |
| Carol Elizabeth Helper | 16 Badami Dr<br>Middletown, NY 10941-1204 | 5/8/06 | 5326 | $0.00 | Equity | Disallow and Expunge | |
| Carol Gay Olson | 1037 Los Arabis Ln<br>Lafayette, CA 94549-2817 | 5/30/06 | 7103 | $0.00 | Equity | Disallow and Expunge | |
| Carol J Gast and | Bradley S Gast and Lance R Gast Jt Ten<br>5302 Isaiah St<br>Weston, WI 54476 | 5/22/06 | 6526 | $487.84 | Equity | Disallow and Expunge | |
| Carol Joan Hambleton | 2885 Cricket Ln<br>Wickliffe, OH 44092-1411 | 5/30/06 | 6968 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carol Kramer | 9 Jay St<br>Old Tappan, NJ 07675-6910 | 5/24/06 | 6792 | $0.00 | Equity | Disallow and Expunge | |
| Carol L Meredith | 3591 Spencer Rd<br>Rocky River, OH 44116-3857 | 4/28/06 | 3227 | $0.00 | Equity | Disallow and Expunge | |
| Carol L Mohler | 3605 Winter Laurel Terrace<br>Olney, MD 20832-2243 | 6/1/06 | 7254 | $112.00 | Equity | Disallow and Expunge | |
| Carol Roth Bedigie and | Jean Claude Bedigie and<br>Michelle J Chirpich and<br>Danielle N Bedigie Jt Ten<br>2212 Bushnell Dr<br>Columbia, MO 65201-6112 | 6/23/06 | 8446 | $943.91 | Equity | Disallow and Expunge | |
| Carol S Stedman and Douglas H Johnston | Carol S Stedman and Douglas H Johnston<br>Douglas H Johnston Jt Ten<br>8238 Jones Rd<br>Howard City, MI 49329 | 5/8/06 | 5248 | $0.00 | Equity | Disallow and Expunge | |
| Carole M Meehan | 2638 Fallenleaf<br>Stockton, CA 95209-1107 | 5/1/06 | 3719 | $0.00 | Equity | Disallow and Expunge | |
| Carole S Fancher Tr | Ua Dtd 111502<br>Fbo Carole S Fancher Trust<br>PO Box 643<br>Deleon Springs, FL 32130 | 6/6/06 | 7583 | $0.00 | Equity | Disallow and Expunge | |
| Carole Snider Tripp and | Carole Snider Tripp and<br>Jodi C Miller Jt Ten<br>1329 Brooke Wy<br>Gardnerville, NV 89410 | 5/17/06 | 6190 | $0.00 | Equity | Disallow and Expunge | |
| Caroline E Carver | 12 Sherman Ave<br>Morris Plans, NJ 07950-1723 | 7/28/06 | 11811 | $0.00 | Equity | Disallow and Expunge | |
| Caroline Thomas | 3352 Aquarius Cir<br>Oakland, MI 48365 | 5/1/06 | 3591 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carolyn Ann Hilliard | 4015 Mira Costa St<br>Oceanside, CA 92056-4611 | 4/28/06 | 3264 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn Cook | 1134 Beachway Rd<br>White Lake, MI 48383-3015 | 4/28/06 | 3273 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn E Parsons | 6068 Delmar Rd<br>Delmar, DE 19940 | 5/31/06 | 7221 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn F Foster | 125 Wrenwood Ct<br>Englewood, OH 45322 | 5/26/06 | 6893 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn F Stillwell | 1005 Cornelia Cir<br>Attalia, AL 35954-9368 | 6/9/06 | 7766 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn J Whitcomb | Indian Creek<br>111d Bent Arrow Dr<br>Jupiter, FL 33458-8693 | 5/8/06 | 5028 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn Jane Struck | 2144 North Lincoln Pk West<br>8d<br>Chicago, IL 60614 | 5/22/06 | 6518 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn Kline | 540 Judy Ave<br>Franklinville, NJ 08322-3910 | 5/17/06 | 6215 | $1,314.20 | Equity | Disallow and Expunge | |
| Carolyn Lee Gregory | 1808 Bellewood Rd<br>Wilmington, DE 19803 | 6/20/06 | 8289 | $0.00 | Equity | Disallow and Expunge | |
| Carolyn M Thomas | 283 Boot Rd<br>Malvern, PA 19355-3315 | 4/28/06 | 3091 | $9,319.50 | Equity | Disallow and Expunge | |
| Carolyn S Eck | 909 West 9th St<br>Jonesboro, IN 46938-1227 | 5/11/06 | 5598 | $2,682.45 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carrier Timothy | 3869 Haines Rd<br>Waynesville, OH 45068-9610 | 7/27/06 | 11369 | $35,636.62 | Equity | Disallow and Expunge | |
| Carroll C Kellum | 323 Hawks Nest Drive<br>East China, MI 48054 | 5/30/06 | 7377 | $0.00 | Equity | Disallow and Expunge | |
| Carroll S Potter | 7609 Driftwood Way<br>Pleasanton, CA 94588-4331 | 6/6/06 | 7529 | $0.00 | Equity | Disallow and Expunge | |
| Casandra R Clark | Box 40271<br>Jacksonville, FL 32203-0271 | 5/22/06 | 6509 | $0.00 | Equity | Disallow and Expunge | |
| Casimer C Radomski | 551 22nd St<br>Niagara Falls, NY 14301-2319 | 5/2/06 | 4395 | $1,500.00 | Equity | Disallow and Expunge | |
| Catharine T Nuss | 839 Ellen Ct<br>Fond Du Lac, WI 54935-6213 | 5/12/06 | 5691 | $3,885.31 | Equity | Disallow and Expunge | |
| Catherine A Yarbrough and J | Wallace Yarbrough Jt Ten<br>7334 Princess Anne Dr<br>Mechanicsville, VA 23111-1338 | 6/23/06 | 8404 | $0.00 | Equity | Disallow and Expunge | |
| Catherine B Burke Trustee | Ua Dtd 112390 Catherine B<br>Burke Living Trust<br>3570 Julian Ave<br>Long Beach, CA 90808-3110 | 5/5/06 | 4894 | $0.00 | Equity | Disallow and Expunge | |
| Catherine L Killen | 129 Brentwood Blvd<br>Niles, OH 44446-3229 | 7/10/06 | 9201 | $1,935.12 | Equity | Disallow and Expunge | |
| Catherine M Ferry and | Warren J Ferry Jt Ten<br>2 Chapel Crt<br>Cinnaminson, NJ 08077-3901 | 4/28/06 | 3062 | $0.00 | Equity | Disallow and Expunge | |
| Catherine M Griffin | 10171 Hwy 17<br>Maylene, AL 35114-5902 | 4/28/06 | 3278 | $1,331.33 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Catherine M Turkoz | 1850 Sokak No 23 D 5<br>35600 Karsiyaka<br>Izmir<br>,   Turkey | 7/7/06 | 9148 | $0.00 | Equity | Disallow and Expunge | |
| Catherine Pike | 3412 Patterson Way<br>Eldorado Hills, CA 95762-4403 | 6/19/06 | 8176 | $320.00 | Equity | Disallow and Expunge | |
| Catherine T Dennis Tr | Catherine T Dennis Trust<br>Ua 032497<br>12772 Westshore Dr<br>Houghton Lake, MI 48629-8651 | 7/28/06 | 11798 | $0.00 | Equity | Disallow and Expunge | |
| Catherine Unger Lesperance | Catherine Unger Lesperance<br>727 West Abbott Ave<br>Milwaukee, WI 53221 | 5/26/06 | 6879 | $0.00 | Equity | Disallow and Expunge | |
| Catherine V Bissell and | Burdette F Bissell Tr<br>Catherine V and Burdette F<br>Bissell Rev Liv Trust Ua 21397<br>90 Village Pl<br>Zionsville, IN 46077-3808 | 5/1/06 | 3849 | $0.00 | Equity | Disallow and Expunge | |
| Catherine W Casabonne | 70 123rd St<br>Troy, NY 12182-2013 | 4/28/06 | 3063 | $0.00 | Equity | Disallow and Expunge | |
| Cathie A Laird | 858 Old National Pike<br>Claysville, PA 15323-1264 | 7/28/06 | 11825 | $49.71 | Equity | Disallow and Expunge | |
| Caudill Family Trust 2000 DTD 9 5 00 | Depository Trust Company Treasurers Dept<br>Thomas Caudill Trustee<br>The Law Offices of Thomas Caudill<br>1025 N Fourth St<br>San Jose, CA 95112-4942 | 5/30/06 | 7047 | $190.44 | Equity | Disallow and Expunge | |
| Cecilia Brierton | W2922 Hwy D<br>Birchwood, WI 54817 | 5/1/06 | 3698 | $321.44 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celia Carrigan | 160 East 84th St<br>New York, NY 10028-2008 | 5/1/06 | 3604 | $0.00 | Equity | Disallow and Expunge | |
| Charles A Closson Cust Peter | A Closson Unif Gift Min Act<br>Colo<br>2529 Bennett<br>Colorado Springs, CO 80909-1209 | 6/15/06 | 8045 | $0.00 | Equity | Disallow and Expunge | |
| Charles A Destival | 36 Mamanaseo Rd<br>Ridgefield, CT 06877-2425 | 5/4/06 | 4706 | $3,500.00 | Equity | Disallow and Expunge | |
| Charles Cass Jr | 4477 W 900 N<br>Markie, IN 46770-9707 | 5/12/06 | 5678 | $32,950.00 | Equity | Disallow and Expunge | |
| Charles D Gervasoni | Box 2189<br>Petaluma, CA 94953-2189 | 5/8/06 | 5242 | $750.00 | Equity | Disallow and Expunge | |
| Charles E Copeland | Box 11716<br>Marina Del Rey, CA 90295-7716 | 7/18/06 | 9740 | $1,000.00 | Equity | Disallow and Expunge | |
| Charles E English and Byrnina | D English Jt Ten<br>810 Chestnut St<br>Wilmington, NC 28401-4240 | 4/28/06 | 3101 | $0.00 | Equity | Disallow and Expunge | |
| Charles E Holly | 84 State St 11th Fl<br>Boston, MA 02109-2202 | 5/16/06 | 5937 | $0.00 | Equity | Disallow and Expunge | |
| Charles E Kohler | 3011 S E 161st Ave<br>Vancouver, WA 98683-3026 | 5/19/06 | 6347 | $698.61 | Equity | Disallow and Expunge | |
| Charles E Staton | 1824 S Town Lake Rd<br>Akron, IN 46910-9741 | 5/23/06 | 6945 | $0.00 | Equity | Disallow and Expunge | |
| Charles E Wyda and Katherine | Wyda Ten Ent<br>100 Wright Ave<br>Point Marion, PA 15474-1159 | 7/17/06 | 9581 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Charles E Yarberry | 3907 E St Rd 232<br>Anderson, IN 46017 | 4/28/06 | 3161 | $6,000.00 | Equity | Disallow and Expunge | |
| Charles F Baase and | Coilah A Baase Jt Ten<br>4818 Ashwood Dr W<br>Saginaw, MI 48603 | 4/28/06 | 3330 | $1,800.00 | Equity | Disallow and Expunge | |
| Charles F Curtis and Dolores A | Curtis Jt Ten<br>8102 Phirne Rd East<br>Glen Burnie, MD 21061-5323 | 5/11/06 | 5607 | $0.00 | Equity | Disallow and Expunge | |
| Charles F Curtis and Dolores A | Curtis Jt Ten<br>8102 Phirne Rd East<br>Glen Burnie, MD 21061-5323 | 5/11/06 | 5608 | $0.00 | Equity | Disallow and Expunge | |
| Charles F Sorensen | 5882 County Rd A<br>Oshkosh, WI 54901-9761 | 7/20/06 | 10030 | $0.00 | Equity | Disallow and Expunge | |
| Charles G Brunnquell | 506 Kingsland St<br>Nutley, NJ 07110-1046 | 4/26/06 | 2830 | $846.00 | Equity | Disallow and Expunge | |
| Charles G Heath | 100 Loblolly St<br>Emerald Isle, NC 28594-2827 | 4/27/06 | 2920 | $0.00 | Equity | Disallow and Expunge | |
| Charles H Mahle Gravtor Tr The | Charles H Mahle Trust<br>Ua Dtd 111401<br>14145 Arnold<br>Redford, MI 48239-2818 | 7/25/06 | 10871 | $0.00 | Equity | Disallow and Expunge | |
| Charles J Chiddix and | Bessie V Chiddix Jt Ten<br>8711 Lafayette Ct<br>Kansas City, KS 66109-1961 | 5/8/06 | 5343 | $0.00 | Equity | Disallow and Expunge | |
| Charles J Jacoby | 9688 E Oberlin Way<br>Scottsdale, AZ 85262-8448 | 5/11/06 | 5622 | $73.39 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Charles J Kelly | 6584 Noble Rd<br>W Bloomfield, MI 48322-1389 | 6/15/06 | 8020 | $480.30 | Equity | Disallow and Expunge | |
| Charles J Slavis | 162 Pk St<br>Stratford, CT 06614-4036 | 7/26/06 | 10690 | $0.00 | Equity | Disallow and Expunge | |
| Charles L Connaway and | Hilda C Connaway Jt Ten<br>18335 Reata Way<br>San Diego, CA 92128-1253 | 6/30/06 | 8788 | $0.00 | Equity | Disallow and Expunge | |
| Charles L Mullins | 815 Troy Rd<br>Collinsville, IL 62234 | 6/22/06 | 8361 | $0.00 | Equity | Disallow and Expunge | |
| Charles L Robbins and Ellen | King Robbins Jt Ten<br>1610 Hazelwood Ct West<br>Greenwood, IN 46143 | 5/26/06 | 6881 | $0.00 | Equity | Disallow and Expunge | |
| Charles L Shaffer and | Catherine T Shaffer Jt Ten<br>3616 Big Woods Rd<br>Kingstree, SC 29556 | 5/1/06 | 3680 | $0.00 | Equity | Disallow and Expunge | |
| Charles M Haar | 300 Griswold Hall<br>Harvard Law School<br>Cambridge, MA 02138 | 7/20/06 | 10067 | $0.00 | Equity | Disallow and Expunge | |
| Charles M Howell | 1100 E Kent Rd<br>Winston Salem, NC 27104-1116 | 4/28/06 | 3242 | $0.00 | Equity | Disallow and Expunge | |
| Charles P Dziak Jr and Theresa D Dziak | Charles P Dziak Jr and Theresa D Dziak<br>Theresa D Dziak Jt Ten<br>147 Windover Hill Ln<br>Latrobe, PA 15650-3712 | 5/26/06 | 6885 | $583.91 | Equity | Disallow and Expunge | |
| Charles R Badzmierowski | 59 Maple St<br>Bellingham, MA 02019-3012 | 5/1/06 | 3712 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Charles R Diller and Sarah L | Diller Ten Ent<br>90 B Menno Village<br>Chambersburg, PA 17201 | 5/8/06 | 5023 | $0.00 | Equity | Disallow and Expunge | |
| Charles R Finlayson | 2746 S Chilton<br>Tyler, TX 75701-5315 | 5/8/06 | 5322 | $1,285.89 | Equity | Disallow and Expunge | |
| Charles R Grinzinger and | Bernice L Grinzinger Jt Ten<br>1705 E River Rd<br>Mt Pleasant, MI 48858-9770 | 5/1/06 | 3593 | $6,162.25 | Equity | Disallow and Expunge | |
| Charles S Mc Call Trustee | Revocable Trust Dtd 041890<br>Ua Charles S Mc Call<br>526 Grove Ln<br>Chino Valley, AZ 86323 | 5/26/06 | 6949 | $0.00 | Equity | Disallow and Expunge | |
| Charles S Mc Call Trustee | Joseph H McCall Trustee<br>Joseph H McCall Trustee<br>800 E Rimrock Rd<br>Paulden, AZ 86334 | 5/26/06 | 6949 | $0.00 | Equity | Disallow and Expunge | |
| Charles V Carissimi | 1876 Basil Ave<br>Youngstown, OH 44514-1314 | 7/20/06 | 10018 | $30.00 | Equity | Disallow and Expunge | |
| Charles W Cooper | 370 Silver Ln<br>Murray, KY 42071-7036 | 5/1/06 | 3607 | $0.00 | Equity | Disallow and Expunge | |
| Charles W Lentz Jr | 3027 Turner Ave<br>Roslyn, PA 19001-3513 | 6/29/06 | 8748 | $0.00 | Equity | Disallow and Expunge | |
| Charles W Staudenmeier and | Shirley M Staudenmeier Ten Ent<br>954 W Areba Ave<br>Hershey, PA 17033-2201 | 5/1/06 | 4160 | $4,692.67 | Equity | Disallow and Expunge | |
| Charlotte R Brown | 3785 Hi Villa<br>Lake Orion, MI 48360-2460 | 6/20/06 | 8271 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Charlyne K Mc Cutcheon | 155 Willow Lake Dr<br>Oxford, MI 48371-6376 | 5/18/06 | 6239 | $0.00 | Equity | Disallow and Expunge | |
| Cheng Yin Cheng and | Hui Tzu L Cheng Jt Ten<br>400 Quentin Rd<br>Stroudsburg, PA 18360-3008 | 7/19/06 | 9887 | $0.00 | Equity | Disallow and Expunge | |
| Cheryl A Marshall Morris | 7420 New Hampshire Dr<br>Davison, MI 48423 | 5/16/06 | 5911 | $827.68 | Equity | Disallow and Expunge | |
| Cheryl A Sweeden | Route 1 Box 51<br>Carney, OK 74832-9729 | 5/1/06 | 4179 | $0.00 | Equity | Disallow and Expunge | |
| Cheryl H Ruh | 15 Requardt Ln<br>Ft Mitchell, KY 41017-3007 | 5/2/06 | 4379 | $0.00 | Equity | Disallow and Expunge | |
| Cheryl L Weaver | 2901 Locklear Court<br>Plano, TX 75093-3129 | 5/30/06 | 7137 | $0.00 | Equity | Disallow and Expunge | |
| Chester F Florkey Jr | 8376 Grove Rd<br>Fort Myers, FL 33967 | 7/10/06 | 9232 | $0.00 | Equity | Disallow and Expunge | |
| Chester M Firman Jr | 738 N Clinton Trail<br>Charlotte, MI 48813-8782 | 6/8/06 | 7633 | $0.00 | Equity | Disallow and Expunge | |
| Chi Hau Chen and Wanda W | Chen Jt Ten<br>415 Bradford Pl<br>North Dartmouth, MA 02747-3819 | 6/27/06 | 8594 | $0.00 | Equity | Disallow and Expunge | |
| Christopher McKessy | 1 Mill Creek Rd<br>New City, NY 10956 | 7/24/06 | 10469 | $164.39 | Equity | Disallow and Expunge | |
| Clarence E Washington | 4661 Joslyn Rd<br>Orion, MI 48359-2235 | 7/28/06 | 12430 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Claudia M Willoughby | 131 Jacob Dr Princeton, KY 42445-2151 | 6/12/06 | 7794 | $592.49 | Equity | Disallow and Expunge | |
| Clayton M Loyd and | Anna Grace Loyd Jt Ten 6995 Singer Rd Dayton, OH 45424-1635 | 5/8/06 | 4975 | $1,500.00 | Equity | Disallow and Expunge | |
| Clement Bottino Cust | Domenico Bottino Unif Gift Min Act Ny Box 580 148 Mount Carmel Station Bronx, NY 10458-0709 | 5/5/06 | 4818 | $0.00 | Equity | Disallow and Expunge | |
| Clifford A Hudson and Dorothy | B Hudson Jt Ten 338 Daffodil Dr Fruitland Pk, FL 34731-6755 | 5/10/06 | 5532 | $0.00 | Equity | Disallow and Expunge | |
| Clifford B Carlson | 243 Dino Rd Forestville, CT 06010-7890 | 5/8/06 | 5336 | $0.00 | Equity | Disallow and Expunge | |
| Clifford E Wictorin | 3016 Old Post Rd Fallbrook, CA 92028-9398 | 5/1/06 | 3590 | $0.00 | Equity | Disallow and Expunge | |
| Clifford V Long | 24 Little John Dr Medford, NJ 08055-8534 | 5/22/06 | 6566 | $0.00 | Equity | Disallow and Expunge | |
| Clinton E Bemrose and | Lynne L Bemrose Jt Ten 3212 Holt Rd Mason, MI 48854-9318 | 6/27/06 | 8635 | $0.00 | Equity | Disallow and Expunge | |
| Clinton W Ackerman | 9 Homestead Ave Butler, NJ 07405-1603 | 5/10/06 | 5535 | $5,400.00 | Equity | Disallow and Expunge | |
| Clinton W Monson and | Dorothy E Monson Jt Ten Box 145 Decorah, IA 52101-0145 | 5/8/06 | 5114 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Clyde G Shaffer | 8016 Pk Overlook Dr<br>Bethesda, MD 20817-2724 | 5/10/06 | 5541 | $0.00 | Equity | Disallow and Expunge | |
| Clyde M Fox | 135 El Condor Ct<br>San Rafael, CA 94903-4512 | 5/1/06 | 4313 | $0.00 | Equity | Disallow and Expunge | |
| Clyde Mcdermeit and Dorothy | Mcdermeit Jt Ten<br>601 Fairdale Rd<br>Salina, KS 67401-3776 | 5/1/06 | 4133 | $0.00 | Equity | Disallow and Expunge | |
| Cmsgt Keith Ebert | 106 Adele Court<br>Yorktown, VA 23693-4327 | 6/12/06 | 7784 | $2,502.00 | Equity | Disallow and Expunge | |
| Colleen Mcdaniels and | Sherrill Vanwagoner and<br>Robin Mcclure and Michael<br>Mcdaniels Jt Ten<br>7438 Cross Creek<br>Swartz Creek, MI 48473-1497 | 6/29/06 | 8738 | $1,715.88 | Equity | Disallow and Expunge | |
| Colleen V Beadle Rosner | 4401 Willow Glen Ct<br>Concord, CA 94521-4341 | 4/27/06 | 3011 | $0.00 | Equity | Disallow and Expunge | |
| Collins Barbara | 4201 Richard Ave<br>Saginaw, MI 48603 | 7/13/06 | 9403 | $1,700.00 | Equity | Disallow and Expunge | |
| Commercial Pool Systems Inc | Co Ronald A Sablick<br>7 Iroquois Trail<br>Ormond Beach, FL 32174 | 4/27/06 | 3027 | $0.00 | Equity | Disallow and Expunge | |
| Concetta Casella | 155 Maplehurst Ave<br>Syracuse, NY 13208 | 6/22/06 | 8384 | $0.00 | Equity | Disallow and Expunge | |
| Conol M Lahring and | Patricia A Lahring Tr<br>Lahring Fam Liv Trust<br>Ua 060900<br>4065 County Rd 489<br>Onaway, MI 49765-9584 | 5/1/06 | 3434 | $1,584.91 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Constance De Zeller and Dale E | De Zeller Jt Ten<br>1086 35th Ave Ne<br>Sauk Rapids, MN 56379-9654 | 6/8/06 | 7626 | $0.00 | Equity | Disallow and Expunge | |
| Constance E Plese | 8220 Webster St<br>Arvada, CO 80003-1628 | 5/1/06 | 3461 | $360.00 | Equity | Disallow and Expunge | |
| Constance G Kellum | 523 Nawks Nest Dr<br>East China, MI 48054 | 5/30/06 | 6998 | $0.00 | Equity | Disallow and Expunge | |
| Constance L Kone Tr Fbo | John P Kone and Constance L Kone<br>Trust Ua Dtd 012286 2033<br>Tanglewood Dr Ne<br>St Petersburg, FL 33702 | 5/2/06 | 4488 | $0.00 | Equity | Disallow and Expunge | |
| Constantine V Mellina | 49 Havemeyer Ln<br>Commack, NY 11725-2033 | 2/28/06 | 2154 | $400.00 | Equity | Disallow and Expunge | |
| Cornelia Kaye Walker | 4048 North Graceland Ave<br>Indianapolis, IN 46208-3817 | 5/4/06 | 4629 | $0.00 | Equity | Disallow and Expunge | |
| Crista Mardene Stockwell | 263 Cumberland Dr<br>Colonial Heights<br>Mars, PA 16046-8007 | 6/5/06 | 7518 | $0.00 | Equity | Disallow and Expunge | |
| Crista Mardene Stockwell and | John H Stockwell Jt Ten<br>263 Cumberland Dr<br>Colonial Heights<br>Mars, PA 16046-8007 | 6/5/06 | 7517 | $0.00 | Equity | Disallow and Expunge | |
| Cuba Cemetery Association | 9113 Jackson Hill Rd<br>Cuba, NY 14727-9259 | 6/14/06 | 7987 | $0.00 | Equity | Disallow and Expunge | |
| Curtis B Parham | 28399 Idensbrook Ct<br>Southfield, MI 48034-5625 | 5/8/06 | 5331 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Curtis V Dall | 470 Salem Dr<br>Lancaster, PA 17601 | 5/8/06 | 5164 | $700.00 | Equity | Disallow and Expunge | |
| Cynthia L Miglietti | 914 Beachside Ln<br>Huron, OH 44839-1957 | 7/10/06 | 9238 | $1,800.00 | Equity | Disallow and Expunge | |
| Cynthia Lawrence Drotleff | 1534 Harding Ave<br>Ashland, OH 44805-3552 | 4/28/06 | 3178 | $0.00 | Equity | Disallow and Expunge | |
| Cynthia Lee Glickman | 295 Pine Brook Blvd<br>New Rochelle, NY 10804-3908 | 5/2/06 | 4375 | $0.00 | Equity | Disallow and Expunge | |
| D Anne Lombardo Cust | Alexander Trostorff Jr Under<br>The La Unif Tran Min Act<br>1414 Eleonore St<br>New Orleans, LA 70115-4318 | 7/18/06 | 9738 | $152.00 | Equity | Disallow and Expunge | |
| D J Horstemeyer and V Sherlene Horstemeyer Jt Ten | 351 Country Club Blvd<br>Weirton, WV 26062-9675 | 4/27/06 | 2846 | $0.00 | Equity | Disallow and Expunge | |
| D Robert Heal | 105 E 11th Ave<br>North Wildwood, NJ 08260-5601 | 4/26/06 | 2787 | $0.00 | Equity | Disallow and Expunge | |
| Daisy B Short | 2410 Hempstead<br>Auburn Hills, MI 48326 | 7/28/06 | 11879 | $0.00 | Equity | Disallow and Expunge | |
| Daisy E Collins | Box 674<br>Heppner, OR 97836-0674 | 6/27/06 | 8641 | $5,475.37 | Equity | Disallow and Expunge | |
| Dale D Ellis and Darlene F | Ellis Jt Ten<br>Box 24<br>Stanley, ND 58784-0024 | 4/28/06 | 3253 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Dale E Artz and | Eleanor E Artz Tr<br>Artz Fam Trust<br>U A 033195<br>2222 N Revere Rd<br>Akron, OH 44333-1954 | 5/19/06 | 6326 | $1,472.06 | Equity | Disallow and Expunge | |
| Dale E Elowski | 10201 W Bennington<br>Laingsburg, MI 48848-9617 | 5/16/06 | 5932 | $7,126.44 | Equity | Disallow and Expunge | |
| Dale E Griesmeyer and Marie F | Griesmeyer Jt Ten<br>4809 Algood Pl<br>Kettering, OH 45429-5523 | 5/30/06 | 7021 | $0.00 | Equity | Disallow and Expunge | |
| Dale J Craig | 3232 Mccluskey<br>Pinckney, MI 48169-9317 | 5/10/06 | 5433 | $0.00 | Equity | Disallow and Expunge | |
| Dale J Koenigsknecht | R 2 13677 Townsend Rd<br>Fowler, MI 48835-9265 | 4/27/06 | 2976 | $10.00 | Equity | Disallow and Expunge | |
| Dale V Buzzard and | Ruth E Buzzard Jt Ten<br>Box 578<br>Linwood, MI 48634 | 5/2/06 | 4496 | $0.00 | Equity | Disallow and Expunge | |
| Dale W Hearth | 17221 Westgrove Dr<br>Macomb, MI 48042-3530 | 6/28/06 | 8712 | $0.00 | Equity | Disallow and Expunge | |
| Dan W Smith and Delores J | Smith Jt Ten<br>639 County Rd 3462<br>Broaddus, TX 75929 | 4/28/06 | 3262 | $1,050.00 | Equity | Disallow and Expunge | |
| Dangelo Rocco | 12 Stag Creek Trail<br>Brockport, NY 14420 | 7/28/06 | 11865 | $1,000.00 | Equity | Disallow and Expunge | |
| Daniel C Moran | 2857 Pine Ave<br>Ronkonkoma, NY 11779-5103 | 6/7/06 | 7598 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Daniel C Moran and Anna M | Moran Jt Ten<br>2857 Pine Ave<br>Ronkonkoma, NY 11779-5103 | 6/7/06 | 7599 | $0.00 | Equity | Disallow and Expunge | |
| Daniel C Tiebert and Betty J | Tiebert Jt Ten<br>1982 Alton St<br>Beech Grove, IN 46107-1616 | 5/22/06 | 6530 | $1,808.88 | Equity | Disallow and Expunge | |
| Daniel D Auria | 1 Mill Creek Rd<br>New City, NY 10956 | 7/24/06 | 10468 | $439.67 | Equity | Disallow and Expunge | |
| Daniel F Warras | 222 North 5th St<br>Palmyra, WI 53156 | 5/15/06 | 5852 | $0.00 | Equity | Disallow and Expunge | |
| Daniel G Andress | 310 Iona Ave<br>Egg Harbor Twp, NJ 08234-1731 | 6/27/06 | 8620 | $0.00 | Equity | Disallow and Expunge | |
| Daniel H Cannon | 1103 E Elm St<br>New Albany, IN 47150-3057 | 5/16/06 | 5901 | $0.00 | Equity | Disallow and Expunge | |
| Daniel L Costello | 30103 Coldwater Ave<br>Honey Creek, IA 51542-4189 | 5/10/06 | 5574 | $1,000.00 | Equity | Disallow and Expunge | |
| Daniel S Mc Donald | 411 Nw 4th St<br>Corning, AR 72422-1813 | 5/22/06 | 6427 | $0.00 | Equity | Disallow and Expunge | |
| Dante Ravetti Jr | 3630 Irwin Ave<br>Bronx, NY 10463-2214 | 6/23/06 | 8430 | $1,970.54 | Equity | Disallow and Expunge | |
| Daphne L Stonebraker and Edward C | Liddell Jt Ten<br>102 W Adams St<br>Homer, MI 49245-1002 | 7/20/06 | 9983 | $0.00 | Equity | Disallow and Expunge | |
| Darlene C Weatherby | PO Box 6324<br>Bradenton, FL 34281 | 5/10/06 | 5665 | $1,851.50 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Darlene E Grein Tr Ua Dtd | 121793 Darlene E Grein Living Trust 6627 W 1000 N Fountaintown, IN 46130 | 7/5/06 | 8960 | $0.00 | Equity | Disallow and Expunge | |
| Darlis D Gault and | Wanda K Gault Jt Ten Box 1153 Dayton, VA 22821-1153 | 7/17/06 | 9580 | $0.00 | Equity | Disallow and Expunge | |
| Darrell H Meadows | 4012 South Pleasant Independence, MO 64055-4341 | 4/27/06 | 2982 | $7,000.00 | Equity | Disallow and Expunge | |
| Darrow Kennedy | 2246 S 20th Ave Broadview, IL 60155-3912 | 6/22/06 | 8332 | $0.00 | Equity | Disallow and Expunge | |
| Darryl W Drotleff | 1534 Harding Ave Ashland, OH 44805-3552 | 4/28/06 | 3179 | $0.00 | Equity | Disallow and Expunge | |
| Darwin L Jaenicke and | Joann Jaenicke Jt Ten 1232 S Wilson Ave Kankakee, IL 60901-4664 | 5/8/06 | 5186 | $750.00 | Equity | Disallow and Expunge | |
| Daryl E Lapp and | Patricia J Lapp Tr Lapp Trust Ua 082597 2607 Sargon St Henderson, NV 89044 | 6/8/06 | 7678 | $0.00 | Equity | Disallow and Expunge | |
| David C Anderson | 389 Kartes Dr Rochester, NY 14616-2126 | 6/26/06 | 8480 | $0.00 | Equity | Disallow and Expunge | |
| David C Arkells and | Joyce M Arkells Tr David C Arkells and Joyce M Arkells Fam Trust Ua 073097 7321 E Cozy Camp Dr Prescott Valley, AZ 86314 | 5/1/06 | 3773 | $865.34 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| David C Royer Tr | David C Royer Trust Ua 091396 4 N 621 Pathfinder Dr Elburn, IL 60119-9592 | 5/19/06 | 6325 | $6,130.01 | Equity | Disallow and Expunge | |
| David Capra | 186 Beacon St Newington, CT 06111-4755 | 6/30/06 | 8801 | $0.00 | Equity | Disallow and Expunge | |
| David E Horner | 2288 Doc Walker Rd Parker, PA 16049-3124 | 6/1/06 | 7302 | $1,448.32 | Equity | Disallow and Expunge | |
| David F Baulding | 707 Shawnee Rd Burlington, NC 27215-7620 | 4/28/06 | 3232 | $0.00 | Equity | Disallow and Expunge | |
| David Ferber | Box 386 Haslet, TX 76052-0386 | 6/19/06 | 8216 | $1,338.49 | Equity | Disallow and Expunge | |
| David H Dufel | 5646 Whitebark Dr Wesley Chapel, FL 33543-4531 | 7/20/06 | 10005 | $0.00 | Equity | Disallow and Expunge | |
| David H Kroth | 36960 Highview New Baltimore, MI 48047-1612 | 5/22/06 | 6424 | $0.00 | Equity | Disallow and Expunge | |
| David J Bautch and Sonja | Bautch Jt Ten 807 S Main St Alma, WI 54610-7708 | 5/4/06 | 4675 | $0.00 | Equity | Disallow and Expunge | |
| David J Donnelly | 162 Deckert Dr Plantsville, CT 06479-1838 | 5/17/06 | 6102 | $0.00 | Equity | Disallow and Expunge | |
| David J Pearson | Box 824 Leland, MI 49654-0824 | 6/6/06 | 7557 | $1,974.15 | Equity | Disallow and Expunge | |
| David Krzysik | Box 23302 Oakland, CA 94623-0302 | 6/20/06 | 8261 | $84.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| David M Hall | 3 Brook Run Dr<br>Mount Holly, NJ 08060-3201 | 4/28/06 | 3336 | $0.00 | Equity | Disallow and Expunge | |
| David M Hall and Reiko | Stringfellow Jt Ten<br>3 Brook Run Dr<br>Mt Holly, NJ 08060-3201 | 4/28/06 | 3337 | $0.00 | Equity | Disallow and Expunge | |
| David M Hanas | 1363 Long Pond Rd<br>Rochester, NY 14626-2906 | 5/4/06 | 4759 | $239.04 | Equity | Disallow and Expunge | |
| David M Miller Tr | David M Miller Trust<br>Ua 022692<br>620 S Newbury Pl<br>Arlington Hts, IL 60005-2721 | 7/13/06 | 9408 | $7,000.00 | Equity | Disallow and Expunge | |
| David M Priebe | 9964 Pebble Creek Court<br>Davisburg, MI 48350-2052 | 7/10/06 | 9210 | $0.00 | Equity | Disallow and Expunge | |
| David McKnight | 8775 Sharon Dr<br>White Lake, MI 48386 | 7/25/06 | 10577 | $0.00 | Equity | Disallow and Expunge | |
| David Miller and Mildred | Miller Co Trustees Ua Miller<br>Family Revocable Trust Dtd<br>10141989<br>8550 Nw 17th Pl<br>Plantatio9n, FL 33322-5533 | 4/28/06 | 3206 | $2,316.00 | Equity | Disallow and Expunge | |
| David N Malone | 9120 Nichols<br>Montrose, MI 48457-9111 | 4/28/06 | 3073 | $583.14 | Equity | Disallow and Expunge | |
| David Nelson | 1900 Alfresco Pl<br>Louisville, KY 40205-1810 | 6/26/06 | 8500 | $1,651.71 | Equity | Disallow and Expunge | |
| David P Pitts and Lyllis G | Pitts Trustees Ua Dtd<br>101692 Pitts Family Trust<br>1304 Avon St<br>Montrose, CO 81401 | 6/1/06 | 7303 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| David R Talaga and Carolyn L | Talaga Ten Ent<br>1190 N Callahan Rd<br>Essexville, MI 48732-9756 | 7/13/06 | 9404 | $594.88 | Equity | Disallow and Expunge | |
| David R Woodbury and | Muriel B Woodbury Jt Ten<br>19 Brompton St<br>Sanford, ME 04073-2012 | 7/25/06 | 10615 | $7,789.21 | Equity | Disallow and Expunge | |
| David S Grubbs | 4046 Overlook Trail Dr<br>Roanoke, VA 24018 | 6/5/06 | 7390 | $0.00 | Equity | Disallow and Expunge | |
| David S Grubbs and Sue S | Grubbs Jt Ten<br>4046 Overlook Trail Dr<br>Roanoke, VA 24018 | 6/5/06 | 7389 | $0.00 | Equity | Disallow and Expunge | |
| Davis R Smith | 620 5th Ave<br>Huntington, WV 25701-2009 | 6/23/06 | 8413 | $513.00 | Equity | Disallow and Expunge | |
| Dean A Cornford | 2930 Britt Rd<br>Janesville, WI 53545-9435 | 6/8/06 | 7617 | $5,335.33 | Equity | Disallow and Expunge | |
| Dean A Cornford and Janice R | Cornford Jt Ten<br>2930 Britt Rd<br>Janesville, WI 53545-9435 | 6/8/06 | 7618 | $17,904.96 | Equity | Disallow and Expunge | |
| Debora Trichilo | Depository Trust Company Treasurers Dept<br>27 Plum Ave<br>Carbondale, PA 18407 | 5/30/06 | 7017 | $1,991.00 | Equity | Disallow and Expunge | |
| Deborah A Desantis | 4068 Heron Dr<br>Lapeer, MI 48446-9751 | 5/15/06 | 5877 | $0.00 | Equity | Disallow and Expunge | |
| Deborah Bartholomew Lobb | 160 Shweky Ln<br>Southington, CT 06489-4142 | 6/16/06 | 8118 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Deborah Carryer | 2777 Orchard Trail<br>Troy, MI 48098-4122 | 6/8/06 | 7671 | $150.00 | Equity | Disallow and Expunge | |
| Deborah L Kuenz | 130 Chapel Ln<br>Canfield, OH 44406-1203 | 7/13/06 | 9418 | $1,350.00 | Equity | Disallow and Expunge | |
| Debra A Dvorsky and | Robert J Dvorsky Jt Ten<br>8180 Van Tine Rd<br>Goodrich, MI 48438-8817 | 5/4/06 | 4714 | $0.00 | Equity | Disallow and Expunge | |
| Debra Sharon Sunier | 4931 West 14th St<br>Speedway, IN 46224-6501 | 6/13/06 | 7956 | $0.00 | Equity | Disallow and Expunge | |
| Deedie D Horne | 207 S Melville St<br>Graham, NC 27253-3331 | 5/17/06 | 6187 | $0.00 | Equity | Disallow and Expunge | |
| Delaet David E | 341 E Stonequarry Rd<br>Vandalia, OH 45377-9749 | 5/19/06 | 6330 | $40,000.00 | Equity | Disallow and Expunge | |
| Delbert J Gehling | 115 Bigelow Pk Rd<br>Salix, IA 51052-8091 | 4/28/06 | 3228 | $1,157.67 | Equity | Disallow and Expunge | |
| Delezenne Sharon | 1034 Moran Dr<br>Rochester, MI 48307 | 7/18/06 | 9706 | $12,287.93 | Equity | Disallow and Expunge | |
| Delia R Linck | 466 Orlando Blvd<br>Port Charlotte, FL 33954-3545 | 7/24/06 | 10453 | $0.00 | Equity | Disallow and Expunge | |
| Delmar L Janes | 1200 North Ave<br>Burlington, VT 05401 | 6/1/06 | 7305 | $0.00 | Equity | Disallow and Expunge | |
| Delmar L Janes | Delmar R Janes<br>Delmar R Janes<br>Rte 15E<br>83 Ctr Rd<br>Essex Junction, VT 05452 | 6/1/06 | 7305 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Delmer G Stanley and Catherine | T Stanley Jt Ten<br>111 Liberty<br>Prudenville, MI 48651-9763 | 5/5/06 | 4862 | $258.00 | Equity | Disallow and Expunge | |
| Delores J Bieber Tr The | Delores J Bieber Trust<br>Ua Dtd 052102<br>9256 Ivanrest Sw<br>Byren Ctr, MI 49315 | 6/19/06 | 8241 | $0.00 | Equity | Disallow and Expunge | |
| Delphine L Davison | 38 Newberry Pl<br>Grosse Pointe, MI 48236-3750 | 7/18/06 | 9728 | $0.00 | Equity | Disallow and Expunge | |
| Delta Hope Larsen | 3021 S Hall Ave<br>Independence, MO 64052-1453 | 7/17/06 | 9606 | $0.00 | Equity | Disallow and Expunge | |
| Demaris Marconi Martinez | 67 275 Farrington Hwy<br>Waialua, HI 96791 | 5/15/06 | 5833 | $0.00 | Equity | Disallow and Expunge | |
| Denelda A Sanders | 7038 Dimmick Rd<br>West Chester, OH 45069-4072 | 6/8/06 | 7684 | $0.00 | Equity | Disallow and Expunge | |
| Denelda Ann Sanders | Box 8025<br>West Chester, OH 45069-8025 | 6/8/06 | 7685 | $0.00 | Equity | Disallow and Expunge | |
| Denes Thomas | 26725 Augusta Springs Cir<br>Leesburg, FL 34748 | 5/16/06 | 6069 | $0.00 | Equity | Disallow and Expunge | |
| Denise DeSantis Penwright | 4 Fernly Park<br>Fairport, NY 14450 | 7/28/06 | 12065 | $1,000.00 | Equity | Disallow and Expunge | |
| Dennis C Karczynski Cust | Allison R Karczynski<br>Unif Trans Min Act Ma<br>8887 Danzig<br>Livonia, MI 48150-3901 | 5/23/06 | 6642 | $364.85 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Dennis C Karczynski Cust | Stephanie L Karczynski Under The Mi Unif Gift Min Act 8887 Danzig Livonia, MI 48150-3901 | 5/23/06 | 6643 | $367.42 | Equity | Disallow and Expunge | |
| Dennis C Karczynski Cust | Daniel J Karczynski Under The Mi Unif Gift Min Act 8887 Danzig Livonia, MI 48150-3901 | 5/23/06 | 6644 | $364.85 | Equity | Disallow and Expunge | |
| Dennis C Spellmann and | Carol Sue Spellmann Jt Ten 5261 Gutermuth Rd St Charles, MO 63304-7617 | 5/4/06 | 4609 | $1,976.12 | Equity | Disallow and Expunge | |
| Dennis E Mann | 6184 Lake Lizzie Dr St Cloud, FL 34771-9715 | 5/16/06 | 6058 | $0.00 | Equity | Disallow and Expunge | |
| Dennis F Mcguire | 3 Old Orchard Ln Littleton, MA 01460-1428 | 6/19/06 | 8177 | $0.00 | Equity | Disallow and Expunge | |
| Dennis F Mcguire and Patricia | F Mcguire Jt Ten 3 Old Orchard Ln Littleton, MA 01460-1428 | 6/19/06 | 8179 | $0.00 | Equity | Disallow and Expunge | |
| Dennis G Melampy Trustee Ua | Dtd 112393 Dennis G Melampy Living Trust 22496 Heathersett Crescent Farmington Hills, MI 48335-3842 | 5/4/06 | 4719 | $1,920.00 | Equity | Disallow and Expunge | |
| Dennis Hardy and | Alice Hardy Jt Ten 3426 Mcmahon Way Missouri City, TX 77459-6389 | 6/1/06 | 7263 | $0.00 | Equity | Disallow and Expunge | |
| Dennis J Harden | Box 214 Carson City, MI 48811-0214 | 6/15/06 | 8042 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Dennis J Harden and Mary Ellen | Harden Jt Ten 212 S Bixision St Box 214 Carson City, MI 48811-0214 | 6/15/06 | 8038 | $0.00 | Equity | Disallow and Expunge | |
| Dennis P Buckner | 5460 Clubok Dr Flint, MI 48505-1001 | 5/22/06 | 6492 | $0.00 | Equity | Disallow and Expunge | |
| Dennis R Kunze | 710 First St Sw Madelia, MN 56062-1202 | 5/26/06 | 6891 | $655.64 | Equity | Disallow and Expunge | |
| Depository Trust Co Treasurers Dept | Patricia & Roy Etheridge 15275 Davids Grand Haven, MI 49417 | 6/15/06 | 8053 | $10,993.50 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept Betty Siao Yung Hu | Betty Siao Yung Hu 5718 147th Ave NE Bellevue, WA 98007 | 6/28/06 | 8693 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Kathleen Deal 216 Morningside Dr Hopkinsville, KY 42240 | 5/18/06 | 6278 | $182.09 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Phillip Chapados 2000 Eastman Ave Green Bay, WI 54302 | 5/22/06 | 6434 | $2,854.64 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Marilyn Lentz 6091 E 800 N Columbus, IN 47203-9214 | 5/22/06 | 6571 | $909.58 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | David L Perkins PO Box 2016 Lawrenceville, GA 30046 | 5/23/06 | 6674 | $25,000.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | David Pressman 1070 Green St 1402 San Francisco, CA 94133-5418 | 5/25/06 | 6827 | $3,852.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Obie E Barnes and Helen B Barnes 55 Water St 49th Fl New York, NY 10041 | 5/26/06 | 6912 | $22,013.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Peter V Smith 4218 Lake Shore Dr Diamond Point, NY 12324 | 5/30/06 | 6971 | $1,666.50 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Ethel E Johnson 1421 N Division St Carson City, NV 89405 | 5/30/06 | 7104 | $2,438.46 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Elizabeth M Drum 2969 Blue Spruce Dr Hemet, CA 92545-7753 | 5/30/06 | 7108 | $773.93 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Henry H Strauss 12 Howard Ave Tappan, NY 10983-1006 | 5/30/06 | 7117 | $84,500.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | James E Streep PO Box 391 Waterloo, SC 29384 | 5/30/06 | 7130 | $1,632.80 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Dale K Babb Estate of Cheryl L Babb Administator 2220 Nelson Ave Tustin, CA 92782-1068 | 5/30/06 | 7151 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Jesse Schwartzberg Rev Int Vivos Trust 1 Gristmill Ct Apt 107 Baltimore, MD 21208-1371 | 5/30/06 | 7152 | $5,510.71 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Elaine Schwartzberg Rev Int Vivos Trust 1 Gristmill Ct Apt 107 Baltimore, MD 21208-1371 | 5/30/06 | 7153 | $5,510.71 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Jeffery Schwartzberg IRA 300 Glatisant Pl Baltimore, MD 21208-1400 | 5/30/06 | 7154 | $835.15 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Frances Jean McGowan 2615 S Virginia St Hopkinsville, KY 42240 | 5/30/06 | 7156 | $109.12 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Elwood L Kenworthy 8701 S Kolb Rd 5-249 Tucson, AZ 85706 | 5/30/06 | 7165 | $540.84 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Mikhail Kleyman 2703 Two Brothers Ct Oceanside, NY 11572 | 6/2/06 | 7348 | $100.71 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Ernest Iulianetti<br>Louise Iulianetti<br>109 S Rte 73<br>Hammonton, NJ 08037 | 6/5/06 | 7405 | $1,600.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Richard Mary Doud<br>807 S Linwood Beach Rd<br>Linwood, MI 48634 | 6/5/06 | 7408 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Ira R Linebaugh<br>2902 Waynesboro Pike<br>Fairfield, PA 17320 | 6/5/06 | 7418 | $888.50 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Ewald Zeller<br>4141 N 89th St<br>Milwaukee, WI 53222 | 6/5/06 | 7483 | $68,793.13 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Roland Dileone<br>34 Rowayton Ave<br>Norwalk, CT 06853 | 6/6/06 | 7535 | $1,886.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Don W Jones<br>205 Lighthouse Way S<br>Manistee, MI 49660 | 6/6/06 | 7541 | $3,868.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Barry A Freda<br>c o World Wide Packaging<br>7 Columbia Turnpike<br>Florham Park, NJ 07932 | 6/6/06 | 7548 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Hassan A Zavari<br>7462 Webster Rd<br>Mt Morris, MI 48458 | 6/6/06 | 7559 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Arnold & Linda Ciancaglini<br>8016 Golfers Oasis Dr<br>Las Vegas, NV 89149 | 6/8/06 | 7638 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Michael Hennessy<br>8124 Orchid Ln<br>Indianapolis, IN 46219 | 6/12/06 | 7782 | $1,637.12 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | William Wen & Agnes K Wen<br>2103 Rouse Creek Court<br>Ann Arbor, MI 48108 | 6/12/06 | 7801 | $4,356.75 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Carol Smith 6390 NW 23rd Terrace Boca Raton, FL 33496 | 6/12/06 | 7812 | $24.15 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Susan Arentson Sharkey 2254 Nielsen St El Cajon, CA 92020 | 6/12/06 | 7826 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Geoffrey Fitzgerald 579 Sagamore Ave Unit 82 Portsmouth, NH 03801 | 6/12/06 | 7841 | $22,880.35 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | NFS 1 World Trade Tower 5th Fl 200 Liberty St New York, NY 10281 | 6/13/06 | 7870 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Grover N Conley Jr 6109 Stoneleigh Dr Tyler, TX 75703 | 6/13/06 | 7934 | $19,314.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Julius & Phyllis Goerbig 4640 Lasalle Rd Scottville, MI 49454 | 6/13/06 | 7935 | $5,460.75 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Larry Witlen Cinopticals Inc 5 Pleasant Pl N Brunswick, NJ 08902 | 6/13/06 | 7937 | $368.61 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Greg Auerbach 48 Rumson Rd Livingston, NJ 07039 | 6/15/06 | 8007 | $59.13 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Adeline R & Albert R Thompson 3477 Beattie Rd Muskegon, MI 49445 | 6/16/06 | 8074 | $3,550.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Lon Engel c/f Adam Edward Engel 909 Hillstead Dr Lutherville, MD 21093-4762 | 6/19/06 | 8228 | $227.45 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Victor J Cribb 29930 SW 172nd Ave Homestead, FL 33030 | 6/23/06 | 8410 | $6,266.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark PO Box 5285 Temple, TX 76505 | 6/23/06 | 8438 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | The Bank of Kentucky Inc Trust Department PO Box 17540 111 Lookout Farm Dr Crestview Hills, KY 41017 | 6/26/06 | 8489 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Fred Lewis 6362 Thistlewood Ave Scotts, MI 49088 | 6/26/06 | 8530 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Alfred J Giehrl 771 Bradburn Ct Northville, MI 48167-1027 | 6/27/06 | 8598 | $11,637.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Amy L Kutch 4270 Fairlawn Dr Columbus, IN 47203 | 6/27/06 | 8603 | $4,281.60 | Equity | Disallow and Expunge | |
| Depository Trust company Treasurers Dept | Richard Sprague 34 Town Neck Rd Sandwich, MA 02563 | 6/27/06 | 8621 | $27.94 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Charna O Malley Trustee 61 Farrand Dr Parsippany, NJ 07054 | 6/27/06 | 8654 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Diane S Hunt 3001 Midvale Ave Philadelphia, PA 19129-1027 | 6/28/06 | 8706 | $1,963.66 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Robert Prange Angsten 746 N Dee Rd Park Ridge, IL 60068 | 7/5/06 | 8936 | $4,212.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Jack B Elliott 23193 Sassafras Mineola, TX 75773 | 7/5/06 | 8951 | $1,541.75 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Sheila R Goldberg 43 Indian Hill Rd Winnetka, IL 60093 | 7/5/06 | 8974 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Bernard J Swieboda<br>7319 Rutherford<br>Detroit, MI 48228 | 7/6/06 | 9054 | $361.56 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Jo Ann Bergman<br>28 Brader Dr<br>Wilkes Barre, PA 18705 | 7/6/06 | 9059 | $1,757.55 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Richard Gralicer<br>25 Colonial Pkwy<br>Yonkers, NY 10710 | 7/10/06 | 9197 | $3,500.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Vito Borgia<br>16666 Capri<br>Roseville, MI 48066-3721 | 7/10/06 | 9234 | $18,968.50 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Paul M Vandenburgh and Celia M Vandenburgh Jt Wrs<br>324 Co Hwy 107<br>Johnstown, NY 12095 | 6/28/06 | 9274 | $1,658.36 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Thomas D Fantozzi<br>120 Carol Lane<br>Elma, NY 14059 | 7/13/06 | 9405 | $38.34 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Dorothy S Foorman<br>James L Foorman Ttee<br>Dorothy S Foorman Revocation Trust<br>310 Kenler Dr<br>Bloomington, IN 47408 | 7/13/06 | 9467 | $812.10 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Susan B Crowe<br>7 Cathy Ln<br>Aston, PA 19014 | 7/14/06 | 9483 | $603.75 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Stanley L Schmidt<br>2401 Spring Meadow Cir<br>Wichita, KS 67205-1332 | 7/17/06 | 9622 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Henry Perry Jr<br>50 Mulligan Dr<br>Mt Clemens, MI 48043 | 7/17/06 | 9694 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Marcia Rothschild<br>121C Palm Bay Ter<br>Palm Bch Gdns, FL 33418-5794 | 7/19/06 | 9884 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Linda Valentino 1445 Shore Pkwy 7 0 Brooklyn, NY 11214 | 7/20/06 | 10047 | $1,887.48 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Virginia Tilton 3297 Pebble Beach Rd Grove City, OH 43123 | 7/20/06 | 10069 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Elizabeth Henrichs 870 Bishop Rd Grosse Pointe Park, MI 48230 | 7/21/06 | 10263 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Robert Frey 212 Trotwood West Dr Pittsburgh, PA 15241 | 7/24/06 | 10403 | $2,727.87 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Levi M Lewis 150 Juniper Trl Monroe, MI 48161 | 7/24/06 | 10448 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Robert L Johnson Gertrude M Johnson 10640 SW Highland Dr Tigard, OR 97224-3507 | 7/24/06 | 10482 | $1,504.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Inge Libby Lazy Palms Ranch RR5 Box 112 B Edinburg, TX 78541 | 7/25/06 | 10603 | $818.40 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Herbert Frey 660 Adelphia Rd Freehold, NJ 07728-8820 | 7/25/06 | 10837 | $4,101.62 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Mary Ruth Arnette 1410 Coachman Ln Knoxville, TN 37919 | 7/25/06 | 10846 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Giovanni Naccarelli Catherine Naccarelli Co trustees Ua Dtd 111395 519 Hudson St Inverness, FL 34452-5946 | 7/25/06 | 10862 | $2,810.60 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Lucien J Dansreau 32 Sandy Brook Ln Yarmouth, ME 04096-6786 | 7/28/06 | 11894 | $3,065.63 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept Burl R Wagenheim | Burl R Wagenheim 3665 E 1st St Unit 303 Long Beach, CA 90803-2724 | 7/21/06 | 10162 | $3,293.75 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept Constance Curik Trust | Thaddeus G Curik Trustee 15557 Glenwood Ct Homer Glen, IL 60491 | 6/5/06 | 7445 | $3,000.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept Nancy B and James W Smekal | Nancy B and James W Smekal 1061 Wyndham Dr York, PA 17403 | 7/21/06 | 10140 | $275.50 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept National Asphalt Pavement Assoc | Attn Carolyn E Wilson National Asphalt Pavement Assoc 5100 Forbes Blvd Lanham, MD 20706 | 7/21/06 | 10125 | $2,309.01 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept Richard P Vander Wegen | Richard P Vander Wegen 900 Pine Hill Rd Colfax, CA 95713 | 6/22/06 | 8345 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Compay Treasurers Dept | Kuo Chang Ling TTEE Sing Ming Ling TTEE Ling Family Trust U A 11 02 90 15831 Glacier Crt North Potomac, MD 20878-3470 | 6/16/06 | 8206 | $7,437.87 | Equity | Disallow and Expunge | |
| DepostitoryTrust Company Treasurers Dept Norbert J Shay Profit Sharing Retirement Plan | Norbert J Shay DMD Trustee 150 Newton St Brookline, MA 02445 | 6/6/06 | 7540 | $11,127.43 | Equity | Disallow and Expunge | |
| Derek Crackles | 53 Kenton Ave Sunbury On Thames Middlesex, Tw16 5as  United Kingdom | 6/27/06 | 8649 | $0.00 | Equity | Disallow and Expunge | |
| Descoe Conley Tr | Descoe Conley Trust Ua 020398 716 Fairlane Midwest City, OK 73110-1628 | 5/8/06 | 5043 | $0.00 | Equity | Disallow and Expunge | |
| Dessie H Williams | 232 Cedar Crest Tuscaloosa, AL 35401-3251 | 5/18/06 | 6225 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Deva G Omiccioli and | Barbara T De Pasquale Jt Ten<br>19 Green St<br>Natick, MA 01760-4216 | 6/14/06 | 7982 | $0.00 | Equity | Disallow and Expunge | |
| Dewayne R Stephens | 6185 Miller Rd<br>Alger, MI 48610-8531 | 5/12/06 | 5700 | $3,624.02 | Equity | Disallow and Expunge | |
| Dewey L Shirley | 1487 Hammack Dr<br>Morrow, GA 30260-1620 | 4/25/06 | 4051 | $0.00 | Equity | Disallow and Expunge | |
| Dewey L Shirley Jr | 1487 Hammack Dr<br>Morrow, GA 30260-1620 | 4/25/06 | 4052 | $0.00 | Equity | Disallow and Expunge | |
| Dian L Alberts | 5641 Ashley Dr<br>Lansing, MI 48911-4802 | 5/22/06 | 6439 | $41.90 | Equity | Disallow and Expunge | |
| Diana L Rossi | 9825 Music St<br>Novelty, OH 44072 | 5/5/06 | 4823 | $0.00 | Equity | Disallow and Expunge | |
| Diane F Johnson | 63 Grandview Ave<br>Dobbs Ferry, NY 10522-2315 | 6/29/06 | 8741 | $0.00 | Equity | Disallow and Expunge | |
| Diane H Caruthers and | Robert R Caruthers Jt Wros<br>136 Oleander Dr<br>Buchanan Dam, TX 78609 | 4/28/06 | 3176 | $2,500.00 | Equity | Disallow and Expunge | |
| Diane L Dillon Tr For | Diane L Dillon Ua Dtd<br>9101979<br>799 Sunningdale Dr<br>Grosse Pointe Wood, MI 48236-1629 | 5/22/06 | 6597 | $1,025.27 | Equity | Disallow and Expunge | |
| Dianthia E Cohan | 17 Charcoal Ridge Rd E<br>New Fairfield, CT 06812-2601 | 6/12/06 | 7783 | $0.00 | Equity | Disallow and Expunge | |
| Dick Wilkinson | N 4230 Lake Shore Dr<br>Markesan, WI 53946 | 5/16/06 | 5902 | $640.02 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Diego Mattos | Condemio La Mancha 208 Carolinas, PR 00979 | 7/17/06 | 10256 | $0.00 | Equity | Disallow and Expunge | |
| Dieter Voss | Prof Kneib Str 1 55270 Zornheim ,   Germany | 5/19/06 | 6328 | $6,000.00 | Equity | Disallow and Expunge | |
| Dietrich Jeffries and Howard Z | Jeffries Jt Ten 3134 Chili Ave Rochester, NY 14624-4535 | 6/16/06 | 8102 | $3,400.00 | Equity | Disallow and Expunge | |
| Dolores B Augeri | 71 Peters Ln Rockfall, CT 06481-2040 | 5/1/06 | 3664 | $0.00 | Equity | Disallow and Expunge | |
| Dolores E Hall Tr | Dolores E Hall Trust Ua 052191 8289 Hilltop Dr Youngstown, OH 44514-2975 | 6/13/06 | 7860 | $239.00 | Equity | Disallow and Expunge | |
| Dolores Fuller Tod | Steve Fuller David G Fuller Karen Fuller Oatley 4340 Gale Rd Eaton Rapids, MI 48827-9643 | 5/25/06 | 6852 | $0.00 | Equity | Disallow and Expunge | |
| Dolores L Spielmaker | 3810 41st St W Bradenton, FL 34205-1057 | 7/17/06 | 9696 | $0.00 | Equity | Disallow and Expunge | |
| Dolores Rostron | Dolores Rostron 100 Cat Tail Bay Dr Conway, SC 29527 | 6/19/06 | 8238 | $0.00 | Equity | Disallow and Expunge | |
| Dolores Schuster | 5406 E Sherwood Rd Webberville, MI 48893 | 4/28/06 | 3301 | $0.00 | Equity | Disallow and Expunge | |
| Dominador M Padua | 213 Botany Bay Court Charleston Heigts, SC 29418-3046 | 7/5/06 | 8910 | $799.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Don E Deen | 7 Chula Vista Circle Wylie, TX 75098-8301 | 6/8/06 | 7637 | $0.00 | Equity | Disallow and Expunge | |
| Don English | 500 W South St Bad Axe, MI 48413-1348 | 6/22/06 | 8333 | $0.00 | Equity | Disallow and Expunge | |
| Don H Weber and Darlene L Weber Trs | Weber Trust No 1 Ua Dtd 72803 11965 King Rd Frankenmuth, MI 48734 | 5/15/06 | 5878 | $15,835.00 | Equity | Disallow and Expunge | |
| Don L Hamilton and | Pat R Hamilton Jt Ten 7008 Euclid Amarillo, TX 79110 | 5/10/06 | 5553 | $0.00 | Equity | Disallow and Expunge | |
| Donald A Mc Allister and | Wilma Lois Mc Allister Jt Ten 26 Curlew Court Hendersonville, NC 28792 | 5/1/06 | 3598 | $0.00 | Equity | Disallow and Expunge | |
| Donald A Novack and Elizabeth | B Novack Jt Ten 520 Wintermantle Ave Scranton, PA 18505-2630 | 6/13/06 | 7879 | $40.32 | Equity | Disallow and Expunge | |
| Donald A Worley | 1447 Springwater Canyon Lake, TX 78133-6152 | 7/25/06 | 10611 | $0.00 | Equity | Disallow and Expunge | |
| Donald C Herrmann | 1082 Jamison St Hartsville, PA 18974-1063 | 7/28/06 | 11819 | $365.00 | Equity | Disallow and Expunge | |
| Donald C Nickels | 301 Ottawa St Apt 303 Coopersville, MI 49404-1263 | 5/5/06 | 4928 | $449.00 | Equity | Disallow and Expunge | |
| Donald D Payne | 424 Kenway Dr Lansing, MI 48917-3039 | 5/16/06 | 6068 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Donald E Jarfas and Gail E | Walker Jt Ten 50767 Linda Ln Utica, MI 48317-1209 | 5/30/06 | 7128 | $174.72 | Equity | Disallow and Expunge | |
| Donald E Mikesell | 4132 Meadowcroft Rd Kettering, OH 45429 | 5/11/06 | 5650 | $4,920.20 | Equity | Disallow and Expunge | |
| Donald Edgar Foster and | Kathleen R Foster Jt Ten 2334 Cypress Bend Dr N Apt 211 Pompano Beach, FL 33069-5626 | 5/18/06 | 6245 | $0.00 | Equity | Disallow and Expunge | |
| Donald F Clasen | 5320 N Sheridan Rd No 507 Chicago, IL 60640 | 6/6/06 | 7556 | $0.00 | Equity | Disallow and Expunge | |
| Donald F Gilles and Berneta L | Gilles Jt Ten 1638 Bassett Dr Lakeland, FL 33810 | 5/2/06 | 4326 | $0.00 | Equity | Disallow and Expunge | |
| Donald F Kroll and Constance Z | Kroll Jt Ten 949 Old Cutler Rd Lake Wales, FL 33898 | 5/11/06 | 5616 | $0.00 | Equity | Disallow and Expunge | |
| Donald Graham | 6358 E Bethany Leroy Rd Stafford, NY 14143 | 7/27/06 | 11380 | $1,000.00 | Equity | Disallow and Expunge | |
| Donald H Dunn | 1315 Chadwick Shores Dr Sneads Ferry, NC 28460 | 6/13/06 | 7947 | $0.00 | Equity | Disallow and Expunge | |
| Donald I Eycleshymer | 12100 Duffield Rd Montrose, MI 48457-9703 | 7/24/06 | 10499 | $0.00 | Equity | Disallow and Expunge | |
| Donald J Deptowicz and | Jean Deptowicz Jt Ten 389 Vista Wood Dr Venice, FL 34293-4160 | 7/10/06 | 9138 | $5,812.97 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock Ua Dtd 051602 Sears Family Revocable Living Trust 309 E Arroyo Dr Harlingen, TX 78550 | 5/15/06 | 5841 | $0.00 | Equity | Disallow and Expunge | |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock Donald J Sears and Lenore Sears Trs Stock 1000 Camelot GH6204 Harlingen, TX 78550 | 5/15/06 | 5841 | $0.00 | Equity | Disallow and Expunge | |
| Donald L Drennen | 219 Maryland Ave Oxford, PA 19363-1315 | 5/3/06 | 4552 | $0.00 | Equity | Disallow and Expunge | |
| Donald L Harmon and Ann B | Donald L Harmon and Ann B Harmon Jt Ten 1419 N Lafayette Grand Island, NE 68803-3648 | 4/28/06 | 3308 | $0.00 | Equity | Disallow and Expunge | |
| Donald L James | 1141 Lorraine Waterloo, IA 50702-4046 | 5/5/06 | 4814 | $0.00 | Equity | Disallow and Expunge | |
| Donald L Miller | 609 Sunrise Dr Belton, MO 64012-4410 | 4/28/06 | 3173 | $0.00 | Equity | Disallow and Expunge | |
| Donald M Fenton | 304 W Touhy Ave Apt 21 Park Ridge, IL 60068-4248 | 5/5/06 | 4831 | $500.00 | Equity | Disallow and Expunge | |
| Donald Marion Miller | 7300 W State St Apt 208 Wauwatosa, WI 53213-0000 | 5/1/06 | 3433 | $0.00 | Equity | Disallow and Expunge | |
| Donald Neal Jeffery | Rr1 Box 85 Hideaway Hills, OH 43107-9101 | 7/25/06 | 10614 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Donald P Spiegel and Doris A | Spiegel Jt Ten<br>37 Bellmore St<br>Floral Pk, NY 11001-3110 | 5/17/06 | 6216 | $760.98 | Equity | Disallow and Expunge | |
| Donald P Trefethen and | Patricia E Trefethen Jt Ten<br>165 Landing Rd<br>Hampton, NH 03842 | 6/28/06 | 8707 | $0.00 | Equity | Disallow and Expunge | |
| Donald Playford Trustee Ua | Dtd 100190 Donald Playford Trust<br>Box 173<br>Hillsdale, MI 49242-0173 | 4/28/06 | 3260 | $0.00 | Equity | Disallow and Expunge | |
| Donald R Fekete and | Donald W Fekete Jt Ten<br>8776 Sarah Ln<br>Grosse Ile, MI 48138-1537 | 5/30/06 | 7127 | $150.00 | Equity | Disallow and Expunge | |
| Donald R Hallwachs and | Joanne M Hallwachs Trs<br>Ua Dtd 062002<br>The Donald and Joanne Hallwachs Trust<br>1190 Harris Dr<br>Lompoc, CA 93436 | 4/28/06 | 3353 | $1,961.54 | Equity | Disallow and Expunge | |
| Donald R Stout and Patricia A | Stout Jt Ten<br>105 Seneca Trl<br>Prudenville, MI 48651 | 5/8/06 | 4987 | $0.00 | Equity | Disallow and Expunge | |
| Donald Ray Hinton | 2901 Riverbank Dr<br>Beanfort, SC 29902 | 4/28/06 | 3184 | $0.00 | Equity | Disallow and Expunge | |
| Donald T Wade | 36260 Lakeshore Blvd Apt No 108<br>East Lake, OH 44095 | 7/26/06 | 10687 | $0.00 | Equity | Disallow and Expunge | |
| Donald V Humphreys | 8149 Harris Rd<br>Millington, MI 48746-9221 | 5/5/06 | 4788 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Donna B Jones | 1652 Corlett Way<br>Anderson, IN 46011-1102 | 5/16/06 | 5918 | $8,360.12 | Equity | Disallow and Expunge | |
| Donna K Smith Tod | Susan K Mcaulay<br>Subject To Sta Tod Rules<br>316 Lisa Ln<br>Williamston, MI 48895 | 6/13/06 | 7884 | $0.00 | Equity | Disallow and Expunge | |
| Donna L Bennett | 11812 Elk Head Range Rd<br>Littleton, CO 80127-3705 | 7/18/06 | 9810 | $0.00 | Equity | Disallow and Expunge | |
| Donna L Mcclure and | Jay William Mcclure Tr<br>Donna Lou Mcclure Living Trust<br>Ua 061200<br>1197 W Lauren Wood Way<br>Highlands Ranch, CO 80129 | 5/22/06 | 6400 | $0.00 | Equity | Disallow and Expunge | |
| Donna L Williams Tr | Donna L Williams Living Trust<br>Ua 051999<br>2481 Beacon Hill Dr<br>Rochester Hills, MI 48309-1518 | 5/11/06 | 5667 | $0.00 | Equity | Disallow and Expunge | |
| Donna S Fahringer | Route 1 Box 169<br>Union, WV 24983 | 7/17/06 | 9635 | $0.00 | Equity | Disallow and Expunge | |
| Donnie C Woods and Marie D | Woods Jt Ten<br>2 Pine Hill Rd<br>Burlington, CT 06013-2303 | 7/21/06 | 10151 | $0.00 | Equity | Disallow and Expunge | |
| Donoghue Richard | 95 Western Pine Dr<br>Rochester, NY 14616 | 7/28/06 | 12079 | $1,000.00 | Equity | Disallow and Expunge | |
| Dora A M Vozella and Ralph M | Vozella Trs Ua Dtd 5590<br>Vozella Family Trust<br>4113 Arcadia Way<br>Oceanside, CA 92056-5141 | 6/27/06 | 8650 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Doris B Hayrynen | N7745 Evergreen Dr<br>Christmas, MI 49862-8951 | 7/12/06 | 9373 | $0.00 | Equity | Disallow and Expunge | |
| Doris C Shelley | 5221 Highland Ave<br>Yorba Linda, CA 92886-4016 | 5/9/06 | 5370 | $963.02 | Equity | Disallow and Expunge | |
| Doris Crist | 25 Carl Ln<br>Olmsted Falls, OH 44138-1803 | 7/28/06 | 12081 | $0.00 | Equity | Disallow and Expunge | |
| Doris E Mahilo | 35900 Westminester Ave<br>Apt 224<br>North Ridgeville, OH 44039-1375 | 5/17/06 | 6184 | $10,000.00 | Equity | Disallow and Expunge | |
| Doris L Grayson | Box 24796<br>Detroit, MI 48224-0796 | 6/15/06 | 8018 | $0.00 | Equity | Disallow and Expunge | |
| Doris N Ervin | 1910 Orme Lnae<br>Manteca, CA 95336-6212 | 6/6/06 | 7554 | $0.00 | Equity | Disallow and Expunge | |
| Doris S Chamblee | 104 Hileman St<br>Queen City, TX 75572-2212 | 5/2/06 | 4511 | $0.00 | Equity | Disallow and Expunge | |
| Doris White | 1 Washington Square Village<br>Apt 10v<br>New York, NY 10012-1607 | 7/7/06 | 9095 | $486.57 | Equity | Disallow and Expunge | |
| Doris Y Knerr and | Carol K Keyt Jt Ten<br>186 Troy St<br>Canton, PA 17724-1018 | 5/3/06 | 4570 | $0.00 | Equity | Disallow and Expunge | |
| Doris Y Knerr and Daniel L | Knerr Jt Ten<br>186 Troy St<br>Canton, PA 17724-1018 | 5/3/06 | 4571 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Doris Y Knerr and Frederic J | Knerr Jt Ten<br>186 Troy St<br>Canton, PA 17724-1018 | 5/3/06 | 4572 | $0.00 | Equity | Disallow and Expunge | |
| Dorothea V Depetris Tr | Dorothea V Depetris Revocable<br>Living Trust Ua 030797<br>12700 Lake Ave 909<br>Lakewood, OH 44107-1502 | 5/16/06 | 6070 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy A Bellmore | 30083 Quinkert<br>Roseville, MI 48066 | 5/17/06 | 6155 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy B Almy | 161 Glen Echo Trail<br>Mount Airy, NC 27030 | 6/22/06 | 8357 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy Bouton | 509 Barfield<br>Georgetown, IL 61846 | 5/4/06 | 4624 | $1,424.00 | Equity | Disallow and Expunge | |
| Dorothy E Kepler Tr | Dorothy E Kepler Revocable<br>Trust No 1 Ua 092697<br>27189 Cumberland Ct<br>Southfield, MI 48034-2213 | 4/28/06 | 3256 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy Frizzell Pers Rep | 253 N Walnut<br>Mt Clemens, MI 48043-5842 | 5/2/06 | 4344 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy G Whitcomb | 4013 N W 39th Way<br>Gainesville, FL 32606 | 7/28/06 | 11826 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy H Duke Trustee Ua | Dtd 021391 M B Dorothy H<br>Duke<br>6622 Via Allegra<br>Twy Nine Palms, CA 92277-0999 | 5/22/06 | 6418 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Dorothy H Havlicsek and | Nancy L Hunsicker Jt Ten<br>709 Wood St<br>Bethlehem, PA 18018-4421 | 5/8/06 | 5192 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy J Hoover | PO Box 427<br>Standish, MI 48658 | 4/28/06 | 3080 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy K Talbert | 506 Sunshine Ave<br>Alamo Gordo, NM 88310 | 5/1/06 | 3668 | $168.23 | Equity | Disallow and Expunge | |
| Dorothy M Williams | 1419 Butler Ave<br>New Castle, PA 16101 | 4/27/06 | 2931 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy Mc Farland Dixon | 905 Dogwood Circle<br>Elizabethtown, KY 42701-2113 | 4/28/06 | 3076 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy Ossoff Tr | Ua Dtd 010493<br>Dorothy Ossoff Trust<br>3 Middlesex Ct<br>Lincolnshire, IL 60069-2112 | 5/1/06 | 3882 | $822.00 | Equity | Disallow and Expunge | |
| Dorothy Rickoff & Mark Rickoff | Dorothy Rickoff & Mark Rickoff<br>2218 High Country Dr<br>Carrollton, TX 75007 | 7/17/06 | 9579 | $1,230.00 | Equity | Disallow and Expunge | |
| Dorothy Sample Tr Uta | Dtd 080184 Dorothy Sample<br>Trust<br>4103 Fairway Dr<br>Springdale, AR 72764-1014 | 5/22/06 | 6460 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy V Symonds | 19 Sherman Rd<br>Glen Cove, NY 11542-3229 | 5/1/06 | 3661 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy Vojna and George | Vojna Ten Ent<br>1333 R Fifth Ave<br>Ford City, PA 16226-1317 | 6/29/06 | 8754 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Dorris L Thomas | 611 So Reid St 2<br>Detroit, MI 48209-3038 | 5/3/06 | 4556 | $0.00 | Equity | Disallow and Expunge | |
| Doug D Borton | 4411 Rogers Hwy<br>Britton, MI 49229-9726 | 7/20/06 | 10022 | $5,100.00 | Equity | Disallow and Expunge | |
| Douglas A Kramer | 1037 Garfield St<br>Lansing, MI 48917-9250 | 5/1/06 | 3497 | $3,304.35 | Equity | Disallow and Expunge | |
| Douglas B Java | Box 145<br>Southington, OH 44470-0145 | 5/16/06 | 6033 | $0.00 | Equity | Disallow and Expunge | |
| Douglas M Gaither | 5629 Mountain View Pass<br>Stone Mountain, GA 30087-5252 | 7/10/06 | 9235 | $907.00 | Equity | Disallow and Expunge | |
| Douglas M Wemyss | 11317 Plumridge Blvd<br>Sterling Hts, MI 48313-4958 | 5/8/06 | 5329 | $0.00 | Equity | Disallow and Expunge | |
| Douglas P Gibbs | 2182 Blevin Rd<br>Yuba City, CA 95993-1402 | 7/5/06 | 8968 | $10,000.00 | Equity | Disallow and Expunge | |
| Douglas W Eibert and Donna D | Eibert Jt Ten<br>100 E Cherry<br>Dighton, KS 67839 | 5/10/06 | 5549 | $0.00 | Equity | Disallow and Expunge | |
| Douglas Werley and | Eileen Werley Jt Ten<br>58 North Broad St Extension<br>Nazareth, PA 18064-9519 | 7/19/06 | 9889 | $0.00 | Equity | Disallow and Expunge | |
| Drennen Damon | 225 Clark St<br>Brockport, NY 14420 | 7/27/06 | 11383 | $1,000.00 | Equity | Disallow and Expunge | |
| Durkin Gloria R | Durkin Gloria R Durkin William J<br>45 Palo Ln<br>Newark, DE 19702 | 7/28/06 | 12379 | $19,073.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Durkin Gloria R | 45 Palo Ln<br>Newark, DE 19702 | 7/28/06 | 12380 | $49,066.05 | Equity | Disallow and Expunge | |
| Dwight D New and Doretta J New Jt Ten | 8652 Douglaston Ct<br>Indianapolis, IN 46234-7025 | 4/28/06 | 3237 | $0.00 | Equity | Disallow and Expunge | |
| E Falcon Hodges | 517 Pleasant St<br>South Hill, VA 23970 | 5/2/06 | 4356 | $0.00 | Equity | Disallow and Expunge | |
| E Falcon Hodges | E Falcon Hodges<br>E Falcon Hodges<br>102 Fenton Pl<br>Danville, VA 24541-3608 | 5/2/06 | 4356 | $0.00 | Equity | Disallow and Expunge | |
| E Jean Atkinson Holler Tr Fam | Liv Tr Dtd 021590 Uta Fbo E<br>Jean Atkinson Holler<br>Apt 506<br>389 Boca Ciega Point Blvd<br>Saint Petersburg, FL 33708-2715 | 6/1/06 | 7323 | $0.00 | Equity | Disallow and Expunge | |
| E Lee Kimbro Tr Ua Dtd 11300 | Kimbro Living Trust<br>1370 Narrow Gauge Rd<br>Reidsville, NC 27320 | 5/1/06 | 3874 | $0.00 | Equity | Disallow and Expunge | |
| E Robert Williams | 5222 Hickory Ave<br>Stockton, CA 95212-2402 | 5/5/06 | 4792 | $0.00 | Equity | Disallow and Expunge | |
| Earl Andrew Mc Dowell | 520 Wopsononock Ave<br>Altoona, PA 16601-3861 | 5/1/06 | 4292 | $85.00 | Equity | Disallow and Expunge | |
| Earl Jones | 2000 County Rd 37<br>Florence, AL 35634-3703 | 7/13/06 | 9421 | $0.00 | Equity | Disallow and Expunge | |
| Earl S Steadman | 740 Shadowood Ln Se<br>Warren, OH 44484-2441 | 7/25/06 | 10848 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Edgar C Johnson and Shirley | J Johnson As Co Trustees Ua Dtd 102291 The Ecvb and J Trust 20248 Palou Dr Salinas, CA 93908-1226 | 5/17/06 | 6107 | $1,281.77 | Equity | Disallow and Expunge | |
| Edith D Mc Kenzie | Box 9 Franklin, OH 45005-0009 | 5/22/06 | 6476 | $26,847.00 | Equity | Disallow and Expunge | |
| Edith R Balogh | 5100 Fairfield Dr Ft Myers, FL 33919-1906 | 6/1/06 | 7304 | $0.00 | Equity | Disallow and Expunge | |
| Edith Roszko | 379 Rahway Rd Edison, NJ 08820 | 7/20/06 | 10055 | $0.00 | Equity | Disallow and Expunge | |
| Edith S Otoole and Edward T | Otoole Jt Ten Box 303 Riderwood, MD 21139-0303 | 5/1/06 | 3674 | $0.00 | Equity | Disallow and Expunge | |
| Edmond J Waites | 110 Willow Dr Enterprise, AL 36330-1237 | 5/8/06 | 5055 | $13,446.00 | Equity | Disallow and Expunge | |
| Edmond J Waites and June H | Waites Jt Ten 110 Willow Dr Enterprise, AL 36330-1237 | 5/8/06 | 5046 | $13,446.00 | Equity | Disallow and Expunge | |
| Edna E Norman Kenneth Allen | Norman and Dean M Norman Jt Ten 10176 Algoma Ave Ne Rockford, MI 49341-9123 | 5/30/06 | 7072 | $0.00 | Equity | Disallow and Expunge | |
| Edward A Jizmejian and Isabell Jizmejian Jt Ten | co Carol Jizmejian 669 Wimbleton Birmingham, MI 48009 | 7/21/06 | 10258 | $0.00 | Equity | Disallow and Expunge | |
| Edward Adamcewicz and Eleanor | B Adamcewicz Jt Ten 17 Cherry Hill Rd Norwich, CT 06360-5201 | 5/24/06 | 6767 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Edward C Doucet | 2800 Zanzibar Ln N Plymouth, MN 55447-1842 | 5/8/06 | 5344 | $3,572.44 | Equity | Disallow and Expunge | |
| Edward D Foster | 4340 Ireland Dr Owensboro, KY 42303 | 6/19/06 | 8232 | $0.00 | Equity | Disallow and Expunge | |
| Edward D Whitman | 226 Benjamin Ct Burlington, NC 27215 | 5/25/06 | 6872 | $0.00 | Equity | Disallow and Expunge | |
| Edward D Whitman and Elaine M | Whitman Jt Ten 226 Benjamin Ct Burlington, NC 27215 | 5/25/06 | 6871 | $0.00 | Equity | Disallow and Expunge | |
| Edward Eduardo Ross deceased | 522 Linwood Ave Buffalo, NY 14209-1404 | 7/28/06 | 11897 | $0.00 | Equity | Disallow and Expunge | |
| Edward Eduardo Ross deceased | Trini E Ross 522 Linwood Ave Buffalo, NY 14209 | 7/28/06 | 11897 | $0.00 | Equity | Disallow and Expunge | |
| Edward G Thompson | 6112 Townline Rd Lockport, NY 14094-9654 | 7/28/06 | 12066 | $50,000.00 | Equity | Disallow and Expunge | |
| Edward G Yatty and | Gail M Yatty Jt Ten 2323 Knotweed Ct Waldorf, MD 20603 | 5/4/06 | 4702 | $1,189.93 | Equity | Disallow and Expunge | |
| Edward Godwin and Mildred F | Godwin Tr Ua Dtd 092993 Godwin Family Trust 4485 Little John Trl Sarasota, FL 34232-2624 | 7/24/06 | 10497 | $0.00 | Equity | Disallow and Expunge | |
| Edward Godwin and Mildred F | Janice G Kane TTEE Goodwin Family Trust 45 Amanda Dr Manchester, CT 06040 | 7/24/06 | 10497 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Edward J Orvos | 1506 Rivergate Dr Jacksonville, FL 32223-1760 | 5/8/06 | 5065 | $1,593.05 | Equity | Disallow and Expunge | |
| Edward J Sekmistrz and | Nicolette L Sekmistrz Jt Ten 102 Unaka Ct Cary, NC 27519 | 4/27/06 | 2934 | $8.95 | Equity | Disallow and Expunge | |
| Edward J Sendelbach Rosemary | Loomis and Carol J Sendelbach Trustees Ua Dtd 123086 The Marie R Sendelbach Trust 10 Coventry Chase Joliet, IL 60431-9250 | 5/17/06 | 6111 | $40,000.00 | Equity | Disallow and Expunge | |
| Edward J Zacharias and | Irene D Zacharias Tr Edward J and Irene D Zacharias Trust Ua 061592 Amnd 083094 1750 Fromm Dr Saginaw, MI 48638-4408 | 5/1/06 | 3519 | $0.00 | Equity | Disallow and Expunge | |
| Edward K Hiramoto | 2281 El Cejo Court Rancho Cordova, CA 95670-3162 | 5/19/06 | 6388 | $12,980.22 | Equity | Disallow and Expunge | |
| Edward L Dowd and | Faith L Dowd Jt Ten 3720 N 44th Ave Mears, MI 49436-9345 | 6/22/06 | 8325 | $1,044.00 | Equity | Disallow and Expunge | |
| Edward Litwin | 270 Abbington Ave Buffalo, NY 14223-1659 | 5/1/06 | 4195 | $1,030.72 | Equity | Disallow and Expunge | |
| Edward M Drennen and | Karen A Drennen Jt Ten 25 Westwood Circle Sewell, NJ 08080-2064 | 5/1/06 | 3611 | $1,000.00 | Equity | Disallow and Expunge | |
| Edward Mc Donald | PO Box 893 Lake Arrowhead, CA 92352-0893 | 5/10/06 | 5428 | $0.00 | Equity | Disallow and Expunge | |
| Edward McDonald | Edward McDonald PO Box 893 Lake Arrowhead, CA 92352-0893 | 5/10/06 | 5478 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Edward Montgomery and | Janet S Montgomery Jt Ten<br>29009 Wolf Rd<br>Bay Village, OH 44140 | 7/28/06 | 11835 | $0.00 | Equity | Disallow and Expunge | |
| Edward W Parker and | Frances H Pker Jt Ten<br>3520 Nw 46 Terrace<br>Gainesville, FL 32606-7208 | 5/8/06 | 5159 | $900.00 | Equity | Disallow and Expunge | |
| Edwin C Loose Jr | 25696 Wiseman<br>Roseville, MI 48066-3632 | 5/1/06 | 3843 | $0.00 | Equity | Disallow and Expunge | |
| Edwin C Loose Jr and | Doris J Loose Tr<br>Edwin C Loose Jr and Doris J<br>Loose Living Trust Ua 012595<br>25696 Wiseman<br>Roseville, MI 48066-3632 | 5/1/06 | 3842 | $0.00 | Equity | Disallow and Expunge | |
| Edwin D Sowders | Box 81<br>Avoca, IN 47420-0081 | 7/11/06 | 9309 | $0.00 | Equity | Disallow and Expunge | |
| Edwin J Rutkowski and Dorothy | c o Paul A Rutkowski<br>2625 Carriage Way<br>Aurora, IL 60504 | 5/17/06 | 6140 | $0.00 | Equity | Disallow and Expunge | |
| Edwin L Wilkins Jr | 1424 Huntcliff Way<br>Clinton, MS 39056-3430 | 5/1/06 | 3553 | $0.00 | Equity | Disallow and Expunge | |
| Edythe Bloom | 9 Cedar Ln<br>Unionville, CT 06085-1155 | 5/4/06 | 4642 | $0.00 | Equity | Disallow and Expunge | |
| Eiko Iwata Tr Of The Eiko | Iwata Family Trust Ua Dtd<br>3261984<br>11967 Walnut Ln 4<br>Los Angeles, CA 90025-3832 | 5/1/06 | 3819 | $0.00 | Equity | Disallow and Expunge | |
| Eileen E Callery | Eileen Callery<br>2463 Coolidge Ave<br>N Bellmore, NY 11710 | 7/13/06 | 9443 | $945.76 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eileen E Mccarroll and | Carolyn J Szydlowski Jt Ten<br>7133 Cooper Ave<br>Glendale, NY 11385 | 6/21/06 | 8312 | $0.00 | Equity | Disallow and Expunge | |
| Eileen I Donahue | Account No 0000507939<br>5049 Jameswood Circle<br>Dayton, OH 45429 | 5/12/06 | 5703 | $16,254.45 | Equity | Disallow and Expunge | |
| Eileen M Donahue | 41 Linden Terr<br>Lynn, MA 01902-3559 | 5/1/06 | 4245 | $0.00 | Equity | Disallow and Expunge | |
| Eileen M Millburg | 233 Wig Fall St<br>Edgefield, SC 29824-1264 | 5/1/06 | 3965 | $0.00 | Equity | Disallow and Expunge | |
| Eileen Oconnor and Robert L | Oconnor Jt Ten<br>2705 W 24th<br>Sioux Falls, SD 57105-1326 | 7/24/06 | 10500 | $0.00 | Equity | Disallow and Expunge | |
| El Camino Corp | Box 1034 GT<br>Harbour Pl 4th Fl<br>103 S Church St<br>Grand Cayman,   Cayman Islands | 5/24/06 | 6789 | $5,510.00 | Equity | Disallow and Expunge | |
| Elaine A Reiter | 7406 P Tomac Fall Ln<br>Boynton Beach, FL 33437-6303 | 5/5/06 | 4789 | $0.00 | Equity | Disallow and Expunge | |
| Elaine Armfield Guffey Richard Locke Armfield Cotrustees | Cynthia A Gillespie<br>Catherine Armfield Tr Ua Dtd 121792<br>Hugh Armfield Trust<br>1142 Chula Vista Dr<br>Friendsville, TN 37737-2102 | 6/22/06 | 8327 | $0.00 | Equity | Disallow and Expunge | |
| Elaine Brock Tr Ua Dtd | 102793 Elaine Brock Living Trust<br>Ocean House<br>2107 Ocean Ave 408<br>Santa Monica, CA 90405-2265 | 6/6/06 | 7582 | $154.80 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Elaine Fass | 16 Haypath Rd<br>Bethpage, NY 11714-1409 | 5/25/06 | 6810 | $333.27 | Equity | Disallow and Expunge | |
| Elaine Harrold | 5340 Royal Troon Way<br>Avon, IN 46123-5113 | 5/1/06 | 3790 | $277.11 | Equity | Disallow and Expunge | |
| Elaine P Licking Trustee Ua | Dtd 050980 Of The Elaine P<br>Licking Trust 102<br>108 Ridge Dr<br>Dekalb, IL 60115-1738 | 6/12/06 | 7833 | $1,618.55 | Equity | Disallow and Expunge | |
| Elaine Paige | 7890 North Fountain Pk B2 215<br>Westland, MI 48185-5652 | 6/6/06 | 7512 | $700.00 | Equity | Disallow and Expunge | |
| Elaine S Wooley | 114 Forest Lake Dr<br>Warner Robins, GA 31093-1018 | 5/4/06 | 4604 | $86.32 | Equity | Disallow and Expunge | |
| Elbert Boyd | 14607 Terry<br>Detroit, MI 48227-2593 | 6/23/06 | 8421 | $0.00 | Equity | Disallow and Expunge | |
| Elbert Jackson Rowell | 4500 Stonewall Tell Rt 1<br>College Pk, GA 30349-1718 | 5/8/06 | 5256 | $0.00 | Equity | Disallow and Expunge | |
| Eldon D Masters | 2583 Varner Dr N E<br>Atlanta, GA 30345-1571 | 5/1/06 | 3437 | $0.00 | Equity | Disallow and Expunge | |
| Eldon M Penfield | 1208 Jenne<br>Grand Ledge, MI 48837-1811 | 5/8/06 | 5029 | $0.00 | Equity | Disallow and Expunge | |
| Eleanor Adamcewicz | 17 Cherry Hill Rd<br>Norwich, CT 06360 | 5/24/06 | 6768 | $0.00 | Equity | Disallow and Expunge | |
| Eleanor C Clark Tr | Ua Dtd 040387<br>Thaddeus S Clark Trust<br>7858 Virginia Oaks Dr<br>Gainesville, VA 20155-2835 | 7/28/06 | 12104 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eleanor E Penny Tr Eleanor | E Penny Trust Ua Dtd 241980 565 Richlyn Dr Adrian, MI 49221-9117 | 5/8/06 | 5125 | $0.00 | Equity | Disallow and Expunge | |
| Eleanor Mccormick | 3n281 Lakewood Dr West Chicago, IL 60185-5938 | 5/22/06 | 6558 | $0.00 | Equity | Disallow and Expunge | |
| Elena C Stromback | 1296 Hudson Rd Glenburn, ME 04401-1606 | 5/11/06 | 3528 | $0.00 | Equity | Disallow and Expunge | |
| Elena Ulita | 1097 Gault Dr Ypsilanti, MI 48198-6427 | 7/6/06 | 9061 | $0.00 | Equity | Disallow and Expunge | |
| Elfriede A Gross | Rt 10 3777 O Possum Run Rd Mansfield, OH 44903-7530 | 6/8/06 | 7663 | $0.00 | Equity | Disallow and Expunge | |
| Eliezer Viera | 562 Nw Twylite Terrace Port St Luce, FL 34983 | 5/1/06 | 3633 | $0.00 | Equity | Disallow and Expunge | |
| Elise C Norris | 4511 Holmes Ave North Charleston, SC 29405-5215 | 5/17/06 | 6212 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth A Rogers | 105 Taylors Cove Buda, TX 78610-3215 | 5/1/06 | 3757 | $37.44 | Equity | Disallow and Expunge | |
| Elizabeth A Strager | 1464 Blackstock Simi Valley, CA 93063-3114 | 7/7/06 | 9097 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth Ann Hart Adm Ex Est | William M Hart PO Box 84 Paxico, KS 66526 | 7/27/06 | 11593 | $3,110.40 | Equity | Disallow and Expunge | |
| Elizabeth Ann Sullivan | 381 Browns Ln Middletown, RI 02842-7952 | 5/19/06 | 6314 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Elizabeth Anne Caldwell | 1211 Long Corner Rd<br>Mount Airy, MD 21771-3824 | 5/17/06 | 6124 | $241.68 | Equity | Disallow and Expunge | |
| Elizabeth B Horton | Rfd 4<br>Indian Trail<br>Brookfield, CT 06804 | 7/7/06 | 9092 | $50.00 | Equity | Disallow and Expunge | |
| Elizabeth Barrett Wills | 153 Amber Dr<br>Beckley, WV 25801-9144 | 6/26/06 | 8487 | $59.32 | Equity | Disallow and Expunge | |
| Elizabeth D H Kane | 31 Nancy Pl Wymberly<br>Savannah, GA 31406-7556 | 6/19/06 | 8236 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth G West | 17 Court St Pl<br>Augusta, ME 04330 | 5/1/06 | 4295 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth Garofalo | 831 A Heritage Village<br>Southbury, CT 06488-1304 | 5/22/06 | 6493 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth I Bergner | 36 Paxson Ave<br>Hamilton Square, NJ 08690 | 7/19/06 | 9888 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth J Beck and | Claude Beck Jt Ten<br>416 Riegelsville Rd<br>Milford, NJ 08848-1893 | 6/5/06 | 7397 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth J Gaffney | 137 Collins Ave<br>Williston Pk, NY 11596-1611 | 5/10/06 | 5488 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth J Summers | 513 Roberts Mill Rd<br>Hixson, TN 37343-1928 | 7/13/06 | 9424 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth L Rolinski | 17117 Maplewood Dr<br>Port Sheldon, MI 49460 | 4/27/06 | 2953 | $125.60 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Elizabeth M Powers | 22 Wesley Pl<br>Riverhead, NY 11901-2334 | 5/2/06 | 4368 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth Rushing Murray | 1345 Oakcrest Dr Sw<br>Atlanta, GA 30311-3055 | 7/11/06 | 9294 | $1,000.00 | Equity | Disallow and Expunge | |
| Elizabeth T Musial Tr | Elizabeth T Musial Revocable Trust<br>Ua 112697<br>16722 White Haven Dr<br>Northville, MI 48167-2330 | 7/14/06 | 9479 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth Wang | 577 Faletti Way<br>River Vale, NJ 07675-6037 | 6/15/06 | 8011 | $0.00 | Equity | Disallow and Expunge | |
| Ellen K Hyland Tr Ua Dtd 090503 | Ellen K Hyland<br>Revocable Living Trust<br>236 20th Ave Se<br>St Petersburg, FL 33705 | 5/1/06 | 3729 | $0.00 | Equity | Disallow and Expunge | |
| Elmer Imig and | Margaret Imig Jt Ten<br>PO Box 800<br>Minier, IL 61759 | 4/28/06 | 3294 | $0.00 | Equity | Disallow and Expunge | |
| Elmer O Villeme and Marilyn J Villeme | Elmer O Villeme and Marilyn J Villeme Jt Ten<br>22505 Raymond Ct<br>St Clair Shrs, MI 48082-2735 | 4/28/06 | 3306 | $0.00 | Equity | Disallow and Expunge | |
| Elmer R Waits and | Audrey N Waits Jt Ten<br>388 Hcr 1207<br>Whitney, TX 76692 | 7/18/06 | 9753 | $0.00 | Equity | Disallow and Expunge | |
| Eloise M Hilgeford | 48 Quinby Ln<br>Dayton, OH 45432-3414 | 6/5/06 | 7485 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Else K Hinkle Tr | Else K Hinkle Living Trust Ua 072795 23701 Harvest Ct Novi, MI 48375-3147 | 5/1/06 | 3566 | $600.00 | Equity | Disallow and Expunge | |
| Elsie J Palejczyk | 156 Dolington Rd Yardley, PA 19067-2755 | 5/4/06 | 4627 | $0.00 | Equity | Disallow and Expunge | |
| Elsie L Pandilidis | 8049 Paddington Ln Cincinnati, OH 45249-1542 | 5/1/06 | 4106 | $526.65 | Equity | Disallow and Expunge | |
| Elsie M Bonkrud | 11743 Hidden Lake Dr St Louis, MO 63138-1712 | 5/1/06 | 4302 | $20,527.00 | Equity | Disallow and Expunge | |
| Elsie M Stephenson | 1900 Mt Vernon Rd Southington, CT 06489-1066 | 5/12/06 | 5748 | $722.50 | Equity | Disallow and Expunge | |
| Elta Sue Burns | 1630 Springdale Dr Owensboro, KY 42301-6860 | 5/1/06 | 3525 | $0.00 | Equity | Disallow and Expunge | |
| Elton Farley and Marilyn Farley Trs | Elton Farley Revocable Trust Ua Dtd 032504 601 S Oak Ln Blue Grass, IA 52726 | 5/8/06 | 4988 | $0.00 | Equity | Disallow and Expunge | |
| Elva E Fitzgerald | 95 Lamont Dr Eggertsville, NY 14226-2939 | 7/14/06 | 9500 | $0.00 | Equity | Disallow and Expunge | |
| Elva G Blackburn and Sandy | Brown Jt Ten Box 906 Del Rio, TX 78841-0906 | 6/21/06 | 8303 | $3,320.85 | Equity | Disallow and Expunge | |
| Elvira C Iasso | 706 Nola St Inverness, FL 34452-5977 | 7/24/06 | 10444 | $2,180.60 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Elynor L Katzen Trustee | Revocable Trust Dtd 091489 Ua Elynor L Katzen 1725 Daytona Rd Miami Beach, FL 33141-1734 | 5/2/06 | 4437 | $0.00 | Equity | Disallow and Expunge | |
| Emanuel Quaremba | 56 Pk View Circle Bethpage, NY 11714-2310 | 5/2/06 | 4439 | $0.00 | Equity | Disallow and Expunge | |
| Emily M Balik and Patricia L Balik Jt Ten | 614 E 31st St Lagrange Pk, IL 60526-5407 | 4/27/06 | 2893 | $0.00 | Equity | Disallow and Expunge | |
| Emily M Collins | 15 Elm St Westboro, MA 01581-1625 | 4/27/06 | 2890 | $0.00 | Equity | Disallow and Expunge | |
| Emmett J Scully and Cathrine T | Scully Jt Ten 311 Turkey Pt Cir Columbia, SC 29223-8140 | 6/22/06 | 8334 | $0.00 | Equity | Disallow and Expunge | |
| Ena Kahan | 1640 E 4th St Brooklyn, NY 11230-6905 | 5/22/06 | 6505 | $350.00 | Equity | Disallow and Expunge | |
| Eric Bessette | 19 Mattock Pl Pittsford, NY 14623 | 7/28/06 | 11863 | $1,000.00 | Equity | Disallow and Expunge | |
| Eric D Barofsky | 106 Cabot Circle Madison, AL 35758-7612 | 7/6/06 | 9074 | $0.00 | Equity | Disallow and Expunge | |
| Eric D Zachmann | 5851 Kinyon Dr Brighton, MI 48116-9578 | 5/1/06 | 3408 | $0.00 | Equity | Disallow and Expunge | |
| Eric F Colby | 1586 Country Rd 1095 Ashland, OH 44805 | 5/30/06 | 7013 | $0.00 | Equity | Disallow and Expunge | |
| Eric J Wurmlinger | 212 Pkwood Pl Post Falls, ID 83854-7009 | 7/13/06 | 9415 | $260.19 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eric J Wurmlinger Cust | Dane J Wurmlinger<br>Unif Trans Min Act Id<br>212 Pkwood Pl<br>Post Falls, ID 83854-7009 | 7/13/06 | 9416 | $63.21 | Equity | Disallow and Expunge | |
| Erich Grams | 11320 E Lennon Rd<br>Lennon, MI 48449-9666 | 5/1/06 | 4151 | $0.00 | Equity | Disallow and Expunge | |
| Erna Orcutt | 5680 Parliment Ln 203<br>Delavan, WI 53115 | 5/15/06 | 5868 | $27,980.00 | Equity | Disallow and Expunge | |
| Ernest C Stone Jr | 12685 Freeh Rd<br>Sardinia, OH 45171-9382 | 6/14/06 | 7980 | $0.00 | Equity | Disallow and Expunge | |
| Ernest L Smith | Box 465<br>Norway, SC 29113-0465 | 5/10/06 | 5486 | $0.00 | Equity | Disallow and Expunge | |
| Ernest Migliozzi and Theresa | Migliozzi Jt Ten<br>52 Suburbia Dr<br>Jersey City, NJ 07305-1228 | 5/1/06 | 3552 | $0.00 | Equity | Disallow and Expunge | |
| Ernest R Hinsdale and Mary | June Hinsdale Jt Ten<br>734 Clymer Sherman Rd<br>Clymer, NY 14724-9758 | 5/8/06 | 5155 | $417.00 | Equity | Disallow and Expunge | |
| Ervin E Page | Arrowhead Point<br>PO Box 586<br>Shell Knob, MO 65747-0586 | 5/11/06 | 5613 | $6.20 | Equity | Disallow and Expunge | |
| Estate of Dorothy W Hall | Estate of Dorothy W Hall<br>Co Christopher M Hall<br>Administrator c t a<br>1539 Day Valley Road<br>Aptos, CA 95003 | 6/9/06 | 7749 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Estate of Dorothy W Hall | Dorothy W Hall<br>Dorothy W Hall<br>16 Bellamy St<br>Brighton, MA 02135-1543 | 6/9/06 | 7749 | $0.00 | Equity | Disallow and Expunge | |
| Estate of Sally F. Dixon | PO Drawer 1529<br>Hillsborough, NC 27278 | 5/11/06 | 5635 | $0.00 | Equity | Disallow and Expunge | |
| Estate of Sally F. Dixon | Estate of Sally F. Dixon<br>PO Drawer 1529<br>Hillsborough, NC 27278 | 5/11/06 | 5635 | $0.00 | Equity | Disallow and Expunge | |
| Estate of Virginia Tomlinson | Estate of Virginia Tomlinson<br>7407 Bairnsdale Lane<br>Houston, TX 77070 | 6/23/06 | 8406 | $0.00 | Equity | Disallow and Expunge | |
| Estelle L Salberg Tr | Henry O Salberg Trust<br>6443 Petit Ave<br>Van Nuys, CA 91406 | 5/10/06 | 5559 | $117.26 | Equity | Disallow and Expunge | |
| Estelle M Nealer | 859 East Commerce Apt C 1<br>Milford, MI 48381-1707 | 5/16/06 | 6062 | $1,970.85 | Equity | Disallow and Expunge | |
| Esther Anna Schlea | Apt B<br>1010 Carriage Dr<br>Aiken, SC 29803-5506 | 6/27/06 | 8591 | $0.00 | Equity | Disallow and Expunge | |
| Esther Blumenfeld | 351 West 24th St Apt 9a<br>New York, NY 10011-1505 | 4/26/06 | 2782 | $19,860.50 | Equity | Disallow and Expunge | |
| Esther I Martin Tr | Esther I Martin Living Trust<br>Ua Dtd 061704<br>100 Elm St<br>Hillside, IL 60162 | 6/9/06 | 7737 | $164.02 | Equity | Disallow and Expunge | |
| Esther Kelz | 1338 47th St<br>Brooklyn, NY 11219-2611 | 7/10/06 | 9144 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Esther W Humphrey | 1208 Red Wood Hills Cir<br>Carlisle, PA 17013 | 6/13/06 | 7959 | $0.00 | Equity | Disallow and Expunge | |
| Ethel A Davis | 3008 Lake Terrace Dr<br>Corinth, MS 38834-2011 | 5/1/06 | 3521 | $0.00 | Equity | Disallow and Expunge | |
| Ethel Page | 319 Curacao St<br>Toms River, NJ 08757-4647 | 5/10/06 | 5489 | $0.00 | Equity | Disallow and Expunge | |
| Ethelle I Burkholder and Marcus W Burkholder | 3122 Montrose Ave<br>Rockford, IL 61101-3328 | 5/1/06 | 3706 | $0.00 | Equity | Disallow and Expunge | |
| Ettore Di Benedetto and Amelia | Di Benedetto Jt Ten<br>294 Maril Court<br>Paramus, NJ 07652-5503 | 5/1/06 | 3919 | $0.00 | Equity | Disallow and Expunge | |
| Eugene A Keen and | Debra K Mellinger Tr<br>Eugene A Keen Revocable Trust<br>Ua 121096<br>4340 Wimbleton Ct Apt B<br>South Bend, IN 46637-4055 | 6/2/06 | 7359 | $718.00 | Equity | Disallow and Expunge | |
| Eugene B Schmidt | 917 W Linden Circle<br>Mansfield, OH 44906-3003 | 5/5/06 | 4914 | $0.00 | Equity | Disallow and Expunge | |
| Eugene C Fall and Phyllis R Fall | Tr Rev Tr Dtd 040489 Ua<br>Eugene C Fall and Phyllis R Fall<br>6222 Westmorland Pl<br>Goleta, CA 93117-1609 | 4/27/06 | 2908 | $4,900.00 | Equity | Disallow and Expunge | |
| Eugene C Flore Jr and | Carolyn Flore Jt Ten<br>5801 W Falmouth Rd<br>McBain, MI 49657 | 5/8/06 | 5317 | $0.00 | Equity | Disallow and Expunge | |
| Eugene F Bielen and Ruth B | Taracka Jt Ten<br>33 Madison Ave<br>Rochelle Pk, NJ 07662-4314 | 6/15/06 | 8041 | $2,191.22 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eugene F Pennetti Sr | 1100 Colony Point Cir<br>Bldg 3 Apt 202<br>Pembroke Pines, FL 33026-2925 | 6/2/06 | 7347 | $3,025.48 | Equity | Disallow and Expunge | |
| Eugene J Colton and Laurel C | Colton Jt Ten<br>8 Duncan Ln<br>Halesite, NY 11743-2208 | 7/10/06 | 9185 | $0.00 | Equity | Disallow and Expunge | |
| Eugene J Mc Mahon | 9811 Woodstock Ln<br>Port Richey, FL 34668-4266 | 5/12/06 | 5768 | $0.00 | Equity | Disallow and Expunge | |
| Eugene Krill and Amelia F | Krill Jt Ten<br>3174 Willow Spring Cir<br>Venice, FL 34293-1474 | 5/1/06 | 4212 | $0.00 | Equity | Disallow and Expunge | |
| Eugene M Cirelli | 833 Wayne Ave<br>Ellwood City, PA 16117 | 6/1/06 | 7264 | $0.00 | Equity | Disallow and Expunge | |
| Eugene Patrick | Dorothy Sue Patrick<br>1017 Toler St<br>Malvern, AR 72104-4415 | 5/1/06 | 4130 | $1,000.00 | Equity | Disallow and Expunge | |
| Eula V Thompson | 612 Castle Rd<br>Bartlesville, OK 74006-9019 | 5/1/06 | 4112 | $0.00 | Equity | Disallow and Expunge | |
| Euna H Spencer | 14926 Mark Twain<br>Detroit, MI 48227-2901 | 5/30/06 | 7032 | $524.72 | Equity | Disallow and Expunge | |
| Eunice C Symonds | 58 John St<br>Clinton, CT 06413-1723 | 5/8/06 | 5204 | $892.51 | Equity | Disallow and Expunge | |
| Eunice E Heineman | 8517 E Cambridge<br>Scottsdale, AZ 85257-1805 | 7/28/06 | 12069 | $0.00 | Equity | Disallow and Expunge | |
| Eunice M Ashby | 11236 Somerset<br>Detroit, MI 48224-1129 | 6/20/06 | 8273 | $3,440.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eunice M Shadle | 1808 Old Meadow Rd 1218<br>Mc Lean, VA 22102-1833 | 5/1/06 | 4259 | $0.00 | Equity | Disallow and Expunge | |
| Eva J Reynolds and | George G Reynolds Jt Ten<br>146 Alexander Rd<br>New Britain, CT 06053 | 5/18/06 | 6222 | $0.00 | Equity | Disallow and Expunge | |
| Eva Long | Dr Hartwig W Ahlers<br>248 N Almenar Dr<br>Greenbrae, CA 94904-1152 | 7/25/06 | 10843 | $60.00 | Equity | Disallow and Expunge | |
| Evan B Nelson | 704 Saint Agnes Ln<br>West Mifflin, PA 15122-2927 | 5/12/06 | 5681 | $0.00 | Equity | Disallow and Expunge | |
| Evan M Vande Walle and | Loretta Patricia Vande Walle Tr<br>Vande Walle Trust Ua 9999<br>18655 W Bernardo Dr 563<br>San Diego, CA 92127-3022 | 7/18/06 | 9822 | $716.43 | Equity | Disallow and Expunge | |
| Eveleene S Grogan | 1700 Tice Valley Blvd<br>Apt 443<br>Walnut Creek, CA 94595 | 5/1/06 | 3623 | $0.00 | Equity | Disallow and Expunge | |
| Evelyn Barriero and Henry | Barriero Jt Ten<br>Box 473<br>Harriman, NY 10926-0473 | 4/27/06 | 2978 | $0.00 | Equity | Disallow and Expunge | |
| Evelyn Brennan Baird and | Charles Nevin Baird Jt Ten<br>6330 Glenview Pl<br>Pittsburgh, PA 15206-2226 | 7/20/06 | 9970 | $1,085.00 | Equity | Disallow and Expunge | |
| Evelyn K Krein | 650 Hinman Ave<br>Evanston, IL 60202-4425 | 7/14/06 | 9504 | $532.80 | Equity | Disallow and Expunge | |
| Evelyn Kiresen | 6065 Verde Trail S Apt G 321<br>Boca Raton, FL 33433 | 6/5/06 | 7474 | $4,379.92 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis for Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Evelyn M Boeyer Tr | Evelyn M Boeyer Trust<br>Ua 103085<br>1515 72nd St W<br>Bradenton, FL 34209-4472 | 7/24/06 | 10456 | $1,282.91 | Equity | Disallow and Expunge | |
| Evelyn M Fitzke Tr | Evelyn M Fitzke Rev Liv Trust Ua 072700<br>1546 E McLellan Rd<br>Mesa, AZ 85203 | 5/8/06 | 5027 | $0.00 | Equity | Disallow and Expunge | |
| Evelyn M Fitzke Tr | Evelyn M Fitzke Rev Liv Trust Ua 072700<br>1546 E McLellan Rd<br>Mesa, AZ 85203 | 5/8/06 | 5497 | $0.00 | Equity | Disallow and Expunge | |
| Evelyn T Parker | 713 Valley View Dr<br>Arlington, TX 76010-2826 | 5/19/06 | 6313 | $0.00 | Equity | Disallow and Expunge | |
| Everett B Snedden Tr | Everett B Snedden Rev Trust<br>Ua 6399<br>1513 Dutchess Ave<br>Kettering, OH 45420-1335 | 5/1/06 | 4109 | $0.00 | Equity | Disallow and Expunge | |
| Everett L Ostermeier and Edith | S Ostermeier Jt Ten<br>7646 W Us 40<br>Cumberland, IN 46229 | 5/11/06 | 5599 | $0.00 | Equity | Disallow and Expunge | |
| Everett M Woodman and Evelyn | Woodman Jt Ten<br>233 Longview Dr<br>Bayville, NJ 08721-3116 | 7/24/06 | 10346 | $0.00 | Equity | Disallow and Expunge | |
| Ewhen Werner and Helena Werner Jt Ten | 429 Livermore Ave<br>Staten Island, NY 10314-2181 | 6/15/06 | 8023 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Farmers National Bank Of | Buhl Idaho Tr Of The J P Hamilton and Margaret I Hamilton Tr Dtd 22774 Box 392 Buhl, ID 83316-0392 | 6/19/06 | 8168 | $0.00 | Equity | Disallow and Expunge | |
| Farrell Richard | 30 Canterbury Trail Fairport, NY 14450 | 7/28/06 | 11833 | $1,000.00 | Equity | Disallow and Expunge | |
| Faye D Martin | Box 777 Waterloo, IA 50704-0777 | 5/18/06 | 6272 | $102.46 | Equity | Disallow and Expunge | |
| Faye E Jamison | 15812 Dan Mar Ln Williamsport, MD 21795-2029 | 5/1/06 | 3688 | $0.00 | Equity | Disallow and Expunge | |
| Felix Victor Chateau and Betty | Lou King and Miles E King Jt Ten 222 Maine Ave Longwood, FL 32750-5446 | 6/5/06 | 7411 | $0.00 | Equity | Disallow and Expunge | |
| Felix Ysturiz and | Margaret Ysturiz Comm Prop 1420 Jefferson St San Francisco, CA 94123-1211 | 5/22/06 | 6513 | $0.00 | Equity | Disallow and Expunge | |
| Feraydoon S Bahrassa and Persis K | Shroff Tr Ua 82799 Feraydoon S Bahrassa and Persis K Shroff Living Trust 17 Lorian Dr Little Rock, AR 72212-2660 | 5/4/06 | 4636 | $64,000.00 | Equity | Disallow and Expunge | |
| Ferris B Thomas | 6820 County Line Rd 373 Lott 25 Tucha, OK 74342 | 5/1/06 | 3649 | $1,115.34 | Equity | Disallow and Expunge | |
| Fidelity Investments Fbo | Robert S Gregorowicz 5944 North Ridge Rd Gaylord, MI 49735 | 5/2/06 | 4492 | $319.20 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fidelity Investments Fbo | Roland Gaines 1693 Rabbitsville Rd Mitchell, IN 47446-6714 | 5/25/06 | 6858 | $0.00 | Equity | Disallow and Expunge | |
| Fidelity Investments Fbo | Larry W Viig 950 A Livepool Cir Manchester, NJ 08759 | 7/13/06 | 9426 | $0.00 | Equity | Disallow and Expunge | |
| Fidelity Investments Fbo | Larry W Viig 950 A Livepool Cir Manchester, NJ 08759 | 7/13/06 | 9426 | $0.00 | Equity | Disallow and Expunge | |
| Fidelity Investments Tr | Fbo John W Cooper 6 Temple St Medway, MA 02053-2117 | 7/10/06 | 9226 | $3,600.00 | Equity | Disallow and Expunge | |
| Fidelity Investments Tr Ira Fbo | Sue E Giessmann 37 James River Rd Kimberling City, MO 65686-0000 | 6/8/06 | 7636 | $0.00 | Equity | Disallow and Expunge | |
| First National Bank Of | Monterey Trustee Ua Dtd 123181 For Charles B Keitzer And Lenore M Keitzer Memorial Trust C Monterey, IN 46960 | 7/24/06 | 10407 | $0.00 | Equity | Disallow and Expunge | |
| Fitzsimmons Hood Jr | 24056 Windridge Ln Novi, MI 48374-3651 | 5/26/06 | 6894 | $0.00 | Equity | Disallow and Expunge | |
| Fletcher Debra | 7065 Meisner Rd China, MI 48054 | 7/31/06 | 15742 | $18,792.57 | Equity | Disallow and Expunge | |
| Florence Sandoval | 3734 Lake Blue Dr North West Winter Haven, FL 33881-1085 | 5/12/06 | 5709 | $0.00 | Equity | Disallow and Expunge | |
| Florence V Maddocks and | Florence Law Jt Ten 741 Pebble Beach Ave Ne Palm Bay, FL 32905 | 5/5/06 | 4808 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Florence V Maddocks and James | N Maddocks Jt Ten<br>741 Pebble Beach Ave Ne<br>Palm Bay, FL 32905 | 5/5/06 | 4874 | $0.00 | Equity | Disallow and Expunge | |
| Florence V Maddocks and Joseph | B Maddocks Jt Ten<br>741 Pebble Beach Ave Ne<br>Palm Bay, FL 32905 | 5/5/06 | 4807 | $0.00 | Equity | Disallow and Expunge | |
| Florentine Dearman | 1609 Westover Ln<br>Mansfield, OH 44906-3342 | 5/8/06 | 5251 | $1,200.00 | Equity | Disallow and Expunge | |
| Floyd Lee Haddix and Wilma | Jean Haddix Jt Ten<br>8234 Potter Rd<br>Davison, MI 48423-8146 | 7/12/06 | 9367 | $15,720.00 | Equity | Disallow and Expunge | |
| Forbes James | 1809 Meridian<br>Reese, MI 48757 | 7/10/06 | 9127 | $5,180.00 | Equity | Disallow and Expunge | |
| Ford Steven | 458 Hawks Nest Circle<br>Rochester, NY 14626 | 7/28/06 | 12078 | $1,000.00 | Equity | Disallow and Expunge | |
| Ford Steven | Ford Steven<br>Ford Steven<br>1443 Stowell Dr<br>Rochester, NY 14616 | 7/28/06 | 12078 | $1,000.00 | Equity | Disallow and Expunge | |
| Foster Louis K | Foster Louis K<br>6494 Porter Ln<br>Allendale, MI 49401 | 5/11/06 | 5602 | $10,568.03 | Equity | Disallow and Expunge | |
| Frances A Provence Tr | Frances A Provence Trust<br>Ua 112795<br>9130 Wister Dr<br>La Mesa, CA 91941-4104 | 5/5/06 | 4870 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Frances Ann Cope Welling and | Karen Cope Straus and Eric Edward Cope and Kimberly Cope Barnett Jt Ten 5834 Kantor St San Diego, CA 92122 | 4/28/06 | 4049 | $10,659.00 | Equity | Disallow and Expunge | |
| Frances Anne Tucker | 2824 S Columbia Pl Tulsa, OK 74114-5629 | 5/8/06 | 5145 | $0.00 | Equity | Disallow and Expunge | |
| Frances E Davis | 385 Lakemoore Dr Ne Atlanta, GA 30342-3830 | 7/25/06 | 10802 | $730.24 | Equity | Disallow and Expunge | |
| Frances K Rasnake | 3741 Kingswood Dr Kettering, OH 45429-4319 | 6/2/06 | 7358 | $23.52 | Equity | Disallow and Expunge | |
| Frances L Duckworth | 12202 Mantawahka Dr Fenton, MI 48430 | 5/30/06 | 7112 | $0.00 | Equity | Disallow and Expunge | |
| Frances L Jackson Tr | Frances L Jackson Rev Trust Ua 5798 38359 Cherrywood Dr Murrietta, CA 92562-3048 | 4/27/06 | 2919 | $0.00 | Equity | Disallow and Expunge | |
| Frances M Cannariato | 16 S 20th St Kenilworth, NJ 07033-1610 | 5/2/06 | 4479 | $0.00 | Equity | Disallow and Expunge | |
| Frances Pickle Kemp | 607 Spencer Dr Murfreesboro, TN 37129-2021 | 5/22/06 | 6461 | $0.00 | Equity | Disallow and Expunge | |
| Frances S Cox | 779 Dunwoody Dr Springfield, PA 19064-1302 | 5/17/06 | 6131 | $0.00 | Equity | Disallow and Expunge | |
| Frances T Sajda | 319 Pkhurst Blvd Buffalo, NY 14223-2513 | 6/15/06 | 8032 | $7,275.00 | Equity | Disallow and Expunge | |
| Francine Susan Grubb | 2115 Carriage Ln Atco, NJ 08004-1102 | 7/7/06 | 9100 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Francine Susan Yudell | 12 Canterbury Rd S<br>Harrison, NY 10528-2316 | 6/5/06 | 7430 | $505.17 | Equity | Disallow and Expunge | |
| Francis B Butcher and Virginia | E Butcher Jt Ten<br>848 Fairwood Blvd<br>Elyria, OH 44035-1808 | 4/28/06 | 3131 | $0.00 | Equity | Disallow and Expunge | |
| Francis B Piper Trustee Uw | Howard Piper Successor<br>Jessie E Griswold<br>White Hall, IL 62092 | 5/23/06 | 6684 | $10,982.00 | Equity | Disallow and Expunge | |
| Francis E Schindler | Rr 1 13572 St Rt 249 Box 182<br>Ney, OH 43549 | 6/2/06 | 7335 | $0.00 | Equity | Disallow and Expunge | |
| Francis F Pacinelli | 16139 Kranker Dr<br>Stilwell, KS 66085-9283 | 6/20/06 | 8263 | $400.00 | Equity | Disallow and Expunge | |
| Francis R Gaw Jr | 9 Appleseed Dr<br>Westborough, MA 01581-3650 | 7/5/06 | 8895 | $43.74 | Equity | Disallow and Expunge | |
| Francis V Yerdon | 54 Borden Ave<br>Hillside House<br>Apt B19<br>Norwich, NY 13815-1133 | 4/28/06 | 3058 | $0.00 | Equity | Disallow and Expunge | |
| Francis W Mayer and Lois | Cooper Mayer Jt Ten<br>Apt 538<br>1661 Pine St<br>San Francisco, CA 94109 | 6/2/06 | 7338 | $0.00 | Equity | Disallow and Expunge | |
| Franciscan Mission | Associates<br>Box 598<br>Mount Vernon, NY 10550 | 6/21/06 | 8313 | $0.00 | Equity | Disallow and Expunge | |
| Francoise Reeter | 3030 Stratford<br>Redding, CA 96001-1330 | 7/13/06 | 9430 | $2,584.01 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Franjo Mutavdzija and Elaine B | Mutavdzija Jt Ten<br>6716 Martin Rd<br>Imlay City, MI 48444-8817 | 7/10/06 | 9212 | $3,775.28 | Equity | Disallow and Expunge | |
| Frank A Burnett | 3543 Jessup Rd 1 A<br>Cincinnati, OH 45239 | 5/22/06 | 6433 | $0.00 | Equity | Disallow and Expunge | |
| Frank A Rogers | 850 Albert Dr<br>Orwigsburg, PA 17961-1502 | 6/27/06 | 8612 | $0.00 | Equity | Disallow and Expunge | |
| Frank C Bridson and Barbara W | Bridson Jt Ten<br>1423 Woodmill Dr<br>Dover, DE 19904-7710 | 4/28/06 | 4064 | $947.15 | Equity | Disallow and Expunge | |
| Frank C Bridson and Barbara W Jt Ten | Frank C Bridson and Barbara W Jt Ten<br>Bridson Jt Ten<br>1423 Woodmill Dr<br>Dover, DE 19904-7710 | 6/28/06 | 8710 | $947.15 | Equity | Disallow and Expunge | |
| Frank J Skop and | Marie N Skop Jt Ten<br>9 Lake Ave<br>Hazlet, NJ 07730-2121 | 5/1/06 | 3576 | $494.76 | Equity | Disallow and Expunge | |
| Frank J Van Coppenolle and JoAnn VanCoppenolle | Frank J Van Coppenolle and JoAnn VanCoppenolle<br>Joann Van Coppenolle Jt Ten<br>34142 Coachwood Dr<br>Sterling Hts, MI 48312 | 7/21/06 | 10163 | $573.84 | Equity | Disallow and Expunge | |
| Frank L Dulwich Tr | Dulwick Fam Trust<br>Ua 011092<br>3868 St Andrews Loop S<br>Salem, OR 97302-9498 | 5/5/06 | 4839 | $0.00 | Equity | Disallow and Expunge | |
| Frank L Milburn and | Carlene Milburn Jt Ten<br>8706 Storrington Ct<br>Louisville, KY 40222-5337 | 5/2/06 | 4376 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Frank Lee Johnson | 1103 Sam Baston Dr<br>Evans, GA 30809-5025 | 7/18/06 | 9809 | $1,487.07 | Equity | Disallow and Expunge | |
| Frank P Caito and Henrietta A Caito | Frank P Caito and Henrietta A Caito<br>Ab Trust Ua Dtd 102302<br>2727 Olympia Dr<br>Carlsbad, CA 92010-2183 | 5/15/06 | 5871 | $0.00 | Equity | Disallow and Expunge | |
| Frank P Vellella and Helen J | Vellella Trs Ua Dtd 012902 The<br>Vellella Family Trust<br>3904 Arnheim St<br>Annandale, VA 22003 | 5/10/06 | 5494 | $0.00 | Equity | Disallow and Expunge | |
| Frank T Apicella | 4622 Camargo Rd<br>Mt Sterling, KY 40353-8879 | 5/8/06 | 5253 | $309.23 | Equity | Disallow and Expunge | |
| Frank T Watson | 1161 Trailwood Dr<br>Watkinsville, GA 30677-2317 | 5/17/06 | 6166 | $0.00 | Equity | Disallow and Expunge | |
| Frank W Boaz Iii | 3215 Wooster Dr<br>Beaver Creek, OH 45434 | 5/1/06 | 3469 | $0.00 | Equity | Disallow and Expunge | |
| Frankie C Nobles | 1 Westridge Pl<br>Rome, GA 30165-6537 | 7/14/06 | 9538 | $0.00 | Equity | Disallow and Expunge | |
| Fred D Pottorf Jr and | Helen C Pottorf Jt Ten<br>726 W Cliff<br>Holly, CO 81047-9719 | 5/1/06 | 3824 | $0.00 | Equity | Disallow and Expunge | |
| Fred Shunko and Donna Shunko | Trustees Ua Dtd 082393<br>Fred Shunko Loving Trust<br>1880 Whila Wy<br>Alvin, TX 77511 | 7/13/06 | 9425 | $0.00 | Equity | Disallow and Expunge | |
| Freda L Reynolds | 3824 S Hubbard St<br>Marion, IN 46953-5128 | 5/1/06 | 3902 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Frederic D Utter Tr Ua | Dtd 052385 Frederic D Utter Tr 14 Mann Ave Needham, MA 02492-4530 | 4/27/06 | 2885 | $0.00 | Equity | Disallow and Expunge | |
| Frederic J Rossi | 51 Maple Court N Haledon, NJ 07508-2749 | 7/27/06 | 11456 | $1,000.00 | Equity | Disallow and Expunge | |
| Frederic W Gross | 6388 Winding Rd Coopersburg, PA 18036-9409 | 6/5/06 | 7481 | $205.65 | Equity | Disallow and Expunge | |
| Frederick A Keller Jr | 13051 W Vassar Pl Lakewood, CO 80228-4921 | 5/2/06 | 4461 | $1,714.89 | Equity | Disallow and Expunge | |
| Frederick C Haigh and Denise M | Haigh Jt Ten 100 Beachwood Dr East Greenwich, RI 02818-4733 | 6/22/06 | 8364 | $0.00 | Equity | Disallow and Expunge | |
| Frederick E Blazier | Frederick E Blazier Revocable Living Trust 1950 Borland Rd Pittsburgh, PA 15243 | 7/14/06 | 9506 | $0.00 | Equity | Disallow and Expunge | |
| Frederick N Dial | 3415 W 100 St Cleveland, OH 44111-1201 | 5/11/06 | 5648 | $0.00 | Equity | Disallow and Expunge | |
| Frederick S Ericksen and Syble | L Ericksen Jt Ten 3003 S Canal Dr Florence, SC 29505-7503 | 5/9/06 | 5366 | $0.00 | Equity | Disallow and Expunge | |
| Frederick T Woolverton Jr | 3023 Forest Cir Jacksonville, FL 32257-5619 | 5/1/06 | 4237 | $2,070.83 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Frederick W Smith Jr | Delaware Hospital Ft Chronically Iii 100 Sunnyside Rd Smyrna, DE 19977-1752 | 5/11/06 | 5637 | $0.00 | Equity | Disallow and Expunge | |
| Fredric Scheinfeld | 1565 Franklin Ave 2nd Fl Mineola, NY 11501-4829 | 5/8/06 | 5191 | $0.00 | Equity | Disallow and Expunge | |
| Fredric Scheinfeld and Marty | Scheinfeld Jt Ten 251 Pk Ave Westbury, NY 11590-1243 | 5/8/06 | 5151 | $0.00 | Equity | Disallow and Expunge | |
| Fredrick J Dayley | 1213 Vincent St Vinton, LA 70668-4321 | 5/2/06 | 4337 | $0.00 | Equity | Disallow and Expunge | |
| Fredrick L Klein | Rr 2 Box 27 Silex, MO 63377-9609 | 5/8/06 | 5227 | $3,901.95 | Equity | Disallow and Expunge | |
| Freeman Nancy | 9 River Meadow Dr Rochester, NY 14623 | 7/28/06 | 12063 | $0.00 | Equity | Disallow and Expunge | |
| Freemerman Allan | PO Box 1501 Lockport, NY 14095-1501 | 5/19/06 | 6338 | $1,700.00 | Equity | Disallow and Expunge | |
| Friedrich G Munker | Rossertweg 2 Ruesselsheim Hesse,  D-65428 Germany | 5/4/06 | 4637 | $0.00 | Equity | Disallow and Expunge | |
| G Judson Scott Jr Tr | Scott Family A Trust 4254 Golden Oak Ct Danville, CA 94506 | 6/13/06 | 7885 | $0.00 | Equity | Disallow and Expunge | |
| G Richard Fester | 2208 Marilyn Dr Jefferson City, MO 65109-0929 | 5/22/06 | 6523 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gabriel E Jerahov and Ida | Jerahov Tteees Jerahov Family Trust Dtd 111186 22515 Calipatria Dr Calabasas, CA 91302-5813 | 5/8/06 | 5022 | $350.00 | Equity | Disallow and Expunge | |
| Gaetano Brunetti | 4 Manchester Rd Apt 2r East Chester, NY 10709 | 6/13/06 | 7913 | $0.00 | Equity | Disallow and Expunge | |
| Gail A Regetz | 501 Dinah Rd Landing, NJ 07850-1713 | 6/1/06 | 7322 | $0.00 | Equity | Disallow and Expunge | |
| Gail Barbara Schnepp | 15 Orowoc Dr W Islip, NY 11751-4215 | 5/8/06 | 5273 | $124.74 | Equity | Disallow and Expunge | |
| Gail H Gagley and David A | Gagley Jt Ten 33713 186th Ave S E Auburn, WA 98092-9101 | 5/16/06 | 5905 | $746.83 | Equity | Disallow and Expunge | |
| Gail S Misek | 11101 Bendix Rd Goodrich, MI 48438-9021 | 5/19/06 | 6742 | $0.00 | Equity | Disallow and Expunge | |
| Gail S Misek and | Richard E Misek Jt Ten 11101 Bendix Dr Goodrich, MI 48438-9021 | 5/19/06 | 6363 | $0.00 | Equity | Disallow and Expunge | |
| Gale K Swartwood Jr | 76 Glendale Rd Attleboro, MA 02703-2623 | 5/24/06 | 6791 | $0.00 | Equity | Disallow and Expunge | |
| Galen H Moore 3rd | Box 2206 Newport News, VA 23609-0206 | 5/8/06 | 5165 | $0.00 | Equity | Disallow and Expunge | |
| Garnet E Brunsberg | 9707 West National Ave Apt 22 West Allis, WI 53227 | 4/28/06 | 3065 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Garry L Kuipers | 2559 8th Route 2<br>Byron Ctr, MI 49315-8909 | 7/28/06 | 11815 | $0.00 | Equity | Disallow and Expunge | |
| Garry L Kuipers and Maxine K | Kuipers Jt Ten<br>2559 8th Ave<br>Byron Ctr, MI 49315-8909 | 7/28/06 | 11816 | $0.00 | Equity | Disallow and Expunge | |
| Gary Brand | 229 Mountain View Dr<br>Monroe, NH 03771 | 5/1/06 | 4242 | $0.00 | Equity | Disallow and Expunge | |
| Gary D Gaulke | 9266 Prairie View<br>Trail N<br>Champlin, MN 55316-2667 | 5/1/06 | 3899 | $0.00 | Equity | Disallow and Expunge | |
| Gary G Efstration and | Angela Efstration Jt Ten<br>15 Woodhenge Circle<br>Lititz, PA 17543 | 7/19/06 | 9873 | $186.33 | Equity | Disallow and Expunge | |
| Gary J Brand | 229 Mountain View Dr<br>Monroe, NH 03771 | 5/1/06 | 4241 | $0.00 | Equity | Disallow and Expunge | |
| Gary L Barta | 62 Palmer Diver<br>Moorsetown, NJ 08057 | 5/8/06 | 5283 | $0.00 | Equity | Disallow and Expunge | |
| Gary L Besaw | 5086 Lapeer Rd<br>Burton, MI 48509-2033 | 7/25/06 | 10869 | $0.00 | Equity | Disallow and Expunge | |
| Gary M Chazick and | Beverly H Chazick Jt Ten<br>5377 Robin Dr<br>Grand Blanc, MI 48439-7925 | 5/16/06 | 5992 | $0.00 | Equity | Disallow and Expunge | |
| Gary Riedel | 2560 Woodbourne<br>Waterford, MI 48329 | 7/25/06 | 10578 | $0.00 | Equity | Disallow and Expunge | |
| Gary W Gerger | 77 N Gilbert Ave<br>La Grange, IL 60525 | 5/12/06 | 5780 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gawve Warren | 4071 Day Rd<br>Lockport, NY 14094 | 7/31/06 | 13599 | $123,961.34 | Equity | Disallow and Expunge | |
| Gene A Worley Tr | Worley Living Trust Ua Dtd 12800<br>3155 Theodore Dr<br>Arnold, MO 63010 | 5/1/06 | 3774 | $0.00 | Equity | Disallow and Expunge | |
| Gene G Mcnitt | Gene G Mcnitt<br>Mcnitt Jt Ten<br>4425 Rodeo Trail<br>Williamston, MI 48895-9439 | 5/1/06 | 3979 | $0.00 | Equity | Disallow and Expunge | |
| Gene R Smith Tr | Ua 040798<br>309 Lamplighter Ln<br>Waycross, GA 31503-8489 | 7/5/06 | 8921 | $0.00 | Equity | Disallow and Expunge | |
| Genevieve B Clements | 105 Woodmont Ln<br>Forest, VA 24551-2101 | 4/27/06 | 4057 | $0.00 | Equity | Disallow and Expunge | |
| Genevieve T Graves Tr | Genevieve T Graves Trust<br>Ua 05162000<br>64411 Tara Hill<br>Washington, MI 48095-2553 | 5/16/06 | 6060 | $0.00 | Equity | Disallow and Expunge | |
| Genevieve Tiller | 855 Addison Dr Ne<br>Saint Petersburg, FL 33716-3443 | 5/17/06 | 6105 | $2,025.00 | Equity | Disallow and Expunge | |
| Geoffrey G Voight and | Joan C Voight Jt Ten<br>288 Cedardale Dr<br>Griffin, GA 30224-5291 | 7/17/06 | 9630 | $0.00 | Equity | Disallow and Expunge | |
| George A Barrick | 4455 Seymour Lake<br>Oxford, MI 48371-4040 | 7/25/06 | 10855 | $958.01 | Equity | Disallow and Expunge | |
| George A Jacoby Jr | 21 Harbor Ave<br>Marblehead, MA 01945-3605 | 6/8/06 | 7670 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| George C Bastedo Jr and | Janice R Bastedo Jt Ten<br>504 Mt Vernon Blvd<br>Royal Oak, MI 48073-5106 | 5/4/06 | 4699 | $0.00 | Equity | Disallow and Expunge | |
| George F Manley | 3375 East D Ave<br>Kalamazoo, MI 49009-5601 | 5/4/06 | 4618 | $0.00 | Equity | Disallow and Expunge | |
| George Fugina | 626 Congress<br>Eau Claire, WI 54703-5378 | 7/25/06 | 10850 | $0.00 | Equity | Disallow and Expunge | |
| George H Asbury and Joan E | Asbury Jt Ten<br>1716 Ryan Dr<br>Creston, IA 50801-8396 | 6/16/06 | 8090 | $6,239.00 | Equity | Disallow and Expunge | |
| George J Johnson | 1980 Hessen<br>Columbus, MI 48063-3216 | 5/1/06 | 3450 | $0.00 | Equity | Disallow and Expunge | |
| George J Mc Keel and Janet A | Mc Keel Jt Ten<br>120 Canterbury Dr<br>Crossville, TN 38558 | 4/28/06 | 3386 | $430.41 | Equity | Disallow and Expunge | |
| George Krahl | 6037 E Billings St<br>Mesa, AZ 85205 | 4/28/06 | 3310 | $0.00 | Equity | Disallow and Expunge | |
| George L Mallison and Janet | Ann Mallison Jt Ten<br>11642 Sara Ann Dr<br>Dewitt, MI 48820-7795 | 7/25/06 | 10808 | $22,243.00 | Equity | Disallow and Expunge | |
| George M Dzurik and | Sandra L Dzurik Jt Ten<br>7440 Fields Rd<br>Chargin Falls, OH 44023-1501 | 6/30/06 | 8822 | $18,419.25 | Equity | Disallow and Expunge | |
| George O Burpeau 3rd | 213 Forest Hills Dr<br>Wilmington, NC 28403-1121 | 5/1/06 | 3457 | $8,530.35 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| George O Burpeau Jr | 213 Forest Hills Dr<br>Wilmington, NC 28403-1121 | 5/1/06 | 3458 | $444.68 | Equity | Disallow and Expunge | |
| George P Mathis | 3138 Esther Dr<br>Gainesville, GA 30504-5531 | 5/8/06 | 5338 | $0.00 | Equity | Disallow and Expunge | |
| George Prager and Mimi Prager Jt Ten | 3080 Bomar Rd<br>Douglasville, GA 30135-2008 | 5/17/06 | 6173 | $0.00 | Equity | Disallow and Expunge | |
| George R Rychlinski and Sandra L | Rychlinski Tr Und Rev Tragmt<br>Dtd 112383 Wherein George R and<br>Sandra L Rychlinski Are Grantors<br>17698 Vacri Ln<br>Livonia, MI 48152-3122 | 7/21/06 | 10224 | $877.85 | Equity | Disallow and Expunge | |
| George S Giourgas and Peggy | Giourgas Jt Ten<br>7740 Sw 175th St<br>Miami, FL 33157 | 5/4/06 | 4633 | $0.00 | Equity | Disallow and Expunge | |
| George Senwoo Ching and | Rosaline J Ching Jt Ten<br>415 Waterbury Cir<br>Cincinnati, OH 45231-2729 | 4/28/06 | 3170 | $504.00 | Equity | Disallow and Expunge | |
| George Stathas | 105 St Matthews<br>Green Bay, WI 54301-2909 | 5/2/06 | 4512 | $0.00 | Equity | Disallow and Expunge | |
| George W Beil and | Martha Y Beil Jt Ten<br>6 Country Club Ln<br>Greenville, PA 16125 | 5/5/06 | 4838 | $0.00 | Equity | Disallow and Expunge | |
| George W G Stoner | 2475 Virginia Ave Nw 821<br>Washington, DC 20037-2639 | 4/28/06 | 3109 | $9,944.17 | Equity | Disallow and Expunge | |
| George W Morgan | 336 Doyle Ave<br>Providence, RI 02906-4202 | 7/28/06 | 12089 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| George W Spatar | 963 Lincoln Ave<br>Girard, OH 44420-1947 | 5/4/06 | 4671 | $100.00 | Equity | Disallow and Expunge | |
| Georgetta Kettler and Carol L | Kettler Jt Ten<br>1211 Ashover Dr<br>Bloomfield Hills, MI 48304-1105 | 6/8/06 | 7656 | $1,115.00 | Equity | Disallow and Expunge | |
| Georgetta Kettler and Kurt R | Kettler Jt Ten<br>1211 Ashover Dr<br>Bloomfield Hills, MI 48304-1105 | 6/8/06 | 7655 | $510.00 | Equity | Disallow and Expunge | |
| Georgia Dill | 1614 N Franklin<br>Flint, MI 48506-3751 | 5/8/06 | 5024 | $0.00 | Equity | Disallow and Expunge | |
| Georgia Marie Stilley | 350 Williams Lake Rd<br>Pineville, LA 71360-9301 | 5/30/06 | 7145 | $0.00 | Equity | Disallow and Expunge | |
| Georgiann Sims Leonard | 2860 N Delaware Dr<br>Vincennes, IN 47591 | 5/1/06 | 4116 | $0.00 | Equity | Disallow and Expunge | |
| Georgiann Sims Leonard | Georgiann Sims Leonard<br>Georgiann Sims Leonard<br>Rr 6 186 Delaware Dr<br>Vincennes, IN 47591-1903 | 5/1/06 | 4116 | $0.00 | Equity | Disallow and Expunge | |
| Gerald A Torrey and Madge | Marie Torrey Family Trust<br>1231992<br>837 Apple Blossom Ln<br>Holland, MI 49423-7347 | 4/28/06 | 3165 | $0.00 | Equity | Disallow and Expunge | |
| Gerald D Coorough | 1021 S 14th St<br>Prairie Du Chien, WI 53821-2317 | 6/20/06 | 8264 | $1,821.35 | Equity | Disallow and Expunge | |
| Gerald D Coorough and Eldora E | Coorough Jt Ten<br>1021 S 14th St<br>Prairie Du Chien, WI 53821-2317 | 6/19/06 | 8212 | $573.86 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gerald D Runyard | 432 County Rd 249<br>Sweetwater, TX 79556-8346 | 5/4/06 | 4721 | $0.00 | Equity | Disallow and Expunge | |
| Gerald E Jacoby | 18 Fox Hill Dr<br>Little Silver, NJ 07739-1008 | 7/18/06 | 9737 | $4,324.48 | Equity | Disallow and Expunge | |
| Gerald G Dresslaer and | Olive Maurine Dresslaer Jt Ten<br>856 North Cc Hwy<br>Lamar, MO 64759-9358 | 5/1/06 | 3687 | $251.58 | Equity | Disallow and Expunge | |
| Gerald I Yudell | 12 Canterbury Rd S<br>Harrison, NY 10528-2316 | 6/5/06 | 7429 | $1,854.45 | Equity | Disallow and Expunge | |
| Gerald L Bowe | 106 Summit Pl<br>Lansdale, PA 19446-6716 | 7/19/06 | 9877 | $0.00 | Equity | Disallow and Expunge | |
| Gerald L Russell | 5885 Pueblo Box J 3<br>Lake Arrowhead<br>Gaylord, MI 49735 | 6/19/06 | 8240 | $0.00 | Equity | Disallow and Expunge | |
| Gerald R Williams Or | Alice J Williams Tr<br>Williams Family Trust<br>Ua 83099<br>222 Cheestana Way<br>Loudon Tenn, TN 37774 | 4/28/06 | 3151 | $3,106.75 | Equity | Disallow and Expunge | |
| Geraldine A Peters Tr Ua | Geraldine A Peters Tr Dtd<br>921981<br>17655 Daves Ave<br>Montesereno, CA 95030-3225 | 5/10/06 | 5534 | $0.00 | Equity | Disallow and Expunge | |
| Geraldine Greenberg and | Charles Greenberg Jt Ten<br>6 Wimbledon Court<br>Jericho, NY 11753-2821 | 7/5/06 | 8969 | $0.00 | Equity | Disallow and Expunge | |
| Geraldine K Gentry | 11821 Aintree Ct<br>Trinity, FL 34655-7161 | 7/25/06 | 10864 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Geralene O Toney | 7022 Benton Dr<br>Panama City, FL 32404 | 5/5/06 | 4781 | $0.00 | Equity | Disallow and Expunge | |
| Gerard Van Noordennen and | Nellie Van Noordennen Jt Ten<br>38770 Townhall Rd<br>Harrison Twsp, MI 48045 | 5/11/06 | 5600 | $8,380.00 | Equity | Disallow and Expunge | |
| Gerhar Sommerfeld | Bergerstrasse 22<br>Solingen,  42657 Germany | 6/19/06 | 8218 | $0.00 | Equity | Disallow and Expunge | |
| Gertrude C Smith and | Raymond B Smith Tr<br>Gertrude C Smith Trust 1<br>Ua 111196<br>228 Jackson St<br>Allegan, MI 49010-9156 | 5/15/06 | 5846 | $0.00 | Equity | Disallow and Expunge | |
| Gertrude M Hayes | 251 N 114 St Apt 610<br>Apache Junction, AZ 85220 | 5/5/06 | 4933 | $0.00 | Equity | Disallow and Expunge | |
| Gertrude R Youngblood | 8110 E Carpenter Rd<br>Davison, MI 48423-8961 | 7/24/06 | 10478 | $470.44 | Equity | Disallow and Expunge | |
| Gilberto C Velasquez | 611 West 13th St<br>Weslaco, TX 78596-7409 | 5/15/06 | 6283 | $0.00 | Equity | Disallow and Expunge | |
| Gisela Thormeyer | 4323 Moffet St<br>Port Charlotte, FL 33948-2459 | 5/5/06 | 4903 | $0.00 | Equity | Disallow and Expunge | |
| Gladyne M Mitchell | 1003 Pershing<br>College Station, TX 77840-3083 | 5/1/06 | 3806 | $1,280.81 | Equity | Disallow and Expunge | |
| Gladys E Citrowski | 5120 Lincoln Ave Apt 127<br>Cypress, CA 90630-2981 | 5/5/06 | 4910 | $0.00 | Equity | Disallow and Expunge | |
| Gladys Male Hawthorne | 1455 Dorwaldt Blvd Apt B7A2<br>Schenectady, NY 12308 | 5/24/06 | 6746 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gladys Watrob | Gladys Watrob Allen 1164 Linkside Dr Atlantic Beach, FL 32233-4387 | 5/1/06 | 3918 | $50.00 | Equity | Disallow and Expunge | |
| Glen I Bradow | 11190 Phyllis Dr Clio, MI 48420-1563 | 5/1/06 | 3494 | $0.00 | Equity | Disallow and Expunge | |
| Glen S Cochran and Shirley R | Cochran Jt Ten 4146 Munson St Port Charlotte, FL 33948-7630 | 5/1/06 | 3791 | $4,297.51 | Equity | Disallow and Expunge | |
| Glenda L Jones | 17201 E 28th Terr Independence, MO 64057-1236 | 4/28/06 | 3321 | $690.00 | Equity | Disallow and Expunge | |
| Glenda Sturgill | 5544 Vineyard Monroe, MI 48161-3623 | 7/25/06 | 10872 | $0.00 | Equity | Disallow and Expunge | |
| Glenn A Braun and Marian F | Braun Trustees Ua Dtd 091091 Glenn A and Marian F Braun Trust 4225 Holly Ln Topeka, KS 66604-2478 | 5/18/06 | 6275 | $0.00 | Equity | Disallow and Expunge | |
| Glenn E Mackey and Dolores | D Mackey Jt Ten 225 Bluefield Newbury Pk, CA 91320-4251 | 5/5/06 | 4938 | $0.00 | Equity | Disallow and Expunge | |
| Glenn J Ament and Jane S Ament Jt Ten | 1015 Mace St Greensburg, PA 15601-4822 | 7/5/06 | 8961 | $0.00 | Equity | Disallow and Expunge | |
| Glenn L Brody | 21 Kenmare Rd Larchmont, NY 10538-3212 | 6/13/06 | 7892 | $0.00 | Equity | Disallow and Expunge | |
| Glenn T Wright | 236 Gemine Trail Georgetown, KY 40324 | 5/16/06 | 5938 | $748.23 | Equity | Disallow and Expunge | |
| Glodde James H | 4132 N Leavitt Rd Nw Warren, OH 44485-1140 | 6/5/06 | 7399 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gloria C Brady | 423 Tucson St<br>Aurora, CO 80011-8442 | 6/16/06 | 8088 | $6,790.67 | Equity | Disallow and Expunge | |
| Gloria E Kuhl | W171 N 9335 Briarwood Terr<br>Menomonee Falls, WI 53051-1403 | 7/20/06 | 10073 | $407.58 | Equity | Disallow and Expunge | |
| Gloria Fish Wagman | 1527 Upland Hills Dr N<br>Upland, CA 91784-9170 | 5/25/06 | 6851 | $3,000.00 | Equity | Disallow and Expunge | |
| Gloria Hunter | Box 757<br>Morro Bay, CA 93443-0757 | 6/13/06 | 7893 | $2,351.00 | Equity | Disallow and Expunge | |
| Gloria J Gilliam | 4253 Killian St<br>Ft Worth, TX 76119-3823 | 5/2/06 | 4374 | $0.00 | Equity | Disallow and Expunge | |
| Gloria L Stewart | 469 Glenbrook Dr<br>Atlantis, FL 33462-1007 | 6/19/06 | 8227 | $0.00 | Equity | Disallow and Expunge | |
| Glorietta M Provenzano | 226 North Fifth St<br>Surf City, NJ 08008 | 5/22/06 | 6414 | $671.27 | Equity | Disallow and Expunge | |
| Gordana Kovacevic | 8530 Mansion Blvd<br>Mentor, OH 44060-4145 | 5/19/06 | 6300 | $0.00 | Equity | Disallow and Expunge | |
| Gordon Allen Barron | 5855 Sw 65th Ave<br>South Miami, FL 33143-2060 | 6/1/06 | 7253 | $292.96 | Equity | Disallow and Expunge | |
| Gordon Little | Gordon Little<br>52 Sanborn St 203<br>Reading, MA 01867 | 12/27/05 | 1273 | $0.00 | Equity | Disallow and Expunge | |
| Grace E Hartman | 702 S Campbell<br>Macomb, IL 61455-2912 | 5/8/06 | 5292 | $0.00 | Equity | Disallow and Expunge | |
| Grace M Morgan Tod | Ld E Olson<br>Box 876<br>East Olympia, WA 98540-0876 | 5/1/06 | 4234 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Grace Marie Guido and Joann | Jacob Jt Ten<br>12800 Marion Ln W<br>Apt 606 W<br>Minnetonka, MN 55305-1367 | 7/25/06 | 10625 | $0.00 | Equity | Disallow and Expunge | |
| Grace Nesti and John Nesti Jt Ten | 15021 Nola<br>Livonia, MI 48154-4848 | 5/2/06 | 4513 | $710.00 | Equity | Disallow and Expunge | |
| Gracie Finley and Earnest | Finley Jt Ten<br>6110 Paramus Dr<br>Clarkston, MI 48346-2429 | 6/6/06 | 7555 | $0.00 | Equity | Disallow and Expunge | |
| Grant A Pattison and Paula S | Pattison Jt Ten<br>155 High St<br>Hingham, MA 02043-3338 | 7/18/06 | 9736 | $0.00 | Equity | Disallow and Expunge | |
| Gray Thomas | 13 Priscilla Ln<br>Lockport, NY 14094 | 7/27/06 | 11585 | $26,440.25 | Equity | Disallow and Expunge | |
| Gregory D Gleason | 14654 N Hawthorne Ct<br>Homer Glen, IL 60491 | 5/1/06 | 3796 | $0.00 | Equity | Disallow and Expunge | |
| Gregory D Surdel and Linda L | Surdel Jt Ten<br>7829 Perry Rd<br>Baltimore, MD 21236-3922 | 5/8/06 | 5230 | $5,663.70 | Equity | Disallow and Expunge | |
| Gregory P Wells | 16217 Musket Dr<br>Macomb Twp, MI 48044 | 6/6/06 | 7539 | $65.00 | Equity | Disallow and Expunge | |
| Gudorf James L | 9500 Country Path Trail<br>Miamisburg, OH 45342-7405 | 5/16/06 | 6007 | $125,078.77 | Equity | Disallow and Expunge | |
| Guess Sharon | 105 Villa St<br>Rochester, NY 14606 | 6/23/06 | 8411 | $20,483.69 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gunther Kirchheimer and Ilse | Kirchheimer Jt Ten<br>940 Henrietta Ave<br>Huntingdon Valley, PA 19006-8502 | 4/28/06 | 3290 | $0.00 | Equity | Disallow and Expunge | |
| Gustavus W Center and | Lucille B Ctr Tr<br>Center Trust<br>Ua 091394<br>3085 South Cook St<br>Denver, CO 80210-6511 | 5/1/06 | 3825 | $490.00 | Equity | Disallow and Expunge | |
| H Austin Olmstead and | Karen A Olmstead Jt Ten<br>PO Box 717<br>Charlevoix, MI 49720-0717 | 6/13/06 | 7874 | $0.00 | Equity | Disallow and Expunge | |
| H Olwen Bishop Tr | H Olwen Bishop Trust<br>Ua 111599<br>5650 N Camelback Canyon Dr<br>Phoenix, AZ 85018-1282 | 5/1/06 | 3572 | $0.00 | Equity | Disallow and Expunge | |
| H Paul Obaugh | 404 Rainbow Dr<br>Staunton, VA 24401-2137 | 4/27/06 | 2985 | $1,137.00 | Equity | Disallow and Expunge | |
| Haney Christine M | Haney Christine M<br>508 Westage At The Harbor<br>Rochester, NY 14617 | 7/28/06 | 11858 | $1,000.00 | Equity | Disallow and Expunge | |
| Hans J Kaiser and Edith L | Kaiser Jt Ten<br>246 Pk Ln<br>Hendersonville, NC 28791-8614 | 7/24/06 | 10496 | $0.00 | Equity | Disallow and Expunge | |
| Harlan D Hubka | 508 Court St 101<br>Beatrice, NE 68310-3922 | 6/16/06 | 8113 | $45.00 | Equity | Disallow and Expunge | |
| Harlan F Ware | 586 Pkwy Ave<br>Antioch, IL 60002-1354 | 5/15/06 | 5794 | $5,816.24 | Equity | Disallow and Expunge | |
| Harold A Ross | 131 Nw 4th St 280<br>Corvallis, OR 97330 | 5/5/06 | 4923 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Harold E Fritz Tr | Harold E Fritz Revocable Living Trust Ua Dtd 102000 15558 W Camino Real Way Surprise, AZ 85374-6399 | 7/6/06 | 9070 | $0.00 | Equity | Disallow and Expunge | |
| Harold E Hatfield | 2608 North 300 East Anderson, IN 46012-9405 | 5/1/06 | 4291 | $0.00 | Equity | Disallow and Expunge | |
| Harold E Rorabaugh and Johanna | A Rorabaugh Jt Ten 11523 Versailles Ln Port Richey, FL 34668-1147 | 5/4/06 | 4739 | $0.00 | Equity | Disallow and Expunge | |
| Harold F Rutenbar and | Marjorie A Rutenbar Jt Ten 4615 Crestwicke Dr Lakeland, FL 33801 | 5/1/06 | 4095 | $0.00 | Equity | Disallow and Expunge | |
| Harold G Brown and Evelyn L Brown Jt Tenants | Harold G Brown and Evelyn L Brown Jt Tenants Evelyn L Brown Jt Ten 605 Judson Ave Evanston, IL 60202-3010 | 5/2/06 | 4412 | $2,806.99 | Equity | Disallow and Expunge | |
| Harold R Smith and Margaret J | Smith Jt Ten 4289 72nd Way N St Petersburg, FL 33709-4539 | 6/26/06 | 8473 | $1,265.60 | Equity | Disallow and Expunge | |
| Harold S Winn Est of Janet Gaines | Harold S Winn 18 Bedford Dr Wilmington, DE 19809 | 12/13/05 | 1154 | $149.63 | Equity | Disallow and Expunge | |
| Harold W Herter | 408 Auburn Plymouth, MI 48170-1004 | 5/8/06 | 5042 | $0.00 | Equity | Disallow and Expunge | |
| Harold W Vandenboss | 3290 Grafton St Orion, MI 48359-1121 | 5/8/06 | 4983 | $1,100.00 | Equity | Disallow and Expunge | |
| Harriet D Hlavka | 8393 195th St Silver Lake, MN 55381-6148 | 5/2/06 | 4402 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Harriette C Dorf and | Ilene A Dorf Manahan Jt Ten<br>41 Mt Kemble Ave<br>Unit 208<br>Morristown, NJ 07960-5118 | 6/28/06 | 8700 | $1,276.29 | Equity | Disallow and Expunge | |
| Harry and Jane Fischel | Foundation<br>60 E 42nd St<br>Ste 1419<br>New York, NY 10165-1499 | 5/9/06 | 5369 | $0.00 | Equity | Disallow and Expunge | |
| Harry C Proctor and | Susan F Proctor Tr<br>Harry C and Susan F Proctor Trust<br>Ua 092893<br>11258 West Bluecanyon St<br>Boise, ID 83713-6004 | 5/16/06 | 6094 | $0.00 | Equity | Disallow and Expunge | |
| Harry D Hicks | 433 Colwell Rd<br>Jackson, GA 30233-5329 | 7/5/06 | 8953 | $0.00 | Equity | Disallow and Expunge | |
| Harry F Harris Jr and Marian E Harris | Harry F Harris Jr and Marian E Harris<br>Marian E Harris Jt Ten<br>11443 Orchardview Dr<br>Fenton, MI 48430-2543 | 5/4/06 | 4717 | $0.00 | Equity | Disallow and Expunge | |
| Harry G Bowens | 5987 Seminary Dr<br>Memphis, TN 38115-2611 | 5/17/06 | 6112 | $0.00 | Equity | Disallow and Expunge | |
| Harry J Dockery and | Shirley M Dockery Jt Ten<br>1608 Old River Rd<br>Broxton, GA 31519-3938 | 5/18/06 | 6280 | $740.32 | Equity | Disallow and Expunge | |
| Harry M Rogers Tr | Harry M Rogers Trust<br>Ua 032895<br>1700 E 56th St 2205<br>Chicago, IL 60637-5088 | 7/28/06 | 11810 | $0.00 | Equity | Disallow and Expunge | |
| Hartzel E Branham | 1324 Thompson Rd<br>Fenton, MI 48430-9792 | 7/5/06 | 8975 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Harvey B Sunt Cust | Shawn F Sunt<br>Under The Mn Unif Tran Min Act<br>3928 Arthur St Ne<br>Columbia Hts, MN 55421 | 6/27/06 | 8647 | $0.00 | Equity | Disallow and Expunge | |
| Harvey N Mcmillen and Jeanne M | Mcmillen Jt Ten<br>1386 Adriel Dr<br>Fort Collins, CO 80524-2208 | 5/17/06 | 6175 | $0.00 | Equity | Disallow and Expunge | |
| Hayes Diana B | 37 Old Farm Cir<br>Pittsford, NY 14534 | 7/28/06 | 11870 | $0.00 | Equity | Disallow and Expunge | |
| Hayward H Davis | Box 698<br>Lake Placid, FL 33862-0698 | 5/1/06 | 4096 | $0.00 | Equity | Disallow and Expunge | |
| Hazel D Lane | 937 St Rt 302<br>Ashland, OH 44805 | 5/5/06 | 4916 | $0.00 | Equity | Disallow and Expunge | |
| Heather K Johnson | Heather K Johnson<br>915 Iowa Ave<br>Lynn Haven, Fl 32444 | 5/12/06 | 5713 | $8,010.99 | Equity | Disallow and Expunge | |
| Hedwig L Hall | 63 66 77th Pl<br>Middle Village, NY 11379-1306 | 5/5/06 | 4913 | $584.06 | Equity | Disallow and Expunge | |
| Heinz R Brueckner Tr | Heinz R Brueckner and Nancy J<br>Brueckner Trust Ua 12290<br>6344 N 87th St<br>Scottsdale, AZ 85250-5712 | 4/28/06 | 3238 | $0.00 | Equity | Disallow and Expunge | |
| Helen A Arnold | 13956 San Pablo Av<br>Apt 335<br>San Pablo, CA 94806-5304 | 5/16/06 | 6013 | $225.81 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Helen Arlene Nelson and | Rudolph S Nelson Tr Helen Arlen Nelson Revocable Trust Ua 032999 19720 460th St Lake Mills, IA 50450-7458 | 5/2/06 | 4333 | $0.00 | Equity | Disallow and Expunge | |
| Helen Bouchard | 2254 Willow Ave Niagra Falls, NY 14305-3052 | 5/17/06 | 6097 | $0.00 | Equity | Disallow and Expunge | |
| Helen Bouchard | Mrs Helen Bouchard Mrs Helen Bouchard 676 Ridge Rd Lewiston, NY 14072 | 5/17/06 | 6097 | $0.00 | Equity | Disallow and Expunge | |
| Helen C Mayer | 5747 Kirkrige Rochester Hills, MI 48306-2262 | 6/9/06 | 7718 | $500.00 | Equity | Disallow and Expunge | |
| Helen Chiang Tr | Helen Chiang Living Trust Ua 060195 2619 Chateau Ln Davis, CA 95616-6414 | 4/28/06 | 3156 | $0.00 | Equity | Disallow and Expunge | |
| Helen E David Tr | Helen E David Rev Liv Trust Ua 060800 165 Navajo Dr Pontiac, MI 48341-2028 | 6/1/06 | 7257 | $2,108.29 | Equity | Disallow and Expunge | |
| Helen E Oberstar | 512 Belden Hill Rd Wilton, CT 06897-4221 | 7/21/06 | 10245 | $0.00 | Equity | Disallow and Expunge | |
| Helen J Walsh Cust | Elizabeth Helen Walsh Unif Trans Min Act Wy Box 4044 Cheyenne, WY 82003-4044 | 5/16/06 | 5908 | $0.00 | Equity | Disallow and Expunge | |
| Helen Jane Blackman | Co J B Lossing 3924 Baltimore St Kensington, MD 20895-3906 | 6/16/06 | 8066 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Helen Jarmakowicz and | Tod Warren Jarmakowicz and Karen Jarmakowicz Jt Ten 201 Browertown Rd West Paterson, NJ 07424-2609 | 5/24/06 | 6797 | $758.09 | Equity | Disallow and Expunge | |
| Helen Kuebler | 27 Pearl St W Sidney, NY 13838-1427 | 5/1/06 | 3925 | $0.00 | Equity | Disallow and Expunge | |
| Helen M Clark | 12954 Appleton St Detroit, MI 48223-3028 | 5/19/06 | 6357 | $2,050.00 | Equity | Disallow and Expunge | |
| Helen M Getty | Box 376 Gordon, PA 17936 | 6/7/06 | 7602 | $0.00 | Equity | Disallow and Expunge | |
| Helen M Kurncz Trustee Ua | Dtd 022691 Helen M Kurncz Trust 6616 10th Ave W Bradenton, FL 34209-4015 | 5/1/06 | 3529 | $12,564.00 | Equity | Disallow and Expunge | |
| Helen N Boskovich and Edward C | Boskovich Jt Ten 49707 Jefferson Court Shelby Township, MI 48315-3951 | 6/15/06 | 8051 | $0.00 | Equity | Disallow and Expunge | |
| Helen S Pieve | 702 Castle Dr Chattanooga, TN 37411-3303 | 5/8/06 | 5179 | $0.00 | Equity | Disallow and Expunge | |
| Helen S Stahley | 8510 Mohr Ln Fogelsville, PA 18051-1923 | 5/18/06 | 6243 | $0.00 | Equity | Disallow and Expunge | |
| Helen T Brisendine | 995 Green St Conyers, GA 30012 | 5/22/06 | 6484 | $0.00 | Equity | Disallow and Expunge | |
| Helen V Applegate | Helne V Applegate Estate Mary H Hill Ind Executor Box 35 Atlanta, IL 61723-0035 | 6/19/06 | 8239 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Helen Wetzel | 150 Broadway<br>Apt 1004<br>New Orleans, LA 70118-7609 | 5/8/06 | 5002 | $0.00 | Equity | Disallow and Expunge | |
| Helene Levine and | Stuart H Levine Tr<br>Helene Levine and Stuart Levine<br>Fam Trust Ua 070196<br>36 Salem Rd<br>Roslyn Heights, NY 11577-1500 | 4/28/06 | 3366 | $0.00 | Equity | Disallow and Expunge | |
| Helga R Von Transehe | St Othmar Strasse 10<br>94501 Kriestorf<br>,  Germany | 7/10/06 | 9216 | $0.00 | Equity | Disallow and Expunge | |
| Helmut A Koehler | 1485 Fairview Ave<br>Brentwood, CA 94513-5344 | 5/16/06 | 6012 | $12.45 | Equity | Disallow and Expunge | |
| Henri A Belfon | 790 Concourse Village W<br>Bronx, NY 10451-3804 | 5/8/06 | 5249 | $507.27 | Equity | Disallow and Expunge | |
| Henrietta M Willis | 19935 Keystone<br>Detroit, MI 48234-2363 | 7/19/06 | 9899 | $0.00 | Equity | Disallow and Expunge | |
| Henry Barnickel and Margaret | Barnickel Jt Ten<br>305 Sannita Dr<br>Rochester, NY 14626-3617 | 4/28/06 | 3239 | $0.00 | Equity | Disallow and Expunge | |
| Henry Colella | Chicken Valley Rd<br>Locust Valley, NY 11560 | 5/8/06 | 5130 | $0.00 | Equity | Disallow and Expunge | |
| Henry E Class | 2125 Lockport Olcott Rd<br>Box 101<br>Burt, NY 14028-9788 | 5/22/06 | 6479 | $57.57 | Equity | Disallow and Expunge | |
| Henry F Gehlhaus 2nd | 21 The Trail<br>Middletown, NJ 07748-2008 | 6/26/06 | 8464 | $927.66 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henry J Miarka | 4326 Pine Ridge<br>Ann Arbor, MI 48105 | 5/1/06 | 3417 | $1,000.00 | Equity | Disallow and Expunge | |
| Henry J Oconnor | Apt 205<br>1155 W Blackhawk Dr<br>Whitewater, WI 53190-1670 | 5/5/06 | 4836 | $0.00 | Equity | Disallow and Expunge | |
| Henry James Bethley Jr | 4809 Whitechapel Blvd<br>Alexandria, LA 71303 | 4/28/06 | 3245 | $0.00 | Equity | Disallow and Expunge | |
| Henry Luterek and Mary Luterek Jt Ten | Trailer Estates<br>Box 5789<br>Bradenton, FL 34281-5789 | 5/1/06 | 3614 | $592.34 | Equity | Disallow and Expunge | |
| Henry Morrie | 16998 Stanton St<br>West Olive, MI 49460-9753 | 5/18/06 | 6248 | $0.00 | Equity | Disallow and Expunge | |
| Henry S Robbins | 3518 Euclid Dr<br>Troy, MI 48083-5707 | 5/1/06 | 3421 | $0.00 | Equity | Disallow and Expunge | |
| Henry S Spyker and Linda K | Spyker Jt Ten<br>3405 Radford Dr<br>Lansing, MI 48911-4400 | 5/1/06 | 3452 | $0.00 | Equity | Disallow and Expunge | |
| Herbert B Brand | Attn Roxanne E Barrow<br>Bank of America Executor<br>NC1 CO2 22 22<br>Charlotte, NC 28255 | 6/19/06 | 8185 | $389.09 | Equity | Disallow and Expunge | |
| Herbert B Brand and Eunice W | Attn Roxanne E Barron<br>E O  Herbert B Brand<br>Bank of America Exec<br>NC1 C02  22 22<br>Charlotte, NC 28255 | 6/19/06 | 8184 | $0.00 | Equity | Disallow and Expunge | |
| Herbert J Lau | M636 County Rd E<br>Stratford, WI 54484 | 4/28/06 | 4080 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Herbert L Blomstrom Jr and | Brigitte S Blomstrom Jt Ten<br>530 Glendora Rd<br>Pointiana, FL 34759 | 5/1/06 | 3898 | $0.00 | Equity | Disallow and Expunge | |
| Herbert P Smith | 158 Duerstein St<br>West Seneca, NY 14210-2541 | 5/22/06 | 6483 | $0.00 | Equity | Disallow and Expunge | |
| Herbert R Wharton | 3663 South Diamond Mil<br>Germantown, OH 45327 | 5/1/06 | 4093 | $0.00 | Equity | Disallow and Expunge | |
| Herbert Stark and | Sondra Stark Jt Ten<br>1326 E 51st St<br>Brooklyn, NY 11234-2204 | 5/15/06 | 5840 | $979.28 | Equity | Disallow and Expunge | |
| Herman G Canady Jr | 212 Oakwood Rd<br>Charleston, WV 25314-2303 | 5/15/06 | 5796 | $0.00 | Equity | Disallow and Expunge | |
| Hershell H Winburn | 246 N Stafford<br>Yellow Springs, OH 45387-2024 | 5/8/06 | 5286 | $0.00 | Equity | Disallow and Expunge | |
| Hertha Krotkoff | 13801 York Rd<br>Apt L4<br>Cockeysville, MD 21030 | 7/18/06 | 9811 | $2,412.80 | Equity | Disallow and Expunge | |
| Hideo Nakanishi | 495 Race St<br>Berea, OH 44017-2218 | 4/28/06 | 3357 | $0.00 | Equity | Disallow and Expunge | |
| Hill Dwight | 21076 Elkton Rd<br>Athens, AL 35614-6639 | 5/8/06 | 5267 | $4,622.21 | Equity | Disallow and Expunge | |
| Hills Donald L | 37 White Oak Bend<br>Rochester, NY 14624 | 7/27/06 | 11385 | $1,000.00 | Equity | Disallow and Expunge | |
| Hiroo Yamamoto | Est of Hiroo Yamamoto<br>Lynette H Cavanagh Exec<br>157 Bridgewater Cir<br>Fredericksburg, VA 22406-7487 | 7/20/06 | 10025 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hiroo Yamamoto and Amelia | Est of Hiroo Yamamoto Lynette H Cavanagh Exec 157 Bridgewater Cir Fredericksburg, VA 22406-7489 | 7/20/06 | 10026 | $0.00 | Equity | Disallow and Expunge | |
| Hisami E Higa Trustee Ua | Dtd 121890 Of The Hisami E Higa Self Trusteed Revocable Trust Box 87 Kekaha, HI 96752-0087 | 5/8/06 | 4979 | $57.00 | Equity | Disallow and Expunge | |
| Ho Oye Tom and Toy Mee Tom Jt Ten | 88 41 62nd Dr Rego Pk, NY 11374-2822 | 5/4/06 | 4681 | $3,500.00 | Equity | Disallow and Expunge | |
| Holevinski David L | 9434 Big Tree Rd Hemlock, NY 14466 | 7/28/06 | 11866 | $0.00 | Equity | Disallow and Expunge | |
| Holladay Jeffrey C | 6912 Creek Rd Mt Morris, NY 14510 | 7/28/06 | 12080 | $0.00 | Equity | Disallow and Expunge | |
| Holloway Charles D | 4123 N Montreal St Milwaukee, WI 53216-1756 | 5/16/06 | 5930 | $0.00 | Equity | Disallow and Expunge | |
| Holly A Kwolek | 7098 London Court Canton, MI 48187-3052 | 5/12/06 | 5690 | $0.00 | Equity | Disallow and Expunge | |
| Holsonback Opal E | 203 Oak Trl Ne Hartselle, AL 35640-4336 | 6/12/06 | 7825 | $8,500.00 | Equity | Disallow and Expunge | |
| Homer A Wilson Jr | Rr 1 Box 483 Flemington, MO 65650-9632 | 6/9/06 | 7757 | $0.00 | Equity | Disallow and Expunge | |
| Homer F Cooper and Anna C | Cooper Jt Ten 527 Lake Of The Woods Dr Venus, FL 34293 | 6/5/06 | 7394 | $0.00 | Equity | Disallow and Expunge | |
| Hood Dianne | 1750 Glendale Ave Saginaw, MI 48603 | 7/21/06 | 10134 | $12,777.86 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hope De Neen and Griffis De Neen | Hope De Neen and Griffis De Neen Jt Ten Box 4897 Sevierville, TN 37864-4897 | 6/30/06 | 8782 | $0.00 | Equity | Disallow and Expunge | |
| Horace D Marvel and | Jonquil P Marvel Tr Ho Jo Trust Ua 122192 8640 N Picture Ridge Rd Peoria, IL 61615 | 5/1/06 | 3426 | $0.00 | Equity | Disallow and Expunge | |
| Howard C Holman and Margaret W | Holman Trustees Ua Holman Revocable Living Trust Dtd 8161989 17331 N Raindance Rd Surprise, AZ 85374-3802 | 5/1/06 | 3772 | $1,841.06 | Equity | Disallow and Expunge | |
| Howard E Dietzman and | Paul D Dietzman Jt Ten 4 Wolff Dr Hillsborough, NJ 08844 | 6/5/06 | 7387 | $0.00 | Equity | Disallow and Expunge | |
| Howard F Hicks | 974 Emerson Pontiac, MI 48340-3229 | 6/28/06 | 8701 | $0.00 | Equity | Disallow and Expunge | |
| Howard K Brunk | 16564 Fish Rd Pemberville, OH 43450-9614 | 5/22/06 | 6543 | $6,840.65 | Equity | Disallow and Expunge | |
| Howard W Dickmann and | Susan M Dickmann Jt Ten 820 W Chloe Perryville, MO 63775-2302 | 5/1/06 | 3915 | $0.00 | Equity | Disallow and Expunge | |
| HSBC PB Suisse SA | HSBC PB Suisse SA Rue de Laudanne 18 20 PO Box 3580 Geneva, 3  Switzerland | 4/28/06 | 3050 | $11,685.00 | Equity | Disallow and Expunge | |
| Hugh Hamilton and Carolyn R | Hamilton Jt Ten Co Charlene Lewis Poa 2343 Bethlehem Pike Apt 7 Hatfield, PA 19440-1323 | 6/28/06 | 8703 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hulon H Bush | 310 Alman Cemetary Rd<br>Paris, TN 38242-7979 | 4/27/06 | 2917 | $1,074.17 | Equity | Disallow and Expunge | |
| I Chien Sun and | Yue Na Sun Jt Ten<br>4 Shadow Creek Dr<br>Penfield, NY 14526-1062 | 5/8/06 | 5154 | $0.00 | Equity | Disallow and Expunge | |
| Ingrid Wynolst | 107 Aberdeen Ct<br>Carrboro, NC 27510-1217 | 5/1/06 | 3396 | $0.00 | Equity | Disallow and Expunge | |
| Interstock Anstalt Roman Catholic Church Exempt Organization | Graham Harvey<br>Brown Brothers Marriman<br>Veritas House<br>125 Finsbury Pavement<br>London, EC2A 1PN UK | 6/30/06 | 8828 | $0.00 | Equity | Disallow and Expunge | |
| Irmgard Siebert | Wustensteiner Strasse 11<br>D 81243 Munich<br>, Germany | 5/10/06 | 5446 | $7,516.00 | Equity | Disallow and Expunge | |
| Jack HC Chen | Yue Ying Chen JT Ten<br>39 Bowery Ste 448<br>New York, NY 10002 | 6/5/06 | 7965 | $0.00 | Equity | Disallow and Expunge | |
| Jack R Kettler and Georgetta Kettler Jt Ten | Jack R Kettler<br>1211 Ashover Dr<br>Bloomfield Hills, MI 48304-1105 | 6/21/06 | 8310 | $450.00 | Equity | Disallow and Expunge | |
| Jalt Limited Partnership | Co Paine<br>101 Ave Des Aipes 1814<br>La Tour De Peilz<br>, Switzerland | 5/18/06 | 6256 | $0.00 | Equity | Disallow and Expunge | |
| James D Kirby | 1809 Zuber Rd<br>Grove City, OH 43123-8902 | 5/1/06 | 4127 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James D Marshall and Cecelia I | Marshall Jt Ten<br>7420 Hampshire Dr<br>Davison, MI 48423 | 5/16/06 | 5912 | $667.52 | Equity | Disallow and Expunge | |
| James D Schichtel | 14642 Indian Trails Dr<br>Grand Haven, MI 49417-9538 | 5/1/06 | 3400 | $70.00 | Equity | Disallow and Expunge | |
| James D Smith | 4808 W St Rd 234<br>New Castle, IN 47362-9758 | 6/9/06 | 7762 | $0.00 | Equity | Disallow and Expunge | |
| James D Smith | 4808 W St Rd 234<br>New Castle, IN 47362-9758 | 6/9/06 | 7763 | $0.00 | Equity | Disallow and Expunge | |
| James E Guarnera | 9625 Prospect Rd<br>Strongsville, OH 44149-2211 | 5/1/06 | 3410 | $0.00 | Equity | Disallow and Expunge | |
| James E Hanselman | 1490 Cedar Bend<br>Ann Arbor, MI 48105-2305 | 5/16/06 | 5935 | $0.00 | Equity | Disallow and Expunge | |
| James E Harrod | 6700 Atkins Rd<br>Floyd Knobs, IN 47119-8902 | 5/12/06 | 5745 | $0.00 | Equity | Disallow and Expunge | |
| James E Mc Ginnis Jr | Box 2049<br>Meridian, MS 39302-2049 | 5/10/06 | 5589 | $0.00 | Equity | Disallow and Expunge | |
| James E Papacena | 37 Ridge St<br>Crestwood, NY 10707-1015 | 6/23/06 | 8416 | $0.00 | Equity | Disallow and Expunge | |
| James E Papacena and | Alice M Papacena Jt Ten<br>37 Ridge St<br>Crestwood, NY 10707-1015 | 6/23/06 | 8418 | $0.00 | Equity | Disallow and Expunge | |
| James E Rier and Louise A Rier Jt Ten | 24 Broadway<br>Machias, ME 04654-1102 | 5/22/06 | 6563 | $3,405.66 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James F Clyde | 109 Patriots Ridge Dr<br>Deptford, NJ 08096 | 5/8/06 | 5240 | $0.00 | Equity | Disallow and Expunge | |
| James F Grubiak and Mary | Grubiak Jt Ten<br>Unit 19<br>10 Old Jackson Ave<br>Hastingsonhudson, NY 10706-3231 | 5/24/06 | 6770 | $500.00 | Equity | Disallow and Expunge | |
| James F Meeker and Mildred | Meeker Jt Ten<br>677 Mesa Ave<br>Rifle, CO 81650-2511 | 5/5/06 | 4943 | $0.00 | Equity | Disallow and Expunge | |
| James F Ritchie | 699 Walker Dr<br>Walker Lake, NE 89415 | 7/27/06 | 11392 | $27,370.00 | Equity | Disallow and Expunge | |
| James F Robb | 5609 Oakridge Court<br>Kansas City, MO 64151-1412 | 6/19/06 | 8222 | $0.00 | Equity | Disallow and Expunge | |
| James G Hrabak | 17070 Smith Ave<br>Port Charlotte, FL 33954-2713 | 6/28/06 | 8727 | $0.00 | Equity | Disallow and Expunge | |
| James G Mione | 5 Ryegate Ln<br>Englishtown, NJ 07726-8210 | 7/28/06 | 12070 | $0.00 | Equity | Disallow and Expunge | |
| James H Guthrie | 206 Joy Ln<br>West Chester, PA 19380-5108 | 7/28/06 | 12075 | $0.00 | Equity | Disallow and Expunge | |
| James H Kossel and Carol A Kossel Jt Ten | James H Kossel and Carol A Kossel Jt Ten<br>4155 Leonard Point Rd<br>Oshkosh, WI 54904-9339 | 5/8/06 | 5281 | $1,085.30 | Equity | Disallow and Expunge | |
| James Herbert | 655 Keeler Ave<br>Matteson, IL 60443-1729 | 4/28/06 | 3046 | $0.00 | Equity | Disallow and Expunge | |
| James Herbert | 655 Keeler Ave<br>Matteson, IL 60443-1729 | 5/2/06 | 4451 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James Herbert and Darline | James Herbert and Darline Herbert Jt Ten 655 Keeler Ave Matteson, IL 60443-1729 | 5/2/06 | 4452 | $0.00 | Equity | Disallow and Expunge | |
| James Herbert and Darline | James Herbert and Darline Herbert Jt Ten 655 Keeler Ave Matteson, IL 60443-1729 | 5/4/06 | 4663 | $0.00 | Equity | Disallow and Expunge | |
| James J Bollas | 463 Jeffreys Dr Elizabeth, PA 15037-2833 | 5/16/06 | 5939 | $0.00 | Equity | Disallow and Expunge | |
| James J Bollas and | Donna A Bollas Jt Ten 463 Jeffreys Dr Elizabeth, PA 15037-2833 | 5/16/06 | 5940 | $0.00 | Equity | Disallow and Expunge | |
| James J Gorski and | Betty Jo Gorski Jt Ten 285 Chatham Dr Fairborn, OH 45324-4115 | 5/25/06 | 6812 | $1,700.00 | Equity | Disallow and Expunge | |
| James J Kafieh | 9874 Turtle Dove Court Elk Grove, CA 95624 | 6/2/06 | 7375 | $1,000.00 | Equity | Disallow and Expunge | |
| James J Milligan | 21702 Cty A Richland Ctr, WI 53581 | 5/1/06 | 3848 | $0.00 | Equity | Disallow and Expunge | |
| James J Romano | 15701 E 28 Terrs Independence, MO 64055 | 5/5/06 | 4830 | $0.00 | Equity | Disallow and Expunge | |
| James J Staudenmeier and | Dorothy Staudenmeier Ten Ent 54 Myers Ave Conyngham, PA 18219 | 4/27/06 | 2883 | $0.00 | Equity | Disallow and Expunge | |
| James J Wickler and Marleen | Wickler Jt Ten 1027 Fieldridge Court Waukesha, WI 53188-5463 | 5/8/06 | 5194 | $227.50 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James K Eaton | 3791 E 1700 N<br>Summitville, IN 46070-9180 | 5/8/06 | 5044 | $0.00 | Equity | Disallow and Expunge | |
| James L Fuller | 1177 Lakeview Dr<br>Clare, MI 48617-9149 | 5/9/06 | 5360 | $1,013.00 | Equity | Disallow and Expunge | |
| James L Griswold | 9229 E Vienna Rd<br>Otisville, MI 48463-9783 | 5/2/06 | 4335 | $0.00 | Equity | Disallow and Expunge | |
| James L Keener | 38692 Adkins Rd<br>Willoughby, OH 44094-7513 | 4/27/06 | 2929 | $0.00 | Equity | Disallow and Expunge | |
| James L Shipley | 654 Kinsman St<br>Warren, OH 44483-3112 | 4/27/06 | 2847 | $0.00 | Equity | Disallow and Expunge | |
| James L Shipley | 654 Kinsman St<br>Warren, OH 44483-3112 | 5/2/06 | 4349 | $0.00 | Equity | Disallow and Expunge | |
| James L Turner | 3384 S Srd 13<br>Lapel, IN 46051 | 6/5/06 | 7424 | $0.00 | Equity | Disallow and Expunge | |
| James L Turner and Harriett L | Turner Jt Ten<br>3384 S Srd 13<br>Lapel, IN 46051 | 6/5/06 | 7423 | $0.00 | Equity | Disallow and Expunge | |
| James M Arbuckle and Dorothy E | Arbuckle Ten Ent<br>12515 Anns Choice Way<br>Warminster, PA 18974 | 5/8/06 | 5169 | $0.00 | Equity | Disallow and Expunge | |
| James M Cayley | 5625 Harding<br>Dearborn Hts, MI 48125-2869 | 5/1/06 | 3723 | $0.00 | Equity | Disallow and Expunge | |
| James M Rogers | 10502 N Fenton Rd<br>Fenton, MI 48430-9788 | 5/5/06 | 4806 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James Neiderhofer and Adele | Neiderhofer Jt Ten<br>82 Yardarm Court<br>Bayville, NJ 08721-1413 | 5/30/06 | 6961 | $0.00 | Equity | Disallow and Expunge | |
| James O Nunley | 5121 Backwoodsman Ave<br>Las Vegas, NV 89130-1593 | 7/5/06 | 8977 | $0.00 | Equity | Disallow and Expunge | |
| James P Horgan | 898 Catapillar Trail<br>Mammoth Spring, AR 72554 | 4/28/06 | 3248 | $1,400.00 | Equity | Disallow and Expunge | |
| James Penwright | 4 Fernly Park<br>Fairport, NY 14450 | 7/28/06 | 12064 | $1,000.00 | Equity | Disallow and Expunge | |
| James Petio | 461 Conant Ave<br>Union, NJ 07083-7722 | 5/1/06 | 3904 | $0.00 | Equity | Disallow and Expunge | |
| James Powell Jr | 3625 Gloucester<br>Flint, MI 48503-4535 | 5/17/06 | 6169 | $0.00 | Equity | Disallow and Expunge | |
| James R Allardyce and | Annie L Allardyce Jt Ten<br>335 Ardussi<br>Frankenmuth, MI 48734-1403 | 6/8/06 | 7693 | $1,700.00 | Equity | Disallow and Expunge | |
| James R Allardyce and | Annie L Allardyce Jt Ten<br>335 Ardussi<br>Frankenmuth, MI 48734-1403 | 6/8/06 | 7694 | $1,179.65 | Equity | Disallow and Expunge | |
| James R Cross | 8752 South Winchester<br>Chicago, IL 60620 | 6/16/06 | 8079 | $0.00 | Equity | Disallow and Expunge | |
| James R Donahue | 203 W Sarah St<br>Milford, PA 18337-1824 | 7/19/06 | 9890 | $0.00 | Equity | Disallow and Expunge | |
| James R Fox | 8856 N 700 E<br>Sheridan, IN 46069-8854 | 5/31/06 | 7195 | $1,359.74 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James R Gilbert | 5558 Gibbs Rd<br>Plainfield, IN 46168-8395 | 7/10/06 | 9239 | $0.00 | Equity | Disallow and Expunge | |
| James R Hardin | 16301 Dix Toledo Rd<br>Southgate, MI 48195-2948 | 5/19/06 | 6316 | $3,464.55 | Equity | Disallow and Expunge | |
| James R Johnston and Teresa S | Johnston Jt Ten<br>29 Elkins Lake<br>Huntsville, TX 77340-7300 | 5/30/06 | 7118 | $0.00 | Equity | Disallow and Expunge | |
| James R Koski | 408 Brockway<br>Saginaw, MI 48602-2640 | 5/10/06 | 5417 | $0.00 | Equity | Disallow and Expunge | |
| James R Lynch | 14061 Macklin Rd<br>New Springfield, OH 44443 | 5/12/06 | 5715 | $466.46 | Equity | Disallow and Expunge | |
| James R Mahoney | 4161 Radcliff Ln<br>Cincinnati, OH 45241-2928 | 6/27/06 | 8592 | $0.00 | Equity | Disallow and Expunge | |
| James R Mahoney and | Ruth A Mahoney Jt Ten<br>4161 Radcliff Ln<br>Cincinnati, OH 45241-2928 | 6/27/06 | 8773 | $0.00 | Equity | Disallow and Expunge | |
| James R Mitchem | 28 Strassburg Cir<br>Shrewsbury, PA 17361-1827 | 6/29/06 | 8747 | $0.00 | Equity | Disallow and Expunge | |
| James S Sinatra | 802 Jerusalem Rd<br>Cohasset, MA 02025-1045 | 5/8/06 | 5116 | $0.00 | Equity | Disallow and Expunge | |
| James Susinno | 101 Broad Ave Box 607<br>Palisades Pk, NJ 07650-1438 | 4/27/06 | 2958 | $2,680.35 | Equity | Disallow and Expunge | |
| James T Baker | 1830 Tara Cir<br>Douglasville, GA 30135-1032 | 5/1/06 | 3818 | $562.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James T Dye Trustee Ua Dtd | 051091 The James T Dye Living Trust<br>Co Jan Riss<br>2435 Druey Ln<br>Shawnee Mission, KS 66208 | 6/6/06 | 7521 | $0.00 | Equity | Disallow and Expunge | |
| James T Licking Tr Of The | James T Licking Tr 101 Ua Dtd 5980<br>108 Ridge Dr<br>De Kalb, IL 60115-1738 | 6/12/06 | 7827 | $2,016.33 | Equity | Disallow and Expunge | |
| James T Sullivan and | Judith A Sullivan Jt Ten<br>536 Victoria Sq<br>Brighton, MI 48116-1107 | 5/16/06 | 5998 | $0.00 | Equity | Disallow and Expunge | |
| James T Sullivan and | Judith A Sullivan Jt Ten<br>536 Victoria Sq<br>Brighton, MI 48116-1107 | 5/16/06 | 5999 | $0.00 | Equity | Disallow and Expunge | |
| James V Pennington | 4367 Baker<br>Alger, MI 48610 | 6/5/06 | 7392 | $9.00 | Equity | Disallow and Expunge | |
| James W Bergstrom and | Noreta S Bergstrom Jt Ten<br>1325n 1100e<br>La Grange, IN 46761-9653 | 5/2/06 | 4392 | $0.00 | Equity | Disallow and Expunge | |
| James W Blount | c o Beavers & Graham<br>Attn Beth E Brotherton<br>221 West Main Cross<br>P O Box 320<br>Taylorville, IL 62568 | 5/18/06 | 6267 | $500.00 | Equity | Disallow and Expunge | |
| James W Byers Iii and | Stephanie A Chuipek Jt Ten<br>515 Westminster Ave<br>Swarthmore, PA 19081-2428 | 5/8/06 | 5166 | $600.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James W Byers Iii Cust | Marie Chiara Byers Under The Pa Uniform Gifts To Minors Act 515 Westminster Ave Swarthmore, PA 19081-2428 | 5/8/06 | 5167 | $500.00 | Equity | Disallow and Expunge | |
| James W Williams Tr | James S Williams Living Trust Ua 051999 2481 Beacon Hill Dr Rochester Hills, MI 48309-1518 | 5/11/06 | 5668 | $0.00 | Equity | Disallow and Expunge | |
| Jamie A Szatkowski | 55 Fine Rd High Bridge, NJ 08829-1113 | 4/27/06 | 2959 | $100.00 | Equity | Disallow and Expunge | |
| Jamie A Szatkowski and | Kenneth J Szatkowski Jt Ten 55 Fine Rd High Bridge, NJ 08829-1113 | 4/27/06 | 4042 | $100.00 | Equity | Disallow and Expunge | |
| Jan Lenburg | 2304 Holiday Court Lansing, IL 60438 | 5/25/06 | 6820 | $0.00 | Equity | Disallow and Expunge | |
| Jane A Butler Ex Est | James E Butler 295 Wilbar Dr Stratford, CT 06614 | 7/14/06 | 9493 | $0.00 | Equity | Disallow and Expunge | |
| Jane A Cameron | 29 W Glen St Holyoke, MA 01040-2922 | 5/1/06 | 3570 | $442.87 | Equity | Disallow and Expunge | |
| Jane Ann Herfort | Box 436 Castire, ME 04421-0436 | 7/28/06 | 11820 | $0.00 | Equity | Disallow and Expunge | |
| Jane Cotton | 477 Gregory Dr Chicago Heights, IL 60411-2422 | 5/30/06 | 7098 | $0.00 | Equity | Disallow and Expunge | |
| Jane Gunsenhouser | 4979 Kingswood Dr Carmel, IN 46033-5916 | 7/17/06 | 9591 | $5,996.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jane I Leyrer | Jane I Leyrer<br>1306 Edgemere Dr<br>Rochester, NY 14612 | 1/9/06 | 1473 | $30,000.00 | Equity | Disallow and Expunge | |
| Jane Jackson Betts | 71 Cedar Ln Rr 6<br>Indiana, PA 15701-8490 | 5/1/06 | 3541 | $0.00 | Equity | Disallow and Expunge | |
| Jane Murphy Romjue | 4460 Ikena Pl 55<br>Kalaheo, HI 96741 | 5/15/06 | 5854 | $997.50 | Equity | Disallow and Expunge | |
| Jane T Clay | 798 Glendover Ct<br>Lexington, KY 40502-2842 | 7/6/06 | 9047 | $0.00 | Equity | Disallow and Expunge | |
| Janel M Francis and Judith M Davidsz | Trs Ua Dtd 8101<br>The Will Family Trust<br>6105 South Karrington<br>New Berlin, WI 53151 | 6/26/06 | 8482 | $2,466.86 | Equity | Disallow and Expunge | |
| Janet A Dewsenberry | 2225 W Silver Spring Dr<br>Milwaukee, WI 53209-4338 | 6/6/06 | 7552 | $0.00 | Equity | Disallow and Expunge | |
| Janet A Sherbin | 1316 Tallberry<br>Cincinnati, OH 45230 | 6/23/06 | 8408 | $0.00 | Equity | Disallow and Expunge | |
| Janet A Thompson and Annette & John G Thompson | Janet A Thompson and Annette & John G Thompson<br>Gellise Jt Ten<br>141 Finn Rd<br>Munger, MI 48747-9720 | 5/22/06 | 6589 | $0.00 | Equity | Disallow and Expunge | |
| Janet A Thompson and John G | Thompson and Kathryn Krabbe Jt Ten<br>141 S Finn Rd<br>Munger, MI 48747-9720 | 5/22/06 | 6587 | $0.00 | Equity | Disallow and Expunge | |
| Janet E Gehlhaus | 21 The Trail<br>Middletown, NJ 07748-2008 | 6/26/06 | 8465 | $739.75 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Janet E Pitz | 144 Vivian Loop Fairhope, AL 36532 | 4/28/06 | 3287 | $0.00 | Equity | Disallow and Expunge | |
| Janet Garber | 3 Oaks Ln Boynton Beach, FL 33436 | 6/9/06 | 7696 | $0.00 | Equity | Disallow and Expunge | |
| Janet Mae Mcclure | 3756 Mennonite Rd Mantua, OH 44255-9412 | 5/17/06 | 6163 | $0.00 | Equity | Disallow and Expunge | |
| Janet Manning | 1 Putnam Rd East Brunswick, NJ 08816-2749 | 5/2/06 | 4438 | $0.00 | Equity | Disallow and Expunge | |
| Janet R Shook | 35 Sunnyside Rd Scotia, NY 12302-2424 | 5/1/06 | 4299 | $0.00 | Equity | Disallow and Expunge | |
| Janet Thompson and Annette | Thompson Jt Ten 141 Finn Rd Munger, MI 48747-9720 | 5/22/06 | 6590 | $0.00 | Equity | Disallow and Expunge | |
| Janet Thompson and Barbara J | Thompson Jt Ten 141 Finn Rd Munger, MI 48747-9720 | 5/22/06 | 6591 | $0.00 | Equity | Disallow and Expunge | |
| Janice Ann Chelini | 265 Nogal Dr Santa Barbara, CA 93110-2206 | 4/26/06 | 2765 | $0.00 | Equity | Disallow and Expunge | |
| Janice Ann Forkner | 2439 Devonshire Dr Rockford, IL 61107-1533 | 6/15/06 | 8043 | $0.00 | Equity | Disallow and Expunge | |
| Janice D Tiano | 38 Penny Ln Woodbridge, CT 06525 | 5/15/06 | 5809 | $0.00 | Equity | Disallow and Expunge | |
| Janice Giles | 1548 Hillsboro Ave Se Grand Rapids, MI 49546 | 5/8/06 | 5340 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Janice J Sesselmann | Janice J Sesselmann<br>6559 Boulder Dr<br>Muskegon, MI 49444 | 6/20/06 | 8255 | $9,662.25 | Equity | Disallow and Expunge | |
| Janice L Burch | 2715 Fielding Dr<br>Lansing, MI 48911-2328 | 5/1/06 | 3800 | $0.00 | Equity | Disallow and Expunge | |
| Janice M Dale | 27992 State Hwy M64W<br>Ontonagon, MI 49953 | 5/18/06 | 6274 | $5,397.99 | Equity | Disallow and Expunge | |
| Janice M Dale | Janice M Dale<br>Janice M Dale<br>27992 State Hwy M64W<br>Ontonagon, MI 49953 | 5/18/06 | 6274 | $5,397.99 | Equity | Disallow and Expunge | |
| Janice Stamey | 4091 Summit Rd<br>Norton, OH 44203-1053 | 5/30/06 | 7149 | $0.00 | Equity | Disallow and Expunge | |
| Janie Ramsey | Box 181<br>Riverton, IA 51650-0181 | 5/25/06 | 6840 | $0.00 | Equity | Disallow and Expunge | |
| Janine Nauss | Janine Nauss<br>130 E 63rd St 3C<br>New York, NY 10021-7335 | 11/8/05 | 456 | $0.00 | Equity | Disallow and Expunge | |
| Jannie Parham | 21770 Hampshire<br>Southfield, MI 48076-4866 | 5/1/06 | 3530 | $0.00 | Equity | Disallow and Expunge | |
| Japuncha Mary R | 8174 Englewood St Ne<br>Warren, OH 44484-1967 | 5/4/06 | 4625 | $1,700.00 | Equity | Disallow and Expunge | |
| Jaroslav J Vostal and | Milona F Vostal Jt Ten<br>6360 Hills Dr<br>Bloomfield Hills, MI 48301-1933 | 6/19/06 | 8163 | $0.00 | Equity | Disallow and Expunge | |
| Jason Marc Gold | 20 Lorrie Ln<br>Clifton, NJ 07012-1821 | 5/1/06 | 3907 | $556.95 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jay C Wilson | 9432 Sykvester Taylor, MI 48180-3525 | 5/1/06 | 4139 | $0.00 | Equity | Disallow and Expunge | |
| Jaylene S Pakalnis | Jaylene S Pakalnis 2641 Westbrook NW Grand Rapids, MI 49504 | 6/19/06 | 8149 | $0.00 | Equity | Disallow and Expunge | |
| Jayme A Jamieson and | Claudia J Jamieson Jt Ten 1029 Lincoln Marquette, MI 49855-2620 | 5/1/06 | 4123 | $0.00 | Equity | Disallow and Expunge | |
| Jayne R Loyda and Jane E Loyda JT Ten | Jayne R Loyda and Jane E Loyda JT Ten Jane E Loyda Jt Ten 2630 So Ames Way Lakewood, CO 80227-4004 | 5/1/06 | 4147 | $0.00 | Equity | Disallow and Expunge | |
| Jean A Loebelson | 10001 Sinnott Dr Bethesda, MD 20817-1721 | 5/24/06 | 6795 | $0.00 | Equity | Disallow and Expunge | |
| Jean Crane Mcmahon and | Matthew G Schwartz Jt Ten 9811 Woodstock Ln Port Richey, FL 34668 | 5/12/06 | 5767 | $0.00 | Equity | Disallow and Expunge | |
| Jean E Raborg and William | Raborg Iii Jt Ten Box 666 Pocomoke City, MD 21851-0666 | 5/8/06 | 5356 | $0.00 | Equity | Disallow and Expunge | |
| Jean H Schneider Trustee | Under Declaration Of Trust Dtd 053191 For Benefit Of Jean H Schneider 4004 W 30th St Davenport, IA 52804 | 6/25/06 | 10796 | $1,873.26 | Equity | Disallow and Expunge | |
| Jean K Williams and James R | Niven Iv Jt Ten 10931 S M52 St Charles, MI 48655-9509 | 5/23/06 | 6641 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jean K Williams and John M | Niven Jt Ten<br>10931 S M52<br>St Charles, MI 48655-9509 | 5/23/06 | 6640 | $0.00 | Equity | Disallow and Expunge | |
| Jean K Williams and Robert A | Niven Jt Ten<br>10931 S M52<br>St Charles, MI 48655-9509 | 5/23/06 | 6639 | $0.00 | Equity | Disallow and Expunge | |
| Jean M Mittelbuscher Tr | The Jean M Mittelbuscher<br>Rev Tr Ua Dtd 052777<br>958 Anita St<br>Grosse Pointe Wood, MI 48236-1417 | 6/19/06 | 8164 | $77.28 | Equity | Disallow and Expunge | |
| Jean M Raybuck Tr | Jean M Raybuck Revocable Living<br>Trust 100587<br>22 Rolling Rock Ct<br>St Louis, MO 63124-1422 | 7/24/06 | 10415 | $0.00 | Equity | Disallow and Expunge | |
| Jean Odonnell | 157 Sunset Ln<br>South Mantoloking, NJ 08738-1410 | 5/1/06 | 3696 | $0.00 | Equity | Disallow and Expunge | |
| Jean P Watters | 888 Ohio St<br>North Tonawanda, NY 14120-1973 | 7/11/06 | 9283 | $0.00 | Equity | Disallow and Expunge | |
| Jean S Bress | 755 Castlewood<br>Deerfield, IL 60015-3972 | 5/4/06 | 4587 | $0.00 | Equity | Disallow and Expunge | |
| Jean S Cheng | 379 Prospect Ave<br>Princeton, NJ 08540-4078 | 5/12/06 | 5752 | $3,093.00 | Equity | Disallow and Expunge | |
| Jean W Snow | 203 N Grove Isle Circle<br>Vero Beach, FL 32962-8529 | 5/1/06 | 3705 | $585.50 | Equity | Disallow and Expunge | |
| Jeananne Wright | 1152 E 4th Ave<br>Longmont, CO 80501-5203 | 5/10/06 | 5594 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jeanne E Bernhardt Tr | Jeanne E Bernhardt Living Trust Ua 091791 700 West Fabyan Pkwy 4c Batavia, IL 60510-1265 | 5/22/06 | 6557 | $0.00 | Equity | Disallow and Expunge | |
| Jeanne H Kuehn and | John L Kuehn Jt Ten 785 Gayer Dr Medina, OH 44256-2968 | 5/22/06 | 6619 | $1,665.42 | Equity | Disallow and Expunge | |
| Jeanne L Jenkins | 8499 Point Owoods Springboro, OH 45066-9200 | 5/1/06 | 3402 | $0.00 | Equity | Disallow and Expunge | |
| Jeanne M Bender | 31 Rainier Rd Fanwood, NJ 07023-1415 | 4/28/06 | 3324 | $0.00 | Equity | Disallow and Expunge | |
| Jeanne S Spicer | 190 Cr 1011 Nacogdoches, TX 75965 | 7/27/06 | 11389 | $0.00 | Equity | Disallow and Expunge | |
| Jeanne T Cavanaugh | 2333 Waite Ave Kalamazoo, MI 49008-1721 | 5/16/06 | 5915 | $0.00 | Equity | Disallow and Expunge | |
| Jeannine R Richardson | 1148 E William David Pkwy Metairie, LA 70005-1639 | 7/6/06 | 9072 | $0.00 | Equity | Disallow and Expunge | |
| Jeffrey A Jamieson and | Claudia J Jamieson Jt Ten 1029 Lincoln Marquette, MI 49855-2620 | 5/1/06 | 4166 | $0.00 | Equity | Disallow and Expunge | |
| Jeffrey Charles Bald | 1048 Jefferson St Baldwin, NY 11510-4745 | 4/28/06 | 9270 | $200.00 | Equity | Disallow and Expunge | |
| Jeffrey Edward Massaro | 381 Springs Dr Columbus, OH 43214-2859 | 5/1/06 | 3509 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jeffrey M Weiser and | Rachel May Weiser Jt Ten<br>24756 Maidstone Ln<br>Beachwood, OH 44122 | 5/5/06 | 4890 | $862.42 | Equity | Disallow and Expunge | |
| Jenita Duggan | 5 Paddock Dr<br>Fairhope, AL 36532-1117 | 5/8/06 | 5045 | $5,301.00 | Equity | Disallow and Expunge | |
| Jenkins Jr Elvin | 4431 Clarksdale Dr<br>Riverside, CA 92505-3409 | 5/22/06 | 6514 | $0.00 | Equity | Disallow and Expunge | |
| Jenny A Frash Tr | Jenny A Frash Trust<br>Ua 081497<br>2080 Avalon Dr<br>Sterling Hts, MI 48310 | 5/18/06 | 6273 | $0.00 | Equity | Disallow and Expunge | |
| Jerelyn J Brehm and Carl R | Brehm Jt Ten<br>Box 14327<br>N Palm Beach, FL 33408-0327 | 5/19/06 | 6344 | $0.00 | Equity | Disallow and Expunge | |
| Jeri Lynn Schuchert | 1355 Hollywood<br>Dearborn, MI 48124-4041 | 5/2/06 | 4426 | $0.00 | Equity | Disallow and Expunge | |
| Jerome B Sewell | 72-308 Sommerset Dr<br>Palm Desert, CA 92260-6242 | 4/28/06 | 3143 | $4,800.00 | Equity | Disallow and Expunge | |
| Jerry Glassco | 903 Mathis Ave<br>Oolitic, IN 47451-9735 | 4/28/06 | 3249 | $0.00 | Equity | Disallow and Expunge | |
| Jerry L Azelton and Nancy | Azelton Jt Ten<br>3518 Dundas Rd<br>Beaverton, MI 48612-9159 | 5/8/06 | 5284 | $0.00 | Equity | Disallow and Expunge | |
| Jerry L Simmonds | 10467 Dodge Rd<br>Otisville, MI 48463-9766 | 4/28/06 | 3138 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jerry Noble and | Maude H Noble Jt Ten<br>96 Neace Memorial Ln<br>PO Box 185<br>Lost Creek, KY 41348 | 5/15/06 | 5789 | $0.00 | Equity | Disallow and Expunge | |
| Jerry R Makoben and Judith K | Makoben Jt Ten<br>2521 N Howell<br>Davenport, IA 52804-2324 | 5/1/06 | 3447 | $0.00 | Equity | Disallow and Expunge | |
| Jesse E Avery | 607 James Ave<br>Colonial Heights, VA 23834-2811 | 5/22/06 | 6504 | $118.00 | Equity | Disallow and Expunge | |
| Jesse P Mc Mahan and M Jean Mc | Mahan Jt Ten<br>9340 Aberdare Dr<br>Indianapolis, IN 46250 | 5/5/06 | 4900 | $0.00 | Equity | Disallow and Expunge | |
| Jessica R Schneider | 7804 Trent Dr<br>Tamarac, FL 33321-8867 | 6/15/06 | 8044 | $775.00 | Equity | Disallow and Expunge | |
| Jessica Winifred Casey | 51 Lemon Twist Ln<br>Port Orange, FL 32119-3644 | 5/22/06 | 6540 | $229.25 | Equity | Disallow and Expunge | |
| Jessie B Dawkins Jr | 46 Sawmill Creek Trail<br>Saginaw, MI 48603-8626 | 5/17/06 | 6198 | $10,000.00 | Equity | Disallow and Expunge | |
| Jessie Hayes and Minnette | Golden Jt Ten<br>553 Manistee<br>Calumet City, IL 60409-3312 | 4/27/06 | 2854 | $0.00 | Equity | Disallow and Expunge | |
| Jessie M Williams | Box 356<br>Manson, NC 27553-0356 | 6/19/06 | 8148 | $0.00 | Equity | Disallow and Expunge | |
| Jessie Mae Seward | 1011 Laurel Springs Ln<br>Marietta, GA 30064-3965 | 6/5/06 | 7432 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jill C Arnold | 685 Beverly Ave<br>PO Box 3103<br>Kingman, AZ 86409 | 6/15/06 | 8046 | $0.00 | Equity | Disallow and Expunge | |
| Jill K Binkley | 220 Crestlawn Dr<br>Whitmore Lake, MI 48189 | 7/17/06 | 9551 | $0.00 | Equity | Disallow and Expunge | |
| Jillian A Jamieson and | Claudia J Jamieson Jt Ten<br>1029 Lincoln<br>Marquette, MI 49855-2620 | 5/1/06 | 4124 | $0.00 | Equity | Disallow and Expunge | |
| Jim L Haley and | Dorothy L Haley Jt Ten<br>1650 Hampton Oaks Bnd<br>Marietta, GA 30066-4451 | 5/18/06 | 6224 | $0.00 | Equity | Disallow and Expunge | |
| Jim Parcus | 900 Arapaho Trl<br>Georgetown, KY 40324-1131 | 5/1/06 | 3581 | $2,000.00 | Equity | Disallow and Expunge | |
| Jimmie C Brock | 5601 Garrard Chapple Rd<br>Poland, IN 47868-9653 | 4/28/06 | 3210 | $914.22 | Equity | Disallow and Expunge | |
| Jimmie D Wood | 8029 Monitor Dr L<br>New Port Richey, FL 34653-2353 | 4/28/06 | 3367 | $0.00 | Equity | Disallow and Expunge | |
| Jo Ann C Miller and | Jo Ann C Miller and<br>Stanley A Miller Jt Ten<br>Box 11<br>W12311 West Beach<br>Naubinway, MI 49762-0111 | 5/4/06 | 4585 | $0.00 | Equity | Disallow and Expunge | |
| Jo Ann Day Tr For Jo | Ann Day Ua Dtd 041078<br>110 Mountain Summit Rd<br>Travelers Rest, SC 29690-4033 | 5/10/06 | 5556 | $1,627.44 | Equity | Disallow and Expunge | |
| Jo C Richardson | 1405 Meadowview<br>Richardson, TX 75080-4035 | 7/28/06 | 11792 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis for Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Joachim J Milito and | Francine M Milito Tr<br>Joachim J Milito and Francine M<br>Milito Trust Ua 061796<br>4441 Reed Rd<br>Durand, MI 48429-9760 | 6/14/06 | 7976 | $0.00 | Equity | Disallow and Expunge | |
| Joan B Di Cola | PO Box 130243<br>Boston, MA 02113 | 4/29/06 | 4074 | $500.00 | Equity | Disallow and Expunge | |
| Joan C Fuller and | Earl B Fuller Tr<br>Joan C Fuller Trust<br>Ua 051994<br>4614 Orlando Circle<br>Bradenton, FL 34207 | 5/2/06 | 4355 | $0.00 | Equity | Disallow and Expunge | |
| Joan C Rhodes | 145-10th Ave Ne<br>St Petersburg, FL 33701-1819 | 5/1/06 | 3717 | $0.00 | Equity | Disallow and Expunge | |
| Joan D Cameron | 44 Maple Ln 204<br>Hyde Pk, MA 02136-2743 | 7/24/06 | 10471 | $0.00 | Equity | Disallow and Expunge | |
| Joan L Wilde | 29 Friendship Ln<br>Colorado Springs, CO 80904-1814 | 5/1/06 | 3451 | $1,074.64 | Equity | Disallow and Expunge | |
| Joan Leila Stillwell | 1164 Ford Ave<br>Woodbury, NJ 08096-1155 | 5/1/06 | 3716 | $0.00 | Equity | Disallow and Expunge | |
| Joan Prybyzerski | 42 Circuit Rd<br>Bellport, NY 11713-2334 | 5/17/06 | 6100 | $0.00 | Equity | Disallow and Expunge | |
| Joan Reilly | 212 E 239th St<br>Bronx, NY 10470-1810 | 5/11/06 | 5647 | $0.00 | Equity | Disallow and Expunge | |
| Joan Spencer Tr | Joan Spencer Revocable Trust<br>Ua 062697<br>20086 Quesada Ave<br>Port Charlotte, FL 33952-1126 | 5/8/06 | 5109 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Joann Conant | Box 1004<br>Murphys, CA 95247-1004 | 7/25/06 | 10618 | $0.00 | Equity | Disallow and Expunge | |
| Joann Conant | JoAnn Conant<br>5342 Monte Verde Dr<br>Santa Rosa, CA 95403 | 7/25/06 | 10618 | $0.00 | Equity | Disallow and Expunge | |
| Joann L Franklin | 561 Stanton Ave<br>Niles, OH 44446-1461 | 5/10/06 | 5479 | $0.00 | Equity | Disallow and Expunge | |
| Joanne E Wengler | Box 182<br>New Milford, CT 06776-0182 | 6/12/06 | 7778 | $2,502.00 | Equity | Disallow and Expunge | |
| Joanne Ferrante Cust Mark V | Ferrante Unif Gift Min Act<br>Ill<br>161 North Clark St<br>Ste 2575<br>Chicago, IL 60601 | 5/30/06 | 7014 | $0.00 | Equity | Disallow and Expunge | |
| Joanne Mcclure Joseph | 470 Vanderbilt Rd<br>Connellsville, PA 15425-9103 | 5/5/06 | 4847 | $926.00 | Equity | Disallow and Expunge | |
| Joanne P Barna | 35834 Manila<br>Westland, MI 48186-4219 | 5/8/06 | 5258 | $407.68 | Equity | Disallow and Expunge | |
| Jochen Vick | 31000 Pkwood<br>Westland, MI 48186-5317 | 5/8/06 | 5007 | $0.00 | Equity | Disallow and Expunge | |
| Jody A Jamieson and | Claudia J Jamieson Jt Ten<br>1029 Lincoln<br>Marquette, MI 49855-2620 | 5/1/06 | 4122 | $0.00 | Equity | Disallow and Expunge | |
| Joe K Leonard Tr Ua Dtd 5994 | Joe K Leonard Trust<br>4125 Lois Ln<br>St Louis, MO 63125 | 6/6/06 | 7523 | $0.00 | Equity | Disallow and Expunge | |
| Joel G Smith | 1729 Harrogate Ct<br>Grayson, GA 30017-1094 | 7/21/06 | 10244 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Johannes W Rademaker | Johannes W Rademaker<br>1202 Wiesman Ct<br>Great Falls, VA 22066 | 6/28/06 | 8704 | $2,639.25 | Equity | Disallow and Expunge | |
| John A Brunette and Julie A | Brunette Jt Ten<br>8799 Van Bussum Rd<br>Eagle River, WI 54521-8536 | 6/1/06 | 7306 | $0.00 | Equity | Disallow and Expunge | |
| John A Brunette and Julie A | John A Brunette and Julie A Brunette Jt Ten<br>John A Brunette and Julie A Brunette Jt Ten<br>2590 Indian Hill Dr<br>Green Bay, WI 54313-4921 | 6/1/06 | 7306 | $0.00 | Equity | Disallow and Expunge | |
| John A Mills | Route 1<br>Box 310<br>Lanse, MI 49946 | 5/1/06 | 3609 | $0.00 | Equity | Disallow and Expunge | |
| John A Phillips and Rebecca L | Phillips Jt Ten<br>18697 Susanna Dr<br>Livonia, MI 48152-2673 | 5/22/06 | 6435 | $5,000.00 | Equity | Disallow and Expunge | |
| John A Velaga Tr Ua 091592 | John Velaga Fam Tr and Catherine J Velaga Ttee Ua Dtd 092592<br>The Catherine Velaga Family Tr<br>2309 Ne 155th Pl<br>Portland, OR 97230-8215 | 5/2/06 | 4346 | $0.00 | Equity | Disallow and Expunge | |
| John Albert Fitzpatrick | 10105 Northridge<br>Valley Station, KY 40272-2954 | 5/1/06 | 4159 | $11,228.00 | Equity | Disallow and Expunge | |
| John and Phyllis Paterson Tod | Carolyn Sloan and Keith A Paterson and Nancy Paterson<br>14100 Henry Ruff Rd<br>Livonia, MI 48154-4365 | 4/28/06 | 4063 | $9,768.00 | Equity | Disallow and Expunge | |
| John Anthony Oinos | 18750 Holland Rd<br>Cleveland, OH 44142-1407 | 5/16/06 | 5945 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John B Chatham and Clyma F | Chatham Jt Ten<br>3861 Jiggs Chatham Rd<br>Meridian, MS 39301-8550 | 5/17/06 | 6159 | $0.00 | Equity | Disallow and Expunge | |
| John B Holmes | 3250 South Shore Dr<br>Unit 55 C<br>Punta Gorda, FL 33955 | 7/28/06 | 12087 | $0.00 | Equity | Disallow and Expunge | |
| John B Meyers and Katherine M | Meyers Jt Ten<br>3770 Club House Ln<br>Conyers, GA 30094-3720 | 5/2/06 | 4377 | $0.00 | Equity | Disallow and Expunge | |
| John C Hoyo | 5203 Blanco Rd<br>San Antonio, TX 78216-7018 | 7/9/06 | 9122 | $2,279.94 | Equity | Disallow and Expunge | |
| John C Prescott Tr | John C Prescott Living Trust<br>Ua 070194<br>4 Vicksburg St<br>San Francisco, CA 94114-3325 | 5/17/06 | 6108 | $0.00 | Equity | Disallow and Expunge | |
| John Ciesla and Patricia | Ciesla Jt Ten<br>Hillside Rd<br>South Deerfield, MA 01373 | 5/10/06 | 5439 | $0.00 | Equity | Disallow and Expunge | |
| John D Foster and Lois M | Foster Tr For The Foster<br>Family Trust Dtd 062083<br>20 Carmello Rd<br>Walnut Creek, CA 94597-3402 | 5/1/06 | 3438 | $0.00 | Equity | Disallow and Expunge | |
| John D Garland | 2754 Levante St<br>Carlsbad, CA 92009-8120 | 7/25/06 | 10804 | $566.30 | Equity | Disallow and Expunge | |
| John D Mullins | 1072 Hwy 142<br>Selmer, TN 38375-6633 | 5/4/06 | 4686 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | John D Vichich and | Robert D Vichich Jt Ten<br>122 Crossing Ridge Trail<br>Cranberry Township, PA 16066-6508 | 5/1/06 | 3542 | $0.00 | Equity | Disallow and Expunge | |
| | John E Gossick and Maria V | Gossick Jt Ten<br>294 Pioneer<br>Pontiac, MI 48341-1851 | 5/4/06 | 4764 | $5,424.86 | Equity | Disallow and Expunge | |
| | John E Lelko Jr | 452 Shearer Ave<br>Union, NJ 07083-7744 | 6/2/06 | 7352 | $0.00 | Equity | Disallow and Expunge | |
| | John E Mc Kinley | 84 Holland Ave<br>Elmont, NY 11003-1633 | 6/14/06 | 7984 | $2,208.05 | Equity | Disallow and Expunge | |
| | John F Baker | 31 Plymouth Rd<br>Needham, MA 02492-3714 | 6/12/06 | 7817 | $0.00 | Equity | Disallow and Expunge | |
| | John F Krebs | 2014 Gardner<br>Berkley, MI 48072-1221 | 7/10/06 | 9242 | $772.26 | Equity | Disallow and Expunge | |
| | John F Leonard | 104 Westminster Rd<br>Chatham, NJ 07928-1364 | 5/31/06 | 7220 | $5,000.00 | Equity | Disallow and Expunge | |
| | John Freudenrich | 800 Shadyside Dr<br>West Mifflin, PA 15122-3233 | 7/12/06 | 9370 | $0.00 | Equity | Disallow and Expunge | |
| | John G Daly | 410 S Uvalda Cir<br>Aurora, CO 80012-2415 | 6/21/06 | 8311 | $3,300.00 | Equity | Disallow and Expunge | |
| | John G Thompson and Janet A | Thompson and Annette Gellise Jt Ten<br>141 S Finn Rd<br>Munger, MI 48747-9720 | 5/22/06 | 6588 | $0.00 | Equity | Disallow and Expunge | |
| | John Galik | 37 Caryl Ave<br>Yonkers, NY 10705-3924 | 5/1/06 | 3498 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John Gardocki & Sharon Gardocki JTWROS | John Gardocki & Sharon Gardocki JTWROS 3410 Devonshire Sterling Hts, MI 48310-3719 | 6/13/06 | 7932 | $0.00 | Equity | Disallow and Expunge | |
| John H Corey Tr | John H Corey Trust Ua 102494 488 Bryn Mawr Birmingham, MI 48009-1589 | 5/12/06 | 5705 | $2,071.00 | Equity | Disallow and Expunge | |
| John H Gregory Iv | 7056 Kalanianaole Hwy Honolulu, HI 96825 | 5/8/06 | 5143 | $0.00 | Equity | Disallow and Expunge | |
| John H Huth | 42 Nixon Hollow Ln N Pleasant Shade, TN 37145-3130 | 5/8/06 | 5341 | $304.00 | Equity | Disallow and Expunge | |
| John J Boes | 10615 Slough Rd Defiance, OH 43512-9760 | 5/8/06 | 5293 | $0.00 | Equity | Disallow and Expunge | |
| John J Dillon | 4988 Worth St Millington, MI 48746 | 5/1/06 | 3503 | $74.66 | Equity | Disallow and Expunge | |
| John J Evans | 4111 Blue Heron Dr Auburn Hills, MI 48326 | 7/27/06 | 11630 | $1,000.00 | Equity | Disallow and Expunge | |
| John J Foritano Tr | Ua Dtd 121604 The John J Foritano Revocable Living Trust 79 W Warner Rd Akron, OH 44319 | 5/11/06 | 5664 | $1,083.00 | Equity | Disallow and Expunge | |
| John J Kozup | 7570 2nd Ave Dexter, MI 48130 | 6/19/06 | 8220 | $0.00 | Equity | Disallow and Expunge | |
| John J Kozup and Eleanor C Kozup Trs The | John J Kozup and Eleanor C Kozup Revocable Living Trust Ua Dtd 080603 7570 Second St Dexter, MI 48130 | 6/19/06 | 8209 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John J Luminari and Dorothy L | Luminari Co Ttee Ua Dtd 092683 Mb Fbo Both 649 59th Ave St Petersburg Bch, FL 33706-2217 | 4/28/06 | 3241 | $0.00 | Equity | Disallow and Expunge | |
| John J Poloisky | 5 Savoy St Colonia, NJ 07067-1816 | 7/5/06 | 9001 | $6,512.00 | Equity | Disallow and Expunge | |
| John J Poloisky and Elizabeth | Poloisky Jt Ten 5 Savoy St Colonia, NJ 07067-1816 | 7/5/06 | 8888 | $5,000.00 | Equity | Disallow and Expunge | |
| John J Shephard | 24370 Oak Forest Dr Rapidan, VA 22733 | 5/11/06 | 5605 | $0.00 | Equity | Disallow and Expunge | |
| John J Shephard and | Patricia A Shephard Jt Ten 24370 Oak Forest Dr Rapidan, VA 22733 | 5/11/06 | 5606 | $0.00 | Equity | Disallow and Expunge | |
| John James Morgan and | Margaret Morgan Jt Ten 15734 Portis Rd Northville, MI 48167-2033 | 6/16/06 | 8109 | $1,149.00 | Equity | Disallow and Expunge | |
| John James Wright | 35 Mavista Ave Baltimore, MD 21222-4858 | 5/22/06 | 6498 | $0.00 | Equity | Disallow and Expunge | |
| John Jofko Cust Michael J | Jofko Unif Gift Min Act Va 3434 W Ridge Cir Sw Roanoke, VA 24014-4239 | 6/22/06 | 8351 | $0.00 | Equity | Disallow and Expunge | |
| John K Lay | 3497 Hwy 1804 Williamsburg, KY 40769-9433 | 7/10/06 | 9236 | $0.00 | Equity | Disallow and Expunge | |
| John K Lay | JoAnn Lay JoAnn Lay 17 Citation Trail Corbin, KY 40701 | 7/10/06 | 9236 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John L Troup | 1843 Denham Ct<br>Simi Valley, CA 93065-2206 | 5/30/06 | 7105 | $0.00 | Equity | Disallow and Expunge | |
| John L Yee | 26 Terrace Dr<br>Marin City, CA 94965-4002 | 5/1/06 | 3453 | $0.00 | Equity | Disallow and Expunge | |
| John Lograsso and Mary | Lograsso Jt Ten<br>809 H St<br>Antioch, CA 94509-1640 | 5/24/06 | 6765 | $0.00 | Equity | Disallow and Expunge | |
| John M Dvorsky and | Robert J Dvorsky Jt Ten<br>8180 Van Tine Rd<br>Goodrich, MI 48438-8817 | 5/4/06 | 4713 | $0.00 | Equity | Disallow and Expunge | |
| John M Gantchar Cust | Danielle Gantchar Under The<br>Mi Uniform Gifts To Minors<br>Act<br>2247 Charms Ravine<br>Wixom, MI 48393-4413 | 5/1/06 | 4129 | $0.00 | Equity | Disallow and Expunge | |
| John M Mosley | 2 Beverly Dr<br>Laurel, MS 39443-9409 | 5/11/06 | 5636 | $0.00 | Equity | Disallow and Expunge | |
| John M Mullen | 169 Elliot St<br>Newton Upper Falls, MA 02464-1230 | 5/18/06 | 6242 | $0.00 | Equity | Disallow and Expunge | |
| John M Phelan Cust Sean L | Phelan Under Pa Uniform<br>Gifts To Minors Act<br>1040 Sentry Ln<br>Gladwyne, PA 19035-1009 | 5/3/06 | 4562 | $0.00 | Equity | Disallow and Expunge | |
| John M Runberg and Karen K | Runberg Jt Ten<br>12909 E Double Tree Ranch Rd<br>Scottsdale, AZ 85259-6204 | 5/5/06 | 4945 | $1,820.00 | Equity | Disallow and Expunge | |
| John M Ryan | 25 Oak Grove Church Rd<br>Youngsville, NC 27596 | 5/1/06 | 4203 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John Mckinley | 84 Holland Ave<br>Elmont, NY 11003-1633 | 6/14/06 | 7983 | $1,066.60 | Equity | Disallow and Expunge | |
| John N Lechman | 15300 N Cardinal Dr<br>Effingham, IL 62401-7663 | 5/8/06 | 5247 | $0.00 | Equity | Disallow and Expunge | |
| John P Bennett | 263 Pleasant St<br>Tewksbury, MA 01876-2747 | 7/5/06 | 8963 | $0.00 | Equity | Disallow and Expunge | |
| John P Hendrix | 145 Register Sutton Rd<br>Rose Hill, NC 28458-8659 | 6/8/06 | 7639 | $0.00 | Equity | Disallow and Expunge | |
| John P Smith Trustee | Revocable Living Trust Dtd<br>013189 U A John P Smith<br>20630 Crystal Ave<br>Euclid, OH 44123-2112 | 5/8/06 | 5012 | $0.00 | Equity | Disallow and Expunge | |
| John P Smith Trustee | Revocable Living Trust Dtd<br>013189 Uta John P Smith<br>20630 Crystal Ave<br>Euclid, OH 44123-2112 | 5/8/06 | 5013 | $0.00 | Equity | Disallow and Expunge | |
| John Paul Louzecky | 2322 W Goldcrest Ave<br>Milwaukee, WI 53221-4233 | 5/30/06 | 7003 | $4,331.09 | Equity | Disallow and Expunge | |
| John Porter | 1219 Lindberg Rd<br>Anderson, IN 46012-2635 | 5/1/06 | 3689 | $0.00 | Equity | Disallow and Expunge | |
| John R Hall and Rita A Hall Jt Ten | 257 Rock St<br>Lyndon Station, WI 53944-9574 | 5/5/06 | 4932 | $0.00 | Equity | Disallow and Expunge | |
| John R Harris | 85 Paul Dr<br>Amherst, NY 14228-1322 | 7/28/06 | 11845 | $0.00 | Equity | Disallow and Expunge | |
| John R Stozenski | 412 Homestead Cir<br>Warrington, PA 18976-3600 | 4/28/06 | 3274 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John R Straton Jr | 5975 384 Lawrence Welk Dr<br>Escondido, CA 92026-6422 | 4/28/06 | 3090 | $0.00 | Equity | Disallow and Expunge | |
| John R Walsh Jr | 26663 Wagner<br>Warren, MI 48089-1252 | 6/13/06 | 7871 | $0.00 | Equity | Disallow and Expunge | |
| John Robert Arnold | 1240 Periwinkle St<br>Darlington, SC 29532 | 5/8/06 | 5241 | $0.00 | Equity | Disallow and Expunge | |
| John S Becker | 309 Taylor School Rd<br>Hamilton, OH 45013-9658 | 4/28/06 | 4084 | $0.00 | Equity | Disallow and Expunge | |
| John S Stewart | 821 Galvaston<br>Liberty, MO 64068-9131 | 6/13/06 | 7866 | $1,000.00 | Equity | Disallow and Expunge | |
| John S Van Mater Jr | 1199 Willis Branch Rd<br>Goodlettsville, TN 37072 | 5/5/06 | 4817 | $0.00 | Equity | Disallow and Expunge | |
| John Sagal | 7050 Green Bush Ln<br>Lexington, MI 48450 | 5/22/06 | 6437 | $0.00 | Equity | Disallow and Expunge | |
| John Sansevere | 10 Franklin Ave<br>White Plains, NY 10601-3848 | 5/22/06 | 6359 | $0.00 | Equity | Disallow and Expunge | |
| John Stillittano | 78 Kneeland Ave<br>Binghamton, NY 13905-4142 | 6/14/06 | 7969 | $657.22 | Equity | Disallow and Expunge | |
| John Sutter and | Mary Jo Sutter Jt Ten<br>307 Quentin Dr<br>San Antonio, TX 78201-3733 | 5/22/06 | 6466 | $2,970.00 | Equity | Disallow and Expunge | |
| John T Anderson Delphi Unclassified Employee  2405 | 5021 Naple Ln<br>Alexandria, VA 22304 | 7/24/06 | 10455 | $1,000.00 | Equity | Disallow and Expunge | |
| John T Ford | 2692 Abington Dr<br>Snellville, GA 30078-3493 | 5/1/06 | 4277 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John T Hayes | 4108 Simmental Ln<br>Lutts, TN 38471-5335 | 7/28/06 | 11824 | $0.00 | Equity | Disallow and Expunge | |
| John T Keller | 6 Sunwich Rd<br>Rowayton, CT 06853-1636 | 5/16/06 | 5949 | $80.00 | Equity | Disallow and Expunge | |
| John V Bird | 3475 Two Mile Rd<br>Bay City, MI 48706-9222 | 5/5/06 | 4824 | $0.00 | Equity | Disallow and Expunge | |
| John W Hale and Charlotte E | Hale Jt Ten<br>12431 Anchorage Wy<br>Fishers, IN 46038-9584 | 5/8/06 | 5269 | $600.00 | Equity | Disallow and Expunge | |
| John W Marek Jr | PO Box 7012<br>Sterling Heights, MI 48311 | 5/1/06 | 3420 | $0.00 | Equity | Disallow and Expunge | |
| John W Wiggins Jr | 16 Calvin Rd<br>Kendall Pk, NJ 08824-1016 | 6/27/06 | 8608 | $100.00 | Equity | Disallow and Expunge | |
| John Young | 765 Nicole Court<br>Gilroy, CA 95020-6809 | 7/13/06 | 9428 | $935.00 | Equity | Disallow and Expunge | |
| Johnet Phillips | 1704 S Oakhill<br>Janesville, WI 53546-5777 | 5/16/06 | 6027 | $0.00 | Equity | Disallow and Expunge | |
| Johnson Noel | 6631 Townline Rd<br>Byron, NY 14422 | 7/28/06 | 11859 | $1,000.00 | Equity | Disallow and Expunge | |
| Jon M Boerboom and Mary Lou | Boerboom Jt Ten<br>670 Valentine Ln<br>Hudson, MI 49247 | 7/28/06 | 11800 | $1,309.86 | Equity | Disallow and Expunge | |
| Jonathan Allard Mattlage | 277 Mill Creek Ct<br>Acworth, GA 30101-4740 | 5/30/06 | 7000 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jorgensen Ronald E | 1130 Deer Path Trail Oxford, MI 48371-6604 | 7/28/06 | 15027 | $82,299.00 | Equity | Disallow and Expunge | |
| Jose A Narezo | 536 Harwood Court Eaton Rapids, MI 48827 | 6/5/06 | 7383 | $0.00 | Equity | Disallow and Expunge | |
| Jose Vargas | 159 8th St Piscataway, NJ 08854-1963 | 5/5/06 | 4803 | $1,000.00 | Equity | Disallow and Expunge | |
| Joseph A Woolman As Cust For | Marcia Kay Woolman A Minor Under Laws Of The District Of Columbia 10401 Grosvenor Pl 1301 Rockville, MD 20852-4640 | 5/1/06 | 3574 | $0.00 | Equity | Disallow and Expunge | |
| Joseph B Jones Jr Tr | Joseph B Jones Jr Trust Ua 012094 122 Chadrick Dr Madison, AL 35758-7832 | 5/1/06 | 3852 | $900.00 | Equity | Disallow and Expunge | |
| Joseph Burdis Jr and Blanche E | Burdis Jt Ten 2105 Beverly Ct Hampstead, MD 21074 | 6/13/06 | 7881 | $2,919.00 | Equity | Disallow and Expunge | |
| Joseph Dambruoso and | Virginia May Dambruoso Jt Ten 18 Pineview Dr East Haven, CT 06512 | 6/19/06 | 8213 | $89.81 | Equity | Disallow and Expunge | |
| Joseph E Horner | 204 N Euclid Ave Parker, PA 16049-9803 | 6/8/06 | 7616 | $1,448.32 | Equity | Disallow and Expunge | |
| Joseph E Massaro As | Custodian For Jeffrey Edward Massaro Uthe Ohio Uniform Gifts To Minors Act 381 Springs Dr Columbus, OH 43214-2859 | 5/1/06 | 3510 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Joseph E Trotz | 1127 E Dominick St<br>Rome, NY 13440-6109 | 7/24/06 | 10472 | $368.00 | Equity | Disallow and Expunge | |
| Joseph F Barnes and | Lorraine G Knight Jt Ten<br>10437 Sw Torch Lake Dr<br>Rapid City, MI 49676-9661 | 5/9/06 | 5373 | $462.00 | Equity | Disallow and Expunge | |
| Joseph F Caffrey Tr | Joseph F Caffrey Trust<br>Ua 112894<br>14 Pkhurst Dr<br>Nashua, NH 03062-1366 | 5/13/06 | 7613 | $0.00 | Equity | Disallow and Expunge | |
| Joseph F Corson and Mary F | Corson Trustees Corson<br>Family Revocable Living<br>Trust Ua Dtd 012293<br>107 Wollgast Court<br>Blythewood, SC 29016-8132 | 5/24/06 | 6766 | $568.99 | Equity | Disallow and Expunge | |
| Joseph F Day Jr Tr Ua Dtd | 041078 M B Joseph F Day Jr<br>Tr<br>110 Mountain Summit Rd<br>Travelers Rest, SC 29690-4033 | 5/10/06 | 5555 | $2,071.26 | Equity | Disallow and Expunge | |
| Joseph F Kulesza and Carol A | Kroll Trs Ua Dtd 042803<br>The Kulesza Living Trust<br>4534 Orr<br>Warren, MI 48091 | 7/28/06 | 12091 | $842.88 | Equity | Disallow and Expunge | |
| Joseph F Lydon Sr Tr Ua Dtd 040804 | Kathleen K Lydon Trust<br>21329 Endsley Ave<br>Rocky River, OH 44116 | 5/1/06 | 3678 | $0.00 | Equity | Disallow and Expunge | |
| Joseph F Oconnor Tr Ua Dtd 10152001 | Joseph F Oconnor Revocable Trust<br>One North Wacker Dr<br>Ste 4600<br>Chicago, IL 60606 | 5/1/06 | 3966 | $24,995.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Joseph Fanelle | 331 5th Ave<br>Bellmawr New Jersey, NJ 08031-1324 | 5/1/06 | 3756 | $5,841.09 | Equity | Disallow and Expunge | |
| Joseph G Polson | 611 S Higbie Pl<br>Grosse Pointe Wood, MI 48236-2417 | 5/18/06 | 6233 | $0.00 | Equity | Disallow and Expunge | |
| Joseph J Prinzi and Nancy R | Prinzi Jt Ten<br>15074 Bayou Pointe Pl<br>Grand Haven, MI 49417-8957 | 5/1/06 | 3871 | $0.00 | Equity | Disallow and Expunge | |
| Joseph J Trevis Jr | 104 Lakeshore Dr<br>Struthers, OH 44471-1454 | 7/31/06 | 14827 | $14,810.64 | Equity | Disallow and Expunge | |
| Joseph L Kramer | 2015 Gardenia Landings Ln<br>Sun City Ctr, FL 33573-4831 | 5/26/06 | 6917 | $3,464.65 | Equity | Disallow and Expunge | |
| Joseph L Moran Jr Trustee | Ua Dtd 120292 Fbo<br>Joseph L Moran Sr Trust<br>1 Walsh Ln<br>Cincinnati, OH 45208-3435 | 5/1/06 | 4311 | $0.00 | Equity | Disallow and Expunge | |
| Joseph L Thomas | 4810 Joe Patch<br>Baytown, TX 77520-8438 | 6/1/06 | 7301 | $0.00 | Equity | Disallow and Expunge | |
| Joseph M Schiavone and | Theresa V Schiavone Jt Ten<br>26 Swindon Ct<br>Toms River, NJ 08757-6581 | 7/10/06 | 9244 | $3,050.00 | Equity | Disallow and Expunge | |
| Joseph M Vivacqua | 270 Montgomery Dr<br>Canfield, OH 44406-1287 | 7/19/06 | 9894 | $0.00 | Equity | Disallow and Expunge | |
| Joseph Matthews | 1019 Third St<br>Brilliant, OH 43913-1051 | 5/3/06 | 4547 | $2,734.00 | Equity | Disallow and Expunge | |
| Joseph Michelangelo | 3788 Condalia Ave<br>Yucca Valley, CA 92284-1921 | 5/16/06 | 6041 | $2,127.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Joseph N Pallikkathayil and | Leonie Pallikkathayil Trs Ua Dtd 052198 Pallikkathayil Trust 4003 Nw Claymont Dr Kansas City, MO 64116-1750 | 4/28/06 | 3315 | $0.00 | Equity | Disallow and Expunge | |
| Joseph P Agliata | 223 Amity St Elizabeth, NJ 07202-3937 | 6/30/06 | 8779 | $0.00 | Equity | Disallow and Expunge | |
| Joseph P Sousa | 4349 La Cosa Ave Fremont, CA 94536-4721 | 5/15/06 | 5873 | $2,280.00 | Equity | Disallow and Expunge | |
| Joseph P Wathen | 2875 Smith Creek Rd Lanesville, IN 47136-8707 | 5/16/06 | 5941 | $0.00 | Equity | Disallow and Expunge | |
| Joseph S Donda and Juliana | Donda Tr Ua Dtd 080994 Joseph S Donda and Juliana Donda Trust 7373 Tilby Rd North Royalton, OH 44133-1623 | 5/2/06 | 4525 | $0.00 | Equity | Disallow and Expunge | |
| Joseph S Nicosia | 2634 Blakeley Rd South Wales, NY 14139 | 5/5/06 | 4795 | $10,911.01 | Equity | Disallow and Expunge | |
| Joseph S Zanghi | 44 Kaymar Dr Amherst, NY 14228-3001 | 5/17/06 | 6157 | $17.01 | Equity | Disallow and Expunge | |
| Joseph Teresi Jr and | Sylvia S Teresi Jt Ten Tod Joseph A Teresi Sr 13900 Pawnee Trail Middleburg Hts, OH 44130-6721 | 5/10/06 | 5438 | $0.00 | Equity | Disallow and Expunge | |
| Joseph Volpe Executor Estate | Of Dominick Sierlazza 182 Isabella Ave Staten Island, NY 10306-4016 | 5/8/06 | 5054 | $0.00 | Equity | Disallow and Expunge | |
| Josephine Hunt and John Hunt Jt Ten | 4258 Gunther Sterling Heights, MI 48310-6327 | 4/28/06 | 3134 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Joyce Bernadette Fisher | 207 Mainsail Dr<br>Stevensville, MD 21666 | 7/18/06 | 9699 | $0.00 | Equity | Disallow and Expunge | |
| Joyce E Piers | 575 Artists Dr<br>Nashville, IN 47448-8106 | 6/13/06 | 7910 | $0.00 | Equity | Disallow and Expunge | |
| Joyce F Steinmann | 13405 Wrayburn Rd<br>Elm Grove, WI 53122-1349 | 5/1/06 | 3676 | $0.00 | Equity | Disallow and Expunge | |
| Joyce M Meakings Tod | Steven Meakings<br>18759 Northway<br>Roseville, MI 48066-1013 | 6/16/06 | 8106 | $4,368.65 | Equity | Disallow and Expunge | |
| Joyce M Pfeiffer | 234 Reitman Ct<br>Rochester, MI 48307-1141 | 5/12/06 | 5706 | $1,297.55 | Equity | Disallow and Expunge | |
| Joyce Mah and Betty Mah Jt Ten | 474 Miller Ave<br>Freeport, NY 11520-6115 | 5/15/06 | 5896 | $0.00 | Equity | Disallow and Expunge | |
| Joyce S Ouellette | 10610 Sageforest<br>Houston, TX 77089-3315 | 5/12/06 | 5735 | $0.00 | Equity | Disallow and Expunge | |
| Joyce W Cook | 4661 Durban Pk Dr<br>Plano, TX 75024 | 5/19/06 | 6305 | $0.00 | Equity | Disallow and Expunge | |
| Juanita C Wortham | 106 Riva Ridge Ln<br>Newnan, GA 30263-4705 | 5/12/06 | 5721 | $0.00 | Equity | Disallow and Expunge | |
| Juanita M Carder Tr | Juanita M Carder Revocable Trust<br>Ua Dtd 062095<br>10838 Hwy 81<br>Utica, KY 42376 | 5/24/06 | 6748 | $0.00 | Equity | Disallow and Expunge | |
| Judith A Murphy | 1336 State Hwy 38<br>Wall, NJ 07719 | 5/17/06 | 6172 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Judith A Neidel and David H | Neidel Jt Ten 266 Forest Ln Glastonbury, CT 06033-3920 | 7/13/06 | 9417 | $0.00 | Equity | Disallow and Expunge | |
| Judith A Schwendler | 11 Spicebush Ln Williamsville, NY 14221-1783 | 6/9/06 | 7732 | $0.00 | Equity | Disallow and Expunge | |
| Judith Ann Eberson | 68 Edes Falls Rd Harrison, ME 04040-3525 | 5/1/06 | 4279 | $0.00 | Equity | Disallow and Expunge | |
| Judith Blackman Yeager | 120 Pin Oak Dr Mabank, TX 75156 | 6/16/06 | 8065 | $0.00 | Equity | Disallow and Expunge | |
| Judith C Olson | 3300 Carriageway Dr 201 Arlington Heights, IL 60004-1547 | 6/9/06 | 7714 | $0.00 | Equity | Disallow and Expunge | |
| Judith E Thompson | 11325 Fawn Lake Pkwy Spotsylvania, VA 22553 | 5/24/06 | 6796 | $1,074.00 | Equity | Disallow and Expunge | |
| Judith K Guglielmetti and | Lisa K Hayes Jt Ten 32719 Strickler Rd Warren, MI 48093-5756 | 5/8/06 | 4997 | $0.00 | Equity | Disallow and Expunge | |
| Judy A Abraham | 1668 Treyborne Cir Commerce Twp, MI 48390 | 7/18/06 | 9744 | $6,314.60 | Equity | Disallow and Expunge | |
| Judy A Blankenship | 22002 Oakwood Ave Woodhaven, MI 48183-1596 | 5/1/06 | 3693 | $417.55 | Equity | Disallow and Expunge | |
| Judy A Olson | 119 Baldwin Creek Wy Simpsonville, SC 29680 | 7/20/06 | 9994 | $0.00 | Equity | Disallow and Expunge | |
| Judy C Clayborne | PO Box 2536 Salsbury, MD 21802 | 7/17/06 | 9624 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Judy K Collier | Box 357<br>Hopkins, MI 49328-0357 | 7/5/06 | 8955 | $1,030.00 | Equity | Disallow and Expunge | |
| Judye Joann Foltz and Mitchell | Hubert Foltz Jt Ten<br>6587 Williams Lake Rd<br>Waterford, MI 48329-2988 | 6/15/06 | 8057 | $140.00 | Equity | Disallow and Expunge | |
| Julia A Behm and Jeff Behm Jt Ten | 1105 West Hwy<br>Alta Iowa, IA 51002 | 7/10/06 | 9262 | $145.00 | Equity | Disallow and Expunge | |
| Julia M Gietz | 171 Canova Rd<br>Orange Pk, FL 32003-7901 | 5/8/06 | 5349 | $0.00 | Equity | Disallow and Expunge | |
| Julia M Wing | 1165 Reeder Cir Ne<br>Atlanta, GA 30306-3310 | 5/4/06 | 4612 | $0.00 | Equity | Disallow and Expunge | |
| Julianna Shepard | 401 S Rainbow Ranch Rd<br>Wimberley, TX 78676-5922 | 5/12/06 | 5679 | $0.00 | Equity | Disallow and Expunge | |
| Juliet Washington | PO Box 767991<br>Roswell, GA 30076-7991 | 7/10/06 | 9180 | $0.00 | Equity | Disallow and Expunge | |
| Julius A Schafer | 11174 Walker Rd<br>Fowler, MI 48835-9711 | 7/18/06 | 9746 | $0.00 | Equity | Disallow and Expunge | |
| Julius Koboleski and Mary | Josephine Koboleski Jt Ten<br>066 26th St<br>Fair Lawn, NJ 07410 | 5/19/06 | 6346 | $0.00 | Equity | Disallow and Expunge | |
| June Babiuk | 50 Humphrey Rd<br>Scottsville, NY 14546-9645 | 4/28/06 | 3343 | $0.00 | Equity | Disallow and Expunge | |
| June D Eaton | June D Eaton<br>584 N Camp Rd<br>Port Clinton, OH 43452 | 5/22/06 | 6417 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| June H Holloway | 5761 Sw 52nd Terr<br>Miami, FL 33155-6328 | 7/20/06 | 10024 | $0.00 | Equity | Disallow and Expunge | |
| June M Jestin | 8304 Sextant Dr<br>Baldwinsville, NY 13027-6213 | 5/25/06 | 6836 | $2,881.72 | Equity | Disallow and Expunge | |
| June M Reeder | 2861 Sandberg Court<br>Medford, OR 97504-5066 | 5/10/06 | 5573 | $522.19 | Equity | Disallow and Expunge | |
| June Thompson and Kimberly J | Thompson Stewart Jt Ten<br>30941 Pear Ridge Rd<br>Farmington Hills, MI 48334-1050 | 6/9/06 | 7717 | $0.00 | Equity | Disallow and Expunge | |
| Jurgen H Fritsch | Adam Opel A G<br>Ohlystrasse 1 A<br>64342 Seeheim Jugenheim<br>,  Germany | 5/30/06 | 6967 | $0.00 | Equity | Disallow and Expunge | |
| Justin H Kraemer | 3310 N Leisure Wld Bvd Apt 812<br>Silver Spring, MD 20906-3256 | 6/19/06 | 8154 | $825.00 | Equity | Disallow and Expunge | |
| Kailash C Jain | 1939 Spiceway Dr<br>Troy, MI 48098 | 7/24/06 | 10348 | $87,860.00 | Equity | Disallow and Expunge | |
| Kalman C Mezey | 1055 West Joppa Rd Apt 412<br>Towson, MD 21204-3746 | 6/13/06 | 7931 | $21,451.60 | Equity | Disallow and Expunge | |
| Kam H Look | 3707 W 38th<br>Denver, CO 80211-1903 | 5/24/06 | 6704 | $2,584.00 | Equity | Disallow and Expunge | |
| Kam Tin Chan | 12533 E Pacino St<br>Cerritos, CA 90703-7144 | 5/24/06 | 6798 | $9,658.00 | Equity | Disallow and Expunge | |
| Karamanian Edward | 3330 South Blvd<br>Bloomfield Hills, MI 48304-1155 | 5/4/06 | 4652 | $2,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Karen C Slabic | 3300 Kane Hill Rd<br>Erie, PA 16510-4970 | 5/12/06 | 5714 | $553.00 | Equity | Disallow and Expunge | |
| Karen Inman | 4140 Picasso Ave<br>Woodland Hills, CA 91364-5357 | 5/25/06 | 6828 | $2,850.00 | Equity | Disallow and Expunge | |
| Karen Jane Edwards | Co Karen Mody<br>3301 Princeton<br>Dallas, TX 75205 | 5/8/06 | 5163 | $0.00 | Equity | Disallow and Expunge | |
| Karen Kringle Cust | Michael Kringle<br>Unif Trans Min Act Ny<br>517 Raynor Ave<br>Riverhead, NY 11901-2923 | 5/8/06 | 5135 | $0.00 | Equity | Disallow and Expunge | |
| Karen L Shick | 4826 Tortuga Trail<br>Wichita Falls, TX 76309 | 6/7/06 | 7615 | $0.00 | Equity | Disallow and Expunge | |
| Karen R Keesling Tr Ua Dtd 8999 | Karen R Keesling Trust<br>9606 W Lindgren Ave<br>Sun City, AZ 85373 | 4/28/06 | 3338 | $0.00 | Equity | Disallow and Expunge | |
| Karl A Branske | W6540 Bighorn Ln<br>Wautoma, WI 54982-7822 | 5/1/06 | 3847 | $585.52 | Equity | Disallow and Expunge | |
| Karl Balss | Rossertweg 6<br>D 65428 Russelsheim<br>Federal Republic Of Germany<br>,   Germany | 5/1/06 | 3816 | $0.00 | Equity | Disallow and Expunge | |
| Karl Juellig | St Martin Str G<br>55278 Dalheim<br>,   Germany | 5/9/06 | 5363 | $0.00 | Equity | Disallow and Expunge | |
| Karl V Hermann | Box 5547<br>Whittier, CA 90607-5547 | 5/2/06 | 4324 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Karon L Laviolette | 3690 N River Rd<br>Freeland, MI 48623-8833 | 6/26/06 | 8572 | $0.00 | Equity | Disallow and Expunge | |
| Kate Horan | 10 Field St<br>Lakewood, CO 80226-1266 | 4/28/06 | 3207 | $156.00 | Equity | Disallow and Expunge | |
| Katharine Martin Stone | 14524 Kings Grant St<br>Gaithersburg, MD 20878-2570 | 6/22/06 | 8326 | $0.00 | Equity | Disallow and Expunge | |
| Katherine Ann Borgfeldt | 3333 Ulloa St<br>San Francisco, CA 94116-2263 | 4/27/06 | 2995 | $2,430.00 | Equity | Disallow and Expunge | |
| Katherine H Todd | 1034 Richland Ct<br>Chico, CA 95926-7153 | 7/6/06 | 9053 | $585.24 | Equity | Disallow and Expunge | |
| Katherine S Schairer | 34 Hummingbird Dr<br>Hamilton Square, NJ 08690-3553 | 5/24/06 | 6747 | $0.00 | Equity | Disallow and Expunge | |
| Katherine W Nickey | 8800 Walther Blvd Apt H4619<br>Baltimore, MD 21234-9019 | 7/5/06 | 9228 | $0.00 | Equity | Disallow and Expunge | |
| Katherine W Nickey | James N Phillips Esq<br>3600 Roland Ave Ste 5<br>Baltimore, MD 21211 | 7/5/06 | 9228 | $0.00 | Equity | Disallow and Expunge | |
| Katherine Z Keehn Tr | Keehn Fam Trust<br>Ua 121396<br>5084 Forest Side Dr<br>Flint, MI 48532-2326 | 6/13/06 | 7887 | $35,011.42 | Equity | Disallow and Expunge | |
| Kathleen A Borski | 2304 Middlesex<br>Royal Oak, MI 48067-3908 | 4/24/06 | 4073 | $0.00 | Equity | Disallow and Expunge | |
| Kathleen C Carroll | 34 Caldwell Dr<br>New Milford, CT 06776-3302 | 5/4/06 | 4658 | $1,054.17 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kathleen G Wright | 65 Stirling Rd<br>Longmeadow, MA 01106-1025 | 7/17/06 | 9587 | $0.00 | Equity | Disallow and Expunge | |
| Kathleen L Allen | 4323 Sashabaw<br>Waterford, MI 48329-1957 | 6/12/06 | 7786 | $898.23 | Equity | Disallow and Expunge | |
| Kathleen L Williams and Charle | E Williams Jt Ten<br>814 Edwards St<br>Saint Marys, OH 45885-1511 | 5/31/06 | 7225 | $0.00 | Equity | Disallow and Expunge | |
| Kathleen P Keown | 4279 Castle Pines Court<br>Tucker, GA 30084-2604 | 5/23/06 | 6675 | $0.00 | Equity | Disallow and Expunge | |
| Kathleen R Holt | 295 State Rt 270w<br>Sturgis, KY 42459 | 5/4/06 | 4711 | $0.00 | Equity | Disallow and Expunge | |
| Kathleen S Wright Cust | Chelsea Annette Wright Under<br>Fl Uniform Transfers To<br>Minors Act<br>705 Oak Cove Ct<br>Fruit Cove, FL 32259-4359 | 5/5/06 | 4942 | $0.00 | Equity | Disallow and Expunge | |
| Kathleen W Haney | Box 221<br>Herman, MN 56248-0221 | 6/6/06 | 7538 | $667.42 | Equity | Disallow and Expunge | |
| Kathryn A Lessnau | 2724 Coral Dr<br>Troy, MI 48085-3908 | 7/19/06 | 9878 | $126,097.75 | Equity | Disallow and Expunge | |
| Kathryn A Rossi and Alfred J | Rossi Jt Ten<br>8806 Willow Hills Dr Se<br>Huntsville, AL 35802-3728 | 5/2/06 | 4330 | $0.00 | Equity | Disallow and Expunge | |
| Kathryn Lyn Killian | 503 W 12th St<br>Antioch, CA 94509-2261 | 6/27/06 | 8636 | $0.00 | Equity | Disallow and Expunge | |
| Kathryn R Perkins | Box 1860<br>Gonzales, TX 78629-1360 | 5/1/06 | 3865 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kati K Finley and Kenneth R | Finley Jt Ten<br>705 Edgehill Ave<br>Ashland, OH 44805-4119 | 5/1/06 | 3901 | $0.00 | Equity | Disallow and Expunge | |
| Kay Allen Hanauer | 4111 Country Pl Dr<br>Newburgh, IN 47630 | 7/28/06 | 12112 | $0.00 | Equity | Disallow and Expunge | |
| Kay James | 53 Sunderland Trail<br>Rochester, NY 14624 | 7/28/06 | 11847 | $1,000.00 | Equity | Disallow and Expunge | |
| Kazuko Megarry | 297 Weirs Rd<br>Gilford, NH 03246-1610 | 5/10/06 | 5531 | $84.04 | Equity | Disallow and Expunge | |
| Keith B Van Vleet | 204 Arnould Blvd<br>Lafayette, LA 70506-6216 | 6/19/06 | 8171 | $20,000.00 | Equity | Disallow and Expunge | |
| Kelan E Rozanski and Shawn F | Rozanski and Ronald E Rozanski Jt Ten<br>36723 Audrey Rd<br>New Baltimore, MI 48047 | 7/24/06 | 10450 | $11,640.96 | Equity | Disallow and Expunge | |
| Kell B Quantz | 39206 Allen<br>Livonia, MI 48154-4745 | 5/1/06 | 3779 | $2,913.38 | Equity | Disallow and Expunge | |
| Kemp Pendleton Burpeau | 213 Forest Hills Dr<br>Wilmington, NC 28403-1121 | 5/1/06 | 3456 | $14,911.64 | Equity | Disallow and Expunge | |
| Kenneth Bobrovetski and | Lou Ann Bobrovetski Tr Kenneth<br>and Lou Ann Bobrovetski Revocable<br>Living Trust Ua 111794<br>4558 Barcroft Way<br>Sterling Heights, MI 48310-5046 | 5/22/06 | 6482 | $5,464.75 | Equity | Disallow and Expunge | |
| Kenneth E Battle | 1936 Central Ave<br>Indianapolis, IN 46202-1611 | 5/16/06 | 6037 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth E Cartwright | 2395 Double Branch Rd<br>Columbia, TN 38401-6165 | 6/9/06 | 7759 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth F Willing | 3841 West Bass Creek<br>Beloit, WI 53511-9022 | 5/4/06 | 4610 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth J Spencer | 2657 Ambassador Dr<br>Ypsilanti, MI 48198 | 5/4/06 | 4708 | $7,500.00 | Equity | Disallow and Expunge | |
| Kenneth L Durkee | PO Box 210128<br>Milwaukee, WI 53221-8002 | 5/1/06 | 3770 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth M Iwashita | 7540 W Pond Ct<br>Painesville, OH 44077-8962 | 4/27/06 | 2871 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth O Burnside | 24103 N Carey Ln<br>Deerpark, WA 99006-8743 | 7/17/06 | 9556 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth O Johnson and | Beth A Johnson Tr<br>Kenneth O and Beth A Johnson Rev<br>Trust 1999 Ua 121499<br>5722 N Mary Ln<br>Oconomowoc, WI 53066 | 5/4/06 | 4605 | $1,004.50 | Equity | Disallow and Expunge | |
| Kenneth O Wetter | 18514 Hollie Dr<br>Macomb, MI 48044-2743 | 6/19/06 | 8111 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth O Wetter and Joanne K | Wetter Jt Ten<br>18514 Hollie Dr<br>Macomb, MI 48044-2743 | 6/16/06 | 8110 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth R Chaney | 30 Justin Pl<br>Hamilton, OH 45013-6026 | 7/12/06 | 9378 | $0.00 | Equity | Disallow and Expunge | |
| Kenneth R Hubbard | 8931 Dwyer Rd<br>New Orleans, LA 70127-3351 | 5/16/06 | 6019 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth R Kusanke | 12509 Chippewa Rd<br>Brecksville, OH 44141-2135 | 7/19/06 | 9872 | $373.35 | Equity | Disallow and Expunge | |
| Kenneth R Lovell | 98 Sumner St<br>Norwood, MA 02062 | 5/10/06 | 5502 | $1,358.00 | Equity | Disallow and Expunge | |
| Kenneth R Vogelsong | 15477 Roland Rd<br>Sherwood, OH 43556-9770 | 5/8/06 | 5289 | $156.88 | Equity | Disallow and Expunge | |
| Kenneth Sellers | 22112 Beech Daly<br>Flat Rock, MI 48134-9585 | 5/25/06 | 6837 | $680.00 | Equity | Disallow and Expunge | |
| Kenneth W Martz and Edwina P | Martz Trustees Ua Dtd<br>081690 Martz Trust<br>16561 Teak Circle<br>Fountain Valley, CA 92708-2244 | 5/8/06 | 5277 | $330.60 | Equity | Disallow and Expunge | |
| Kevin Bronson | 4985 Paradise Rd<br>East Bethany, NY 14054 | 7/28/06 | 11846 | $1,000.00 | Equity | Disallow and Expunge | |
| Kevin D Recoy | 113 Commerce St<br>DeForest, WI 53532 | 5/8/06 | 5259 | $0.00 | Equity | Disallow and Expunge | |
| Khailaa M Hosny & Nellie Khalil & Ihab Khalil | Khailaa M Hosny<br>6 Whitby Ct<br>Lincolnshire, IL 60069 | 6/20/06 | 8274 | $0.00 | Equity | Disallow and Expunge | |
| Kim M Neenan | 40 Harmon St<br>Long Beach, NY 11561 | 5/11/06 | 5651 | $0.00 | Equity | Disallow and Expunge | |
| Kimberly F Guralczyk Tr | Kristen Marie Guralczyk<br>Living Trust Ua 061300<br>2265 Cole Rd<br>Lake Orion, MI 48362-2109 | 5/1/06 | 3406 | $349.29 | Equity | Disallow and Expunge | |
| Kimberly L Lescamela | 15962 Patriot Dr<br>Macomb, MI 48044-4958 | 5/30/06 | 7126 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kirchner Bruce | 19 Sargenti Circle<br>Webster, NY 14580 | 7/27/06 | 11382 | $1,000.00 | Equity | Disallow and Expunge | |
| Knapp Charles | 13 Hillcrest Dr<br>Hamlin, NY 14464 | 7/28/06 | 11862 | $1,000.00 | Equity | Disallow and Expunge | |
| Konrad H Spicker | 10205 E Spring Creek Rd<br>Sun Lakes, AZ 85248-6843 | 6/19/06 | 8193 | $2,106.00 | Equity | Disallow and Expunge | |
| Konyar Vincent | Konyar Vincent<br>1964 Factory Hollow Road<br>Lima, NY 14485 | 7/27/06 | 15029 | $300,000.00 | Equity | Disallow and Expunge | |
| Kowallek Daniel E | 6401 N W Regal Circle<br>Port St Lucie, FL 34983-5359 | 5/1/06 | 3761 | $2,760.00 | Equity | Disallow and Expunge | |
| Kunego John | 22 Shepperton Way<br>Rochester, NY 14626 | 7/28/06 | 11834 | $1,000.00 | Equity | Disallow and Expunge | |
| Kunego Renee | 22 Shepperton Way<br>Rochester, NY 14626 | 7/28/06 | 11831 | $1,000.00 | Equity | Disallow and Expunge | |
| Kurt H Weiland | 471 So Drexel Ave<br>Columbus, OH 43209-2142 | 5/22/06 | 6405 | $377.96 | Equity | Disallow and Expunge | |
| Kwiatkowski John C | 90 Cambridge Rd<br>Hilton, NY 14468 | 7/28/06 | 11871 | $0.00 | Equity | Disallow and Expunge | |
| Kyzar Robert | 4044 Hebert Trl Se<br>Brookhaven, MS 39601-8931 | 6/14/06 | 7977 | $5,100.00 | Equity | Disallow and Expunge | |
| L H Thompson | 2879 Briarwood Dr<br>Saginaw, MI 48601-5841 | 5/8/06 | 5295 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | L Marie Carr Trustee The L | Marie Carr Trust Dtd 11201992 61 Knollwood Blvd Clawson, MI 48017-1237 | 5/12/06 | 5712 | $9,425.10 | Equity | Disallow and Expunge | |
| | Lahue Bell | 3205 Bailey St St Louis, MO 63107-2400 | 7/12/06 | 9369 | $0.00 | Equity | Disallow and Expunge | |
| | Lara Strehler Jackson | 4005 Valley View Temple, TX 76502-2225 | 6/23/06 | 8407 | $2,080.25 | Equity | Disallow and Expunge | |
| | Larry D Armstrong | 2684 Harlan Rd Waynesville, OH 45068-8766 | 7/25/06 | 10807 | $1,700.00 | Equity | Disallow and Expunge | |
| | Larry D Bowman and | Shirley A Bowman Jt Ten 88 S Ireland Blvd Mansfield, OH 44906-2221 | 5/3/06 | 4564 | $1,815.10 | Equity | Disallow and Expunge | |
| | Larry D Cooper | 6912 County Line Rd Ontario, NY 14519-9334 | 7/5/06 | 8949 | $64.96 | Equity | Disallow and Expunge | |
| | Larry D Norris Sr | 9224 Lower Meadow Ave SW Albuquerque, NM 87121-2187 | 6/2/06 | 7333 | $0.00 | Equity | Disallow and Expunge | |
| | Larry E Dumas | 324 Hothouse View Mineral Bluff, GA 30559-7100 | 7/28/06 | 12072 | $0.00 | Equity | Disallow and Expunge | |
| | Larry J Leaf and Martha A Leaf Jt Ten | 1709 Kingsley Dr Anderson, IN 46011-1013 | 5/4/06 | 4696 | $4,382.43 | Equity | Disallow and Expunge | |
| | Larry L Hall and Ginger L Hall Jt Ten | 451 Big Creek Rd Hardy, AR 72542 | 6/22/06 | 8331 | $0.00 | Equity | Disallow and Expunge | |
| | Larry P Anderson | 4288 Fieldbrook Rd W Bloomfield, MI 48323-3210 | 5/8/06 | 5146 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Larry R Durrance | 7281 St Clair Rd<br>St Johns, MI 48879-9138 | 6/1/06 | 7317 | $0.00 | Equity | Disallow and Expunge | |
| Laura B Brovet | 2112 Miriam<br>Arlington, TX 76010-8011 | 7/25/06 | 10805 | $0.00 | Equity | Disallow and Expunge | |
| Laura C Keelean | 5223 15th Ave North<br>St Petersburg, FL 33710 | 6/26/06 | 8474 | $0.00 | Equity | Disallow and Expunge | |
| Laura J Shepherd Tr Ua | Dtd 030690 Laura J<br>Shepherd Revocable Tr<br>2901 Embassy Dr<br>West Palm Beach, FL 33401-1039 | 6/13/06 | 7889 | $2,500.00 | Equity | Disallow and Expunge | |
| Laura Jane Eastman | 20288 Leopard Ln<br>Estero, FL 33928-2025 | 6/8/06 | 7675 | $0.00 | Equity | Disallow and Expunge | |
| Laura Jane Eastman | Laura Jane Eastman<br>Laura Jane Eastman<br>550 Saratoga Cir E 103<br>Naples, FL 34104-8775 | 6/8/06 | 7675 | $0.00 | Equity | Disallow and Expunge | |
| Laura M Mctaggart | 2018 Markese<br>Lincoln Pk, MI 48146-2500 | 7/27/06 | 10698 | $0.00 | Equity | Disallow and Expunge | |
| Laura S Adams and | Stephen K Adams Jt Ten<br>5608 Ctr Rd<br>Lopez Island, WA 98261 | 5/11/06 | 5644 | $0.00 | Equity | Disallow and Expunge | |
| Laurie Ann West | 3037 Bosshard Dr<br>Fitchburg, WI 53711 | 5/5/06 | 4929 | $11.97 | Equity | Disallow and Expunge | |
| Laurie J Peters | 337 Button Rd<br>Okemos, MI 48864 | 5/17/06 | 6196 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lavena B Hitt and | Debra Hitt Bailie Jt Ten<br>Rt 3 Box 385k<br>Doniphan, MO 63935 | 5/10/06 | 5543 | $1,720.43 | Equity | Disallow and Expunge | |
| Lawrence E Debnar | 2245 Piney Point Dr<br>Lansing, MI 48917-8640 | 4/28/06 | 3259 | $0.00 | Equity | Disallow and Expunge | |
| Lawrence E Lookadoo | 16715 Quakertown Ln<br>Livonia, MI 48154-1161 | 5/17/06 | 6197 | $0.00 | Equity | Disallow and Expunge | |
| Lawrence G Botts | 40 Sherwood Dr<br>Watchung, NJ 07069-6136 | 6/27/06 | 8642 | $2,119.84 | Equity | Disallow and Expunge | |
| Lawrence L Graham | PO Box 123<br>Earlham, IA 50072-0123 | 5/1/06 | 4308 | $584.93 | Equity | Disallow and Expunge | |
| Lawrence Michael Shoot and | Idania Shoot Jt Ten<br>4830 Sw 92 Ave<br>Miami, FL 33165-6505 | 5/30/06 | 7015 | $7,600.00 | Equity | Disallow and Expunge | |
| Lawrence P Zamzok Sharing Plan and Trust | Lawrence P Zamzok Esq<br>6311 Montano Rd NW<br>Albuquerque, NM 87120 | 7/5/06 | 9042 | $9,105.00 | Equity | Disallow and Expunge | |
| Lawrence Pennefather | 9073 Shelby Woods Dr<br>Utica, MI 48317-2558 | 5/8/06 | 5239 | $33,896.69 | Equity | Disallow and Expunge | |
| Lawrence R Armitage | 1028 Dockser Dr<br>Crownsville, MD 21032-1226 | 6/1/06 | 7316 | $0.00 | Equity | Disallow and Expunge | |
| Lee M Shepherd and Anna Shepherd | Co Trustees Ua Dtd 090893 The<br>Lee M Shepherd and Anna Shepherd<br>Rev Liv Tr<br>20091 Rockycrest Ct<br>Clinton Township, MI 48038-4945 | 5/24/06 | 6774 | $0.00 | Equity | Disallow and Expunge | |
| Leila N Conner | 7341 Pine Tree Ln<br>Fairfield, AL 35064 | 5/17/06 | 6192 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Leland H Bozman | 1009 Russell Ave<br>Salisbury, MD 21801-6151 | 5/2/06 | 4489 | $0.00 | Equity | Disallow and Expunge | |
| Lemanse Financial Corporation | Box 1034 GT<br>Harbour Pl 4th Fl<br>103 S Church St<br>Grand Cayman,   Cayman Islands | 5/24/06 | 6799 | $5,510.00 | Equity | Disallow and Expunge | |
| Lena A Cielukowski Tr | Lena A Cielukowski Trust<br>Ua 092898<br>45 Harbor Circle<br>Cocoa Beach, FL 32931-3087 | 6/2/06 | 7351 | $100,000.00 | Equity | Disallow and Expunge | |
| Lena Carpenter | 3518 Highfield Ct<br>Apt A<br>Indianapolis, IN 46222 | 5/26/06 | 6886 | $0.00 | Equity | Disallow and Expunge | |
| Lennart B Johnson | 1018 Colrain St S W<br>Grand Rapids, MI 49509-2860 | 5/5/06 | 4828 | $0.00 | Equity | Disallow and Expunge | |
| Lenny J Borrisove and J Nadine | Borrisove Jt Ten<br>6012 Gordon<br>Waterford, MI 48327-1737 | 5/1/06 | 4162 | $98.71 | Equity | Disallow and Expunge | |
| Lenny Jaslow and | Erlinda R Cobb Jt Ten<br>28150 Dobbel Ave<br>Hayward, CA 94542-2414 | 6/9/06 | 7760 | $372.98 | Equity | Disallow and Expunge | |
| Lenzie J Hedrick | 3122 Fields Court<br>Portsmouth, OH 45662-0165 | 5/17/06 | 6210 | $562.37 | Equity | Disallow and Expunge | |
| Leo A Gallan | 161 Kildare Rd<br>Garden City, NY 11530-1120 | 7/25/06 | 10825 | $4,293.44 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Leo F Dalconzo and Anne L | Dalconzo Trustees Ua Dtd 110393 The Leo F Dalconzo Trust 12 Brigham Rd Berlin, MA 01503-1620 | 5/19/06 | 6343 | $847.39 | Equity | Disallow and Expunge | |
| Leo G Mulholland and | Elizabeth M Mulholland Tr Leo G Mulholland and Elizabeth M Mulholland Trust Ua 8399 402 Monica Ave Burlington, WI 53105-2414 | 6/6/06 | 7558 | $277.50 | Equity | Disallow and Expunge | |
| Leo Grays | 3248 West 29th St Indianapolis, IN 46222-2116 | 5/17/06 | 6217 | $0.00 | Equity | Disallow and Expunge | |
| Leo K Dohrman | G 3405 Hammerberg Rd Flint, MI 48507 | 5/11/06 | 5642 | $1,200.00 | Equity | Disallow and Expunge | |
| Leo Torpey Jr and Lucille A Torpey | Tr Ua Dtd 092193 The Leo Torpey Jr and Lucille A Torpey Liv Tr Box 201 Swartz Creek, MI 48473-0201 | 4/28/06 | 3270 | $0.00 | Equity | Disallow and Expunge | |
| Leon I Kavey | 2307 Theall Rd Rye, NY 10580 | 5/2/06 | 4327 | $0.00 | Equity | Disallow and Expunge | |
| Leon J Spiegel | 30715 Primrose Dr Warren, MI 48093-5943 | 5/11/06 | 5630 | $0.00 | Equity | Disallow and Expunge | |
| Leon J Spiegel and Diane C | Spiegel Jt Ten 30715 Primrose Dr Warren, MI 48093-5943 | 5/11/06 | 5631 | $0.00 | Equity | Disallow and Expunge | |
| Leona K Barczak | 11077 W Forest Home Ave Apt 206 S Hales Corners, WI 53130-2561 | 5/2/06 | 4351 | $0.00 | Equity | Disallow and Expunge | |
| Leonard C Snuffer | 6301 Mandalay Dr Parma Hts, OH 44130-2921 | 5/2/06 | 4515 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Leonard Costelnock and Marion | Costelnock Ten Ent<br>1662 Lafayette<br>Lincoln Pk, MI 48146-1749 | 7/18/06 | 9726 | $9,652.50 | Equity | Disallow and Expunge | |
| Leonard D Zemeck | 8628 Tuttle Court<br>Palos Hills, IL 60465-2111 | 6/5/06 | 7395 | $0.00 | Equity | Disallow and Expunge | |
| Leonard F Kaminski and Nancy J | Kaminski Tr Ua Dtd 061694<br>The Leonard F Kaminski and Nancy J<br>Kaminski Rev Liv Tr<br>10624 Runyan Lake Rd<br>Fenton, MI 48430-2450 | 5/25/06 | 6829 | $0.00 | Equity | Disallow and Expunge | |
| Leonard M Sacks and Norma I | Sacks Trustees Ua Dtd<br>090893 Leonard M Sacks and<br>Norma I Sacks Living Trust<br>17241 Westbury Dr<br>Granada Hills, CA 91344-1542 | 5/1/06 | 3537 | $0.00 | Equity | Disallow and Expunge | |
| Leonard W Beam | 1397 White Oak Dr<br>Lapeer, MI 48446-8707 | 5/19/06 | 6309 | $0.00 | Equity | Disallow and Expunge | |
| Leroy A Seftel and Patricia L | Seftel Jt Ten<br>3000 Rosendale Rd<br>Schenectady, NY 12309-1504 | 6/19/06 | 8150 | $0.00 | Equity | Disallow and Expunge | |
| Leslie A Kroeger and Anne | Leslie A Kroeger and Anne V Kroeger<br>Ten Com<br>Box 2264<br>Longview, TX 75606-2264 | 4/28/06 | 3313 | $0.00 | Equity | Disallow and Expunge | |
| Leslie Clark Cust Nicholas T | Trulock Under The Oh Unif<br>Transfers To Minors Act<br>624 Phaeton Pl<br>Indianapolis, IN 46227-2522 | 5/23/06 | 6664 | $156.68 | Equity | Disallow and Expunge | |
| Leslie Newbould | 220 Long Pk Dr<br>Rochester, NY 14612-2243 | 7/31/06 | 15643 | $32,477.36 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lester E Hendrickson | Lester E Hendrickson
11025 E Medina Ave
Mesa, AZ 85209-1369 | 5/30/06 | 6999 | $5,117.00 | Equity | Disallow and Expunge | |
| Lester E Kirst and Virginia E | Kirst Tr Ua Dtd 100991 For
Lester E Kirst and Virginia E
Kirst Joint Rev Liv Tr
824 Sterling Dr
Fond Du Lac, WI 54935-6245 | 5/8/06 | 5134 | $5,673.29 | Equity | Disallow and Expunge | |
| Lester E Smith | Box 218
6089 Honney Ln
Johannesburg, MI 49751-0218 | 5/10/06 | 5418 | $0.00 | Equity | Disallow and Expunge | |
| Lester J Saraga | 11 Farm Ave
Wilmington, DE 19810-2912 | 7/10/06 | 9130 | $1,584.00 | Equity | Disallow and Expunge | |
| Lester Lee Jones | 5213 Harbor Terrace
Stuart, FL 34997 | 4/28/06 | 3204 | $0.00 | Equity | Disallow and Expunge | |
| Lester P Mcgilvray Jr | 52 David Rd
Bellingham, MA 02019-1610 | 6/8/06 | 7627 | $0.00 | Equity | Disallow and Expunge | |
| Lester S Pasik and Helen | Ann Pasik Jt Ten
1000 Lakeshore Dr
Chicago, IL 60611-1308 | 5/1/06 | 3673 | $0.00 | Equity | Disallow and Expunge | |
| Lettie Rowlet and James | Rowlet Jt Ten
4204 80th Ave
Swea City, IA 50590-8602 | 5/30/06 | 7001 | $819.60 | Equity | Disallow and Expunge | |
| Lila B Holm and | Joann Davis Jt Ten
664 Abbey Ct
Rochester Hills, MI 48307 | 5/8/06 | 4998 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Lillian S Matsuo and | James J Matsuotr<br>Lillian S Matsuo Trust<br>Ua 102097<br>4125 Pakolu Pl<br>Honolulu, HI 96816-3930 | 6/14/06 | 7989 | $0.00 | Equity | Disallow and Expunge | |
| Lillian S Schroeder | 2048 Lewis St<br>Mc Keesport, PA 15131-2908 | 5/2/06 | 4440 | $2,798.39 | Equity | Disallow and Expunge | |
| Lincoln R Sturdivant and Celia | M Sturdivant Jt Ten<br>111 N Clay St<br>South Hill, VA 23970-1917 | 6/30/06 | 8776 | $1,185.12 | Equity | Disallow and Expunge | |
| Linda A Ceschan | 1611 Hope Ave<br>Bensalem, PA 19020-3615 | 6/23/06 | 8453 | $0.00 | Equity | Disallow and Expunge | |
| Linda A Gruttemeyer | 168 W Lake Dr<br>Lindenhurst, NY 11757 | 5/3/06 | 4558 | $141.75 | Equity | Disallow and Expunge | |
| Linda Ann Wayne | 212 South Ridgewood Ave<br>De Land, FL 32720-2939 | 6/15/06 | 8056 | $0.00 | Equity | Disallow and Expunge | |
| Linda Bergstrom | Linda Gossage<br>3313 15th St<br>Lewiston, ID 83501-5605 | 6/26/06 | 8490 | $0.00 | Equity | Disallow and Expunge | |
| Linda C Smith | 826 Capitol<br>Lincoln Pk, MI 48146 | 5/1/06 | 3526 | $0.00 | Equity | Disallow and Expunge | |
| Linda Elaine Lee | 4291 Kings Troop Rd<br>Stone Mountain, GA 30083-4706 | 7/20/06 | 10043 | $0.00 | Equity | Disallow and Expunge | |
| Linda Erb Martz | 10101 Community Ln<br>Fairfax Station, VA 22039-2530 | 5/8/06 | 5225 | $0.00 | Equity | Disallow and Expunge | |
| Linda G Davis | 2204 Forest Hill Rd<br>Alexandria, VA 22307-1130 | 5/8/06 | 5036 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Linda G Renew | Box 8822<br>Columbia, SC 29202-8822 | 5/16/06 | 5900 | $0.00 | Equity | Disallow and Expunge | |
| Linda L Loomer Tr Linda L Loomer | Living Trust Ua Dtd 12403<br>726 E Cravath St<br>Whitewater, WI 53190 | 7/28/06 | 12381 | $0.00 | Equity | Disallow and Expunge | |
| Linda M Ahleman and | James W Ahleman Jt Ten<br>1244 Mayhew<br>Rose City, MI 48654-9652 | 5/5/06 | 4861 | $3,740.00 | Equity | Disallow and Expunge | |
| Linda Mills | Hcr 1 Box 310<br>L Anse, MI 49946-9612 | 5/1/06 | 3608 | $0.00 | Equity | Disallow and Expunge | |
| Linda S Steinher | 157 Trail Edge Cir<br>Powell, OH 43065-7912 | 6/29/06 | 8745 | $0.00 | Equity | Disallow and Expunge | |
| Lisa A Toenniges Cust For | Alexandra Elisabeth<br>Toenniges Under Mi Unif<br>Gifts To Minors Act<br>6800 Franklin Rd<br>Bloomfield Hills, MI 48301-2928 | 5/1/06 | 3422 | $0.00 | Equity | Disallow and Expunge | |
| Lisa Crannie | 10340 Frances Rd<br>Flusing, MI 48433 | 6/21/06 | 8304 | $0.00 | Equity | Disallow and Expunge | |
| Lisa K Bixler Tr Uw | Dwight M Long Fbo Lois L Long<br>2244 Gettysburg<br>Pitsburg Rd<br>Arcanum, OH 45304 | 6/5/06 | 7484 | $0.00 | Equity | Disallow and Expunge | |
| Lloyd C Harman and Margaret A Harman Jt Ten | 24 Mangan Pl<br>Hicksville, NY 11801-2835 | 4/27/06 | 2913 | $589.59 | Equity | Disallow and Expunge | |
| Lloyd D Sowders | Lloyd D Sowders<br>2183 Coveyville Rd<br>Bedford, IN 47421-7265-83 | 7/11/06 | 9310 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lloyd M Cooke | 453 Sweetwater Wy<br>Haines City, FL 33844-6367 | 5/19/06 | 6385 | $0.00 | Equity | Disallow and Expunge | |
| Lois A Favalo | 5963 Alastair Dr<br>Cicero, NY 13039 | 7/5/06 | 8911 | $0.00 | Equity | Disallow and Expunge | |
| Lois Cox and Harvey W Cox Jt Ten | 11003 Needville Fairchild Rd<br>Needville, TX 77461-9225 | 6/12/06 | 7815 | $940.00 | Equity | Disallow and Expunge | |
| Lois Koziol | 5679 196th St<br>Chippewa Falls, WI 54729-9229 | 7/25/06 | 10851 | $0.00 | Equity | Disallow and Expunge | |
| Lois Leviton | 8470 Nentra St<br>La Mesa, CA 91942-2713 | 4/24/06 | 2722 | $0.00 | Equity | Disallow and Expunge | |
| Lois M Carter Tr Ua Dtd 52504 | Lois M Carter Revocable Living<br>Trust 3202 Shari Way<br>Sparks, NV 89431 | 5/17/06 | 6200 | $0.00 | Equity | Disallow and Expunge | |
| Lona M Pingot Cust Loren | Loren Schneider<br>James Schneider Unif Gift<br>Min Act Mich<br>PO Box 211<br>Avoca, MI 48006 | 7/17/06 | 9633 | $5,950.00 | Equity | Disallow and Expunge | |
| Lora D Bosworth | Mrs Lora D Bosworth<br>107 Easy St<br>Elkins, WV 26241 | 5/24/06 | 6752 | $0.00 | Equity | Disallow and Expunge | |
| Lora J Clark | 9925 Ulmerton Rd 494<br>Largo, FL 33771-4230 | 6/5/06 | 7416 | $0.00 | Equity | Disallow and Expunge | |
| Lora L Hittle Trustee Ua | Dtd 091391 Lora L Hittle<br>Rev Trust<br>PO Box 324<br>Green River, WY 82935 | 5/17/06 | 6138 | $411.68 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Loraine LaForce | Loraine LaForce<br>426 North Maldon<br>La Grange Pk, IL 60526 | 5/1/06 | 4154 | $0.00 | Equity | Disallow and Expunge | |
| Loretta Adrian | 13761 H 40<br>Hermosa, SD 57744 | 5/1/06 | 4135 | $0.00 | Equity | Disallow and Expunge | |
| Lorle J Roper Tr | Lorle J Roper Trust<br>Ua 21599<br>2197 Dryden Rd<br>El Cajon, CA 92020-2849 | 4/27/06 | 2927 | $126.54 | Equity | Disallow and Expunge | |
| Lorraine B Van Wormer | 699 Surfwood Ln<br>Davison, MI 48423-1224 | 6/1/06 | 7308 | $0.00 | Equity | Disallow and Expunge | |
| Lorraine Joan Sowers and | David Kent Sowers Jt Ten<br>1801 Inglewood Dr<br>Norman, OK 73071-3865 | 5/1/06 | 4254 | $300.00 | Equity | Disallow and Expunge | |
| Lorraine M Gallagher | 58 Clinton St<br>So Portland, ME 04106-4914 | 6/16/06 | 8085 | $200.00 | Equity | Disallow and Expunge | |
| Lorraine P Puglisi Tr | Lorraine P Puglisi Trust 2001<br>Ua Dtd 04052001<br>100 Midwood Rd<br>W Babylon, NY 11704 | 5/1/06 | 3826 | $78.65 | Equity | Disallow and Expunge | |
| Lottie J Keller and Robert J Keller Son | Robert J Keller Tr<br>Lottie J Keller Living<br>Trust Ua 062083<br>18750 Thirteen Mile Rd C201<br>Roseville, MI 48066-1343 | 5/30/06 | 7150 | $0.00 | Equity | Disallow and Expunge | |
| Louie L Sherrill | 40638 Carlisle Ave<br>Elyria, OH 44035-7928 | 5/8/06 | 4995 | $750.00 | Equity | Disallow and Expunge | |
| Louis B Achille | 6396 Emerld Lk Drive<br>Troy, MI 48085 | 5/1/06 | 3479 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Louis B Rosenberg | 12621 Via Lucia<br>Boynton Beach, FL 33436 | 5/15/06 | 5883 | $1,852.90 | Equity | Disallow and Expunge | |
| Louis Crespo | 1651 11th Ave 1<br>Brooklyn, NY 11215 | 4/26/06 | 2792 | $0.00 | Equity | Disallow and Expunge | |
| Louis E Dewitt | 38 Annette Dr<br>Melbourne, FL 32904-1988 | 5/8/06 | 4982 | $0.00 | Equity | Disallow and Expunge | |
| Louis J Muylle | 8660 Meridian Rd<br>Laingsburg, MI 48848-9401 | 5/17/06 | 6177 | $0.00 | Equity | Disallow and Expunge | |
| Louis L Mitchell and Betty L | Mitchell Jt Ten<br>5771 West Whiteland Rd<br>Bargersville, IN 46106-9084 | 7/5/06 | 8959 | $0.00 | Equity | Disallow and Expunge | |
| Louis M Slivensky | N26 W22017 Glenwood Ln<br>Waukesha, WI 53186-8801 | 6/30/06 | 8827 | $10,385.27 | Equity | Disallow and Expunge | |
| Louis Novak | 7748 Windbreak Rd<br>Orlando, FL 32819-7292 | 6/22/06 | 8359 | $0.00 | Equity | Disallow and Expunge | |
| Louis P Maday and James L | Maday Jt Ten<br>2410 Annesley St<br>Saginaw, MI 48601-1511 | 7/20/06 | 10052 | $0.00 | Equity | Disallow and Expunge | |
| Louis S Katsouros | 3683 S Leisure World Blvd<br>Silver Spring, MD 20906 | 4/28/06 | 3380 | $1,281.00 | Equity | Disallow and Expunge | |
| Louis Staudt | 22 Pierhead Dr<br>Barnegat, NJ 08005 | 7/14/06 | 9487 | $0.00 | Equity | Disallow and Expunge | |
| Louise A Whetsel | 207 Southeast Ave<br>Vineland, NJ 08360-4717 | 5/8/06 | 5064 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Louise C Gunderman | 97 Southwood Dr<br>Buffalo, NY 14223-1052 | 7/17/06 | 9679 | $2,786.97 | Equity | Disallow and Expunge | |
| Louise C Stokes | 4134 New Circle Dr<br>Ayden, NC 28513 | 4/28/06 | 3243 | $0.00 | Equity | Disallow and Expunge | |
| Louise M Burfitt | 5563 St Thomas Ln<br>Madison, OH 44057-1786 | 5/30/06 | 7124 | $4,525.00 | Equity | Disallow and Expunge | |
| Louise T Sadler | Louise T Sadler Estate<br>1746 Shady Tree Ct<br>Richmond, VA 23238 | 5/8/06 | 5033 | $0.00 | Equity | Disallow and Expunge | |
| Louise Troy W Powers | 100 Cypress Lake Cir<br>Washington, NC 27889-8778 | 5/1/06 | 3887 | $598.00 | Equity | Disallow and Expunge | |
| Louretta Williams and | Gloria Henry Jt Ten<br>Box 223<br>Bolton, MS 39041-0223 | 6/2/06 | 7380 | $0.00 | Equity | Disallow and Expunge | |
| Lovell O Lemmons | 4018 Pk Pl<br>Cr Ellenwood, GA 30049-1500 | 7/10/06 | 9184 | $0.00 | Equity | Disallow and Expunge | |
| Lovey D Verdun | 5003 Clardy Rd Nw<br>Huntsville, AL 35810-1803 | 5/19/06 | 6307 | $0.00 | Equity | Disallow and Expunge | |
| Luciana Zielinski | 990 Indian Oaks Dr<br>Melbourne, FL 32901 | 5/1/06 | 3905 | $0.00 | Equity | Disallow and Expunge | |
| Lucile C Mc Leod | 1703 Chicago Ave<br>Kingman, AZ 86401-4009 | 6/13/06 | 7886 | $0.00 | Equity | Disallow and Expunge | |
| Lucille Alter | 1141 N Biscayne Point Rd<br>Miami Beach, FL 33141-1755 | 5/4/06 | 4765 | $3,842.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lucille B Vallett | 1044 Woodshire Ln B210<br>Naples, FL 34105-7435 | 4/28/06 | 3083 | $0.00 | Equity | Disallow and Expunge | |
| Lucille Cohen | 2508 Applewood Dr<br>Freehold, NJ 07728 | 7/19/06 | 9892 | $0.00 | Equity | Disallow and Expunge | |
| Lucille Fleer and | Linda Lantry Reynolds Jt Ten<br>18549 Piers End Dr<br>Noblesville, IN 46060-6651 | 5/1/06 | 3474 | $0.00 | Equity | Disallow and Expunge | |
| Lucille Fleer and | Mike Lantry Jt Ten<br>18549 Piers End Dr<br>Noblesville, IN 46060-6651 | 5/1/06 | 3478 | $0.00 | Equity | Disallow and Expunge | |
| Lucille I Bousquet | 8 Blueberrydr<br>Acushnet, MA 02743-1739 | 7/25/06 | 10876 | $157.00 | Equity | Disallow and Expunge | |
| Lucille L Mahaffey | 7711 S Ensenada Ct<br>Centennial, CO 80016-1915 | 5/1/06 | 4141 | $0.00 | Equity | Disallow and Expunge | |
| Lucille M Barnes and William F | Barnes Jt Ten<br>527 Lake Of The Woods<br>Venice, FL 34293 | 5/1/06 | 3533 | $0.00 | Equity | Disallow and Expunge | |
| Lucille M Frese and John E | Frese Jt Ten<br>1615 Veronica Ave<br>St Louis, MO 63147-1423 | 7/27/06 | 11391 | $0.00 | Equity | Disallow and Expunge | |
| Lucille Pechinka and | Lynne Ann Pechinka Jt Ten<br>1363 Winnwood La<br>Summerton, SC 29148-9801 | 7/10/06 | 9147 | $40,715.85 | Equity | Disallow and Expunge | |
| Lucille R Magolda | 975 Union Rd<br>Vineland, NJ 08361-6835 | 5/8/06 | 5181 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lucille Teresa Tanguay | 109 W 4th St<br>Howell, NJ 07731-8509 | 5/11/06 | 5624 | $284.65 | Equity | Disallow and Expunge | |
| Luis A Gamboa | 436 Washington Ave 1st Fl<br>Linden, NJ 07036-6104 | 5/17/06 | 6134 | $0.00 | Equity | Disallow and Expunge | |
| Luneke Thomas L | 1884 Lillian Rd<br>Stow, OH 44224-2526 | 7/12/06 | 9366 | $0.00 | Equity | Disallow and Expunge | |
| Lydia Ramirez and Juan | Ramirez Jt Ten<br>260 Rutgers<br>Pontiac, MI 48340-2762 | 5/1/06 | 3715 | $2,095.72 | Equity | Disallow and Expunge | |
| M Jayne Pyke and Earl W Pyke | Ten Ent<br>508 E Locust St<br>Mechanicsburg, PA 17055-6503 | 5/19/06 | 6317 | $0.00 | Equity | Disallow and Expunge | |
| M Jean Fassinger Vess | 425 Rosell Rd<br>Holly, MI 48442 | 5/1/06 | 4334 | $0.00 | Equity | Disallow and Expunge | |
| M Joan Hajdas and | Henry J Hajdas Jt Ten<br>19730 Westchester Dr<br>Clinton Township, MI 48038-2387 | 5/1/06 | 3480 | $0.00 | Equity | Disallow and Expunge | |
| M Louise Schuman | 101 Kokomo Way<br>Seneca, SC 29672-0356 | 5/1/06 | 3436 | $505.27 | Equity | Disallow and Expunge | |
| M Timothy Balke | Gw Box 60947<br>Gaborone,  Botswana Africa | 5/15/06 | 5866 | $0.00 | Equity | Disallow and Expunge | |
| Mabel Todd Neubauer | 305 Mountain Estate Dr<br>Pasadena, MD 21122-1190 | 5/16/06 | 6046 | $186.42 | Equity | Disallow and Expunge | |
| Madelyn Williams and | Clifford L Williams Jt Ten<br>423 Stringer Gap Rd<br>Grants Pass, OR 97527-9530 | 5/1/06 | 3867 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Madlynn G Pizza Tr | Madlynn G Pizza Trust Ua 101795 628 E Shoreline Dr Holland, OH 43528-9145 | 5/1/06 | 3862 | $527.64 | Equity | Disallow and Expunge | |
| Mae Jean Homer and Robert L | Homer Jt Ten 15300 Airport Rd Lansing, MI 48906-9109 | 5/1/06 | 3811 | $0.00 | Equity | Disallow and Expunge | |
| Magdalena Carriles | 801 Del Rio Pike Apt A2 Franklin, TN 37064-2108 | 5/1/06 | 3751 | $0.00 | Equity | Disallow and Expunge | |
| Magdalene Kuntzelmann | 6 Chatham Pl Dix Hills, NY 11746-5412 | 5/9/06 | 5384 | $1,676.00 | Equity | Disallow and Expunge | |
| Malcolm D Bullock | Box 1638 Buena Vista, CO 81211-1638 | 5/15/06 | 5885 | $84.00 | Equity | Disallow and Expunge | |
| Malcolm D Bullock and | Sharon L Bullock Jt Ten Box 1638 Buena Vista, CO 81211-1638 | 5/15/06 | 5884 | $1,197.00 | Equity | Disallow and Expunge | |
| Malcolm M Sellinger | 171 Warwick Blvd Harbour Isle, NY 11558 | 5/19/06 | 6319 | $0.00 | Equity | Disallow and Expunge | |
| Malcom W Douglas | PO Box 274 Liberty, KY 42539-0274 | 5/16/06 | 6003 | $390.73 | Equity | Disallow and Expunge | |
| Manfred G Woch | Box 510288 Milwaukee, WI 53203-0056 | 7/11/06 | 9277 | $0.00 | Equity | Disallow and Expunge | |
| Mansfield Kirkland Jr | 1012 West Fairview Ave Dayton, OH 45406-2808 | 7/5/06 | 8966 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Manuel R Lara and | Mary E Lara Jt Ten<br>5806 Enchanted Ln<br>Dallas, TX 75227-1513 | 5/8/06 | 4999 | $1,000.00 | Equity | Disallow and Expunge | |
| Marcelin V Vergara | 40739 Malvern Dr<br>Sterling Heights, MI 48310-6959 | 5/8/06 | 5034 | $1,165.46 | Equity | Disallow and Expunge | |
| Marcelline S Ries | 23485 Hwy 316<br>Hastings, MN 55033 | 5/10/06 | 5414 | $3,800.00 | Equity | Disallow and Expunge | |
| Marcia L Bennett | 15169 Norman<br>Livonia, MI 48154-4787 | 5/8/06 | 4970 | $0.00 | Equity | Disallow and Expunge | |
| Marcia L Bennett and Debra L | Bennett Jt Ten<br>15169 Norman<br>Livonia, MI 48154-4787 | 5/8/06 | 4971 | $0.00 | Equity | Disallow and Expunge | |
| Marcia L Bennett and Robert S | Bennett Jt Ten<br>15169 Norman<br>Livonia, MI 48154-4787 | 5/8/06 | 4969 | $0.00 | Equity | Disallow and Expunge | |
| Marcia L Bennett and Robin A | Bennett Jt Ten<br>15169 Norman<br>Livonia, MI 48154-4787 | 5/8/06 | 4968 | $0.00 | Equity | Disallow and Expunge | |
| Marco H Elser Cust | Maximilian Newmark<br>Unif Gift Min Act Ny<br>Via Parigi 11 6th Fl<br>Rome,  00185 Italy | 5/1/06 | 4118 | $0.00 | Equity | Disallow and Expunge | |
| Marek Sandra | 17 Knollwood Dr<br>Churchville, NY 14428 | 7/28/06 | 11869 | $0.00 | Equity | Disallow and Expunge | |
| Margaret A Gardner | 3717 Tripoli Blvd<br>Punta Gorda Florida, FL 33950 | 7/10/06 | 9215 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Margaret A Walsh Tr | Margaret A Walsh Living Trust<br>Ua 061898<br>Box 96<br>Murdock, MN 56271-0096 | 4/22/06 | 4059 | $0.00 | Equity | Disallow and Expunge | |
| Margaret C Meyers | Margaret C Meyers<br>2444 Madison Rd Apt 706<br>Cincinnati, OH 45208 | 6/30/06 | 8802 | $100.00 | Equity | Disallow and Expunge | |
| Margaret C Remias | 513 Collins Ave<br>Youngstown, OH 44515 | 5/18/06 | 6227 | $0.00 | Equity | Disallow and Expunge | |
| Margaret D Pentifallo and | Anthony Pentifallo Jt Ten<br>459 Grandview Pl<br>Fort Lee, NJ 07024-3803 | 5/24/06 | 6778 | $0.00 | Equity | Disallow and Expunge | |
| Margaret Ernestine Archer | 410 Orchard Pk Apt 124<br>Ridgeland, MS 39157 | 6/13/06 | 7946 | $0.00 | Equity | Disallow and Expunge | |
| Margaret F Beaird | 101 Williams Court<br>Mobile, AL 36606-1467 | 7/20/06 | 9982 | $6,253.00 | Equity | Disallow and Expunge | |
| Margaret L Klepfer | 517 6th Ave S<br>N Myrtle Beach, SC 29582 | 5/4/06 | 4635 | $0.00 | Equity | Disallow and Expunge | |
| Margaret Lee Smith | Box 67<br>414 Main St<br>Dorchester, NJ 08316-0067 | 7/20/06 | 10071 | $1,933.36 | Equity | Disallow and Expunge | |
| Margaret M Campbell | 95 Heath Terrace<br>Tn Tonawanda, NY 14223-2413 | 7/5/06 | 8907 | $0.00 | Equity | Disallow and Expunge | |
| Margaret M Murphy | Box 36<br>Great Falls, VA 22066-0036 | 5/8/06 | 5351 | $500.00 | Equity | Disallow and Expunge | |
| Margaret Mc Kee | 9590 Tortoise Ln<br>Sabastian, FL 32976-3329 | 5/17/06 | 6189 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Margaret N Dunne | 1327 Meadow Ridge Redding, CT 06896 | 5/30/06 | 7144 | $0.00 | Equity | Disallow and Expunge | |
| Margaret R Jackson | 321 Jackson Rd Hixson, TN 37343-1913 | 7/13/06 | 9423 | $0.00 | Equity | Disallow and Expunge | |
| Margaret R Serpa | 860 Pepperdine Ln Claremont, CA 91711-2502 | 4/28/06 | 3072 | $430.31 | Equity | Disallow and Expunge | |
| Margaret Scheideler | 827 Apt B Timberview Dr Fort Pierce, FL 34982 | 5/16/06 | 6009 | $0.00 | Equity | Disallow and Expunge | |
| Margaret W Bush and Barbara L | Bush and Nancy J Reich Jt Ten 259 Woodstock Ave Gle Ellyn, IL 60137-4862 | 5/1/06 | 3435 | $3,000.00 | Equity | Disallow and Expunge | |
| Margaret W Fera | 20 Jonathan Ln Chelmsford, MA 01824-2009 | 5/12/06 | 5685 | $0.00 | Equity | Disallow and Expunge | |
| Margery J Lyman Tr Ua Dtd | 080478 Margery J Lyman Trust 2944 Greenwood Acres Dr Dekalb, IL 60115 | 7/17/06 | 9636 | $1,250.00 | Equity | Disallow and Expunge | |
| Margery Stomne Selden Tr | Ua Dtd 102604 Margery Stomne Selden Revocable Living Trust 6710 Evergreen St Portage, MI 49024-3220 | 5/22/06 | 6515 | $3,500.92 | Equity | Disallow and Expunge | |
| Margie F Rhodes | 182 Crane Point Dr Port Orange, FL 38128 | 6/8/06 | 7681 | $1,370.00 | Equity | Disallow and Expunge | |
| Margie F Rhodes and Monroe P | Rhodes Jt Ten 1827 Crane Point Dr Port Orange, FL 32128 | 5/31/06 | 7683 | $730.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Margo M Itkoff | 7575 Buckingham Rd<br>Cincinnati, OH 45243-1601 | 6/13/06 | 7949 | $0.00 | Equity | Disallow and Expunge | |
| Margo R Coe | 874 Augusta Blvd<br>Loveland, OH 45140-8397 | 6/12/06 | 7854 | $0.00 | Equity | Disallow and Expunge | |
| Margot Hoffmann | Apt 3 D<br>201 West 92nd St<br>New York, NY 10025-7436 | 5/1/06 | 3691 | $0.00 | Equity | Disallow and Expunge | |
| Margot J Robinson | 115 Lakeview Dr<br>Box 387<br>Easley, SC 29642-1227 | 5/26/06 | 6883 | $1,940.00 | Equity | Disallow and Expunge | |
| Maria Alba Brunetti | 195 Prospect Pk West 2c<br>Brooklyn, NY 11215-5758 | 6/13/06 | 7912 | $0.00 | Equity | Disallow and Expunge | |
| Maria H Spacil | 4338 Catfish<br>Corpus Christi, TX 78410 | 5/3/06 | 4566 | $0.00 | Equity | Disallow and Expunge | |
| Mariam Kurkjian | 28074 Fontana<br>Southfield, MI 48076-2407 | 5/8/06 | 5038 | $0.00 | Equity | Disallow and Expunge | |
| Marian A Gollhofer and | Trs Gollhofer Family Estate<br>Revocable Inter Vivos Trust<br>Dtd 092396<br>1211 Waterside Circle<br>Dallas, TX 75218 | 5/16/06 | 6045 | $794.88 | Equity | Disallow and Expunge | |
| Marian A Mulvaney | 1511 16th Ave So<br>Escanaba, MI 49829-2030 | 7/12/06 | 9372 | $0.00 | Equity | Disallow and Expunge | |
| Marian D Moore | 124 Island Dr<br>Hendersonville, TN 37075-4507 | 5/22/06 | 6525 | $0.00 | Equity | Disallow and Expunge | |
| Marian Weinheiner | 7389 Lesourdvill W Chester Rd<br>West Chester, OH 45069-1370 | 6/28/06 | 8699 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Marianne Carroll | 4626 Johns Cemetary Rd Middleburg, FL 32068-4618 | 7/7/06 | 9099 | $0.00 | Equity | Disallow and Expunge | |
| Marianne M Dillon | 4988 Worth St Millington, MI 48746 | 5/1/06 | 3520 | $65.41 | Equity | Disallow and Expunge | |
| Marie A Carnes | 22771 Woodridge Dr Hayward, CA 94541-3223 | 5/1/06 | 4115 | $0.00 | Equity | Disallow and Expunge | |
| Marie A Morro | 22771 Woodridge Dr Hayward, CA 94541-3223 | 5/1/06 | 4114 | $0.00 | Equity | Disallow and Expunge | |
| Marie B Thompson | 122 Greentree Rd Turnersville, NJ 08012-1549 | 5/3/06 | 4548 | $0.00 | Equity | Disallow and Expunge | |
| Marie B Vilders Tr | Marie B Vilders Trust Ua 112383 3121 Pineview Dr Traverse City, MI 49684-4629 | 5/24/06 | 6784 | $0.00 | Equity | Disallow and Expunge | |
| Marie D Cassady | 115 Sweetbriar Ln Louisville, KY 40207-1736 | 7/25/06 | 10799 | $0.00 | Equity | Disallow and Expunge | |
| Marie D Mc Elroy | Box 1105 Ft Myer, VA 22211-0105 | 6/27/06 | 8680 | $0.00 | Equity | Disallow and Expunge | |
| Marie D McElroy | PO Box 1105 Ft Myer, VA 22211 | 7/25/06 | 10838 | $0.00 | Equity | Disallow and Expunge | |
| Marie E V Mattingly | 4389 Ivywood Marietta, GA 30062-6432 | 5/5/06 | 4809 | $0.00 | Equity | Disallow and Expunge | |
| Marie Igneri and | Marissa Ann Soffian and Emilia Igneri Jt Ten 15 Scott Ln Manalapan, NJ 07726-2916 | 5/30/06 | 6958 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Marie Jackson | 305 S Bellevue Blvd Apt 702<br>Memphis, TN 38104-7522 | 5/24/06 | 6773 | $0.00 | Equity | Disallow and Expunge | |
| | Marie L Kelly | 41664 Elk Rd<br>Northville, MI 48167 | 7/18/06 | 9842 | $798.41 | Equity | Disallow and Expunge | |
| | Marie Schisano | 153 Cypress Ln<br>Oldsmar, FL 34677-2103 | 5/22/06 | 6463 | $87.30 | Equity | Disallow and Expunge | |
| | Marie Y Burpeau | 213 Forest Hills Dr<br>Wilmington, NC 28403-1121 | 5/1/06 | 3454 | $4,325.79 | Equity | Disallow and Expunge | |
| | Marie Y Burpeau and | Kemp Burpeau Jt Ten<br>213 Forest Hills Dr<br>Wilmington, NC 28403 | 5/1/06 | 3455 | $4,325.79 | Equity | Disallow and Expunge | |
| | Marie Y Palmer Tenebruso and Raymond Tenebruso | Marie Y Palmer Tenebruso and Raymond Tenebruso<br>Raymond Tenebruso Jt Ten<br>Apt 6 D<br>445 E 14th St<br>New York, NY 10009-2806 | 6/16/06 | 8080 | $0.00 | Equity | Disallow and Expunge | |
| | Marie Y Tenebruso and Raymond Tenebruso | Marie Y Tenebruso and Raymond Tenebruso<br>445 E 14th St Apt 6 D<br>New York, NY 10009-2806 | 6/22/06 | 8363 | $0.00 | Equity | Disallow and Expunge | |
| | Marietta Kelly and Michael E | Kelly Ten Com<br>2746 Lindale Ave Ne<br>Cedar Rapids, IA 52402-4338 | 5/1/06 | 3534 | $4,577.00 | Equity | Disallow and Expunge | |
| | Marilyn A Dziadzio Tr | Marilyn A Dziadzio Trust<br>Ua 080797<br>55212 Woods Ln<br>Shelby Township, MI 48316-1022 | 5/11/06 | 5629 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Marilyn J Hamilton | 2467 Highland Trail<br>West Branch, MI 48661 | 5/1/06 | 3766 | $0.00 | Equity | Disallow and Expunge | |
| Marilyn J Middleton | 11556 Brookland Court<br>Allendale, MI 49401-8404 | 5/15/06 | 5828 | $512.70 | Equity | Disallow and Expunge | |
| Marilyn O Frazier | 54 Coal Hill Rd<br>Greenville, PA 16125-8606 | 6/8/06 | 7665 | $0.00 | Equity | Disallow and Expunge | |
| Marilynn Joan Buhrman Tr | Marilynn Joan Buhrman Family Trust<br>Ua Dtd 092600<br>Box 572<br>Corona, CA 92878-0572 | 6/1/06 | 7321 | $0.00 | Equity | Disallow and Expunge | |
| Marion A Oliver and Lillian M Oliver | Ua Dtd 061104 Marion Oliver and<br>Lillian Oliver Revocable Living<br>Trust PO Box 174<br>Lake Orion, MI 48361 | 7/21/06 | 10167 | $0.00 | Equity | Disallow and Expunge | |
| Marjorie E Phillips | 239 Metro Blvd<br>Anderson, IN 46016-6803 | 7/25/06 | 10776 | $0.00 | Equity | Disallow and Expunge | |
| Marjorie Foster | Trustee Bruce K Foster<br>15110 Otsego St<br>Sherman Oaks, CA 91403 | 7/19/06 | 9955 | $0.00 | Equity | Disallow and Expunge | |
| Marjorie Koebler | 659 Great Plain Ave<br>Needham, MA 02492-3316 | 4/28/06 | 3355 | $0.00 | Equity | Disallow and Expunge | |
| Marjorie L Kupp | Space 20<br>3550 N Duke Ave<br>Fresno, CA 93727-7839 | 7/18/06 | 9713 | $81.90 | Equity | Disallow and Expunge | |
| Marjorie P Ernst | 504 North St<br>East Aurora, NY 14052-1446 | 5/19/06 | 6339 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Marjory S Partain | 23277 Balcomb<br>Novi, MI 48375-4220 | 5/19/06 | 6311 | $0.00 | Equity | Disallow and Expunge | |
| Mark C Lee | 3207 Oak Forest Court<br>San Angelo, TX 76904-6017 | 7/5/06 | 8918 | $1,000.00 | Equity | Disallow and Expunge | |
| Mark Drastal and Gina Drastal Jt Ten | 139 Sunset Point Dr<br>Semora, NC 27343 | 5/8/06 | 5320 | $0.00 | Equity | Disallow and Expunge | |
| Mark E Durbin and Ellen M Durbin Jt | 9516 Drury Ave 206<br>Kansas City, MO 64137-1234 | 4/28/06 | 3116 | $152.39 | Equity | Disallow and Expunge | |
| Mark E Durbin and Ellen M Durbin Jt Ten | 9516 Drury Ave 206<br>Kansas City, MO 64137-1234 | 4/28/06 | 3155 | $0.00 | Equity | Disallow and Expunge | |
| Mark E Rasper | 3225 Southdale Dr<br>Kettering, OH 45409 | 5/8/06 | 5047 | $0.00 | Equity | Disallow and Expunge | |
| Mark Keith C | 6620 Slayton Settlement Rd<br>Lockport, NY 14094-1145 | 5/25/06 | 6826 | $3,400.00 | Equity | Disallow and Expunge | |
| Marka L Cassell | 314 McMillion Dr<br>Summersville, WV 26651-1046 | 2/6/06 | 1782 | $0.00 | Equity | Disallow and Expunge | |
| Marks Rollin L | 8923 Log Run N Dr<br>Indianapolis, IN 46234 | 6/13/06 | 7876 | $981.00 | Equity | Disallow and Expunge | |
| Marl Louise C Simpson | Caldrone and Carl Caldrone Jt Ten<br>Manors At Knollwood<br>18479 Manorwood S 3409a<br>Clinton Twp, MI 48038 | 5/12/06 | 5732 | $110.60 | Equity | Disallow and Expunge | |
| Marla Ann Rosenstein | 2560 W La Palma Ave 234<br>Anaheim, CA 92801-2642 | 6/8/06 | 7664 | $765.26 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Marla T Foster | 5622 Charles Dr<br>Macon, GA 31210-1104 | 7/18/06 | 9781 | $0.00 | Equity | Disallow and Expunge | |
| Marllouise Simpson Caldrone and | Carl Caldrone Jt Ten<br>Manors At Knollwood<br>18479 Manorwood S 3409a<br>Clinton Twp, MI 48038 | 5/16/06 | 6014 | $110.72 | Equity | Disallow and Expunge | |
| Marshall Louis Casey | 51 Lemon Twist Ln<br>Port Orange, FL 32119-3644 | 5/22/06 | 6539 | $229.25 | Equity | Disallow and Expunge | |
| Martha A Moss | 438 23nd St 46<br>Oak Hill, WV 25901-2830 | 5/1/06 | 3562 | $0.00 | Equity | Disallow and Expunge | |
| Martha E Bernard | 143 30 Roosevelt Ave Apt 3j<br>Flushing, NY 11354-6144 | 5/10/06 | 5533 | $9,734.99 | Equity | Disallow and Expunge | |
| Martha E Elliott | 4998 John Darling Rd<br>Conewango Valley, NY 14726 | 5/8/06 | 5014 | $0.00 | Equity | Disallow and Expunge | |
| Martha E Mc Connelly Tr | Utd 111887 Fbo Martha<br>E Mc Connelly<br>3500 Lilac Ave<br>Corona Del Mar, CA 92625-1660 | 4/26/06 | 2764 | $0.00 | Equity | Disallow and Expunge | |
| Martha E Schwartz | 3781 Oakley Ave<br>Memphis, TN 38111-6926 | 7/28/06 | 11808 | $0.00 | Equity | Disallow and Expunge | |
| Martha H Trocha | 70 16 66th St<br>Glendale, NY 11385 | 5/17/06 | 6103 | $0.00 | Equity | Disallow and Expunge | |
| Martha Jane Mc Donald | Box 67<br>Biggs, CA 95917-0067 | 4/28/06 | 3074 | $0.00 | Equity | Disallow and Expunge | |
| Martha L Crowell | Box 125<br>Flora, MS 39071-0125 | 4/28/06 | 3283 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Martha M Mckinley | 5546 N 19th St<br>Phoenix, AZ 85016-3005 | 6/16/06 | 8115 | $0.00 | Equity | Disallow and Expunge | |
| Martin J Reder | 1073 Hampstead Ln<br>Essexville, MI 48732 | 7/31/06 | 14250 | $322,535.00 | Equity | Disallow and Expunge | |
| Martin M Rothstein | 191 E Main St<br>Frostburg, MD 21532-1334 | 5/8/06 | 5308 | $0.00 | Equity | Disallow and Expunge | |
| Marty J Peet | 212 E Emerson<br>Ithaca, MI 48847-1128 | 5/1/06 | 4205 | $0.00 | Equity | Disallow and Expunge | |
| Marvin D Wineinger and Margaret | Wineinger Trs Ua Dtd 10132003<br>Marvin D Wineinger and Margaret<br>Wineinger Revocable Living Trust<br>5819 Cottonwood St<br>Bradenton, FL 34203 | 5/30/06 | 7004 | $0.00 | Equity | Disallow and Expunge | |
| Marvin L Lolmaugh | Box 225<br>Onaway, MI 49765-0225 | 6/1/06 | 7318 | $0.00 | Equity | Disallow and Expunge | |
| Marvin W Staley | 8925 Craig<br>Overland Pk, KS 66212-2965 | 5/8/06 | 5016 | $0.00 | Equity | Disallow and Expunge | |
| Mary A Durm and Mary K Durm and | Sarah L Durm Jt Ten<br>17407 Lorne St<br>Northridge, CA 91325-4425 | 5/5/06 | 4909 | $0.00 | Equity | Disallow and Expunge | |
| Mary A Mcnary | 867 B High St<br>Worthington, OH 43085-4154 | 6/9/06 | 7738 | $0.00 | Equity | Disallow and Expunge | |
| Mary A Roslanowick | 27055 Oakwood Circle 103<br>Olmsted Township, OH 44138-3608 | 7/10/06 | 9256 | $0.00 | Equity | Disallow and Expunge | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust<br>1313 1/4 Edgecliff Dr<br>Los Angeles, CA 90026 | 2/17/06 | 2051 | $2,727.18 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust 1313 1/4 Edgecliff Dr Los Angeles, CA 90026 | 6/8/06 | 7686 | $3,000.00 | Equity | Disallow and Expunge | |
| Mary Alice Collier Birault Tr | Collier Birault Inter Vivos Trust Ua 121386 1313 1/4 Edgecliff Dr Los Angeles, CA 90026-1503 | 5/2/06 | 4442 | $2,727.18 | Equity | Disallow and Expunge | |
| Mary Andres | 192 Sandpiper Royal Palm Beach, FL 33411-2918 | 5/8/06 | 5020 | $0.00 | Equity | Disallow and Expunge | |
| Mary Ann Luther | 1807 Chaucer Madison Heights, MI 48071-2014 | 6/12/06 | 7832 | $1,506.00 | Equity | Disallow and Expunge | |
| Mary Ann Mills | 84 Margaret St Staten Island, NY 10308-2216 | 5/5/06 | 4901 | $0.00 | Equity | Disallow and Expunge | |
| Mary Ann Ohalloran | 201 79th St North Bergen, NJ 07047-5727 | 5/23/06 | 6673 | $700.00 | Equity | Disallow and Expunge | |
| Mary Ann Peterson | 1347 Haslett Rd Haslett, MI 48840-8993 | 6/15/06 | 8049 | $0.00 | Equity | Disallow and Expunge | |
| Mary Ann Walters | Box 904 Whitley City, KY 42653-0904 | 5/22/06 | 6442 | $0.00 | Equity | Disallow and Expunge | |
| Mary B Deardorff | Box 415 Cashtown, PA 17310-0415 | 5/12/06 | 5718 | $0.00 | Equity | Disallow and Expunge | |
| Mary B Kahney | 417 Sandburg St Park Forest, IL 60466-1105 | 5/16/06 | 6023 | $0.00 | Equity | Disallow and Expunge | |
| Mary B Seelye and Marilyn | Sullivan and Nancy Seelye Chambers Jt Ten 1647 Queensland Ave Manteca, CA 95337 | 5/15/06 | 5814 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary Beth Regan | 108 Alder Ln<br>North Falmouth, MA 02556-2934 | 7/17/06 | 9594 | $3,893.76 | Equity | Disallow and Expunge | |
| Mary C Graham | 113 Hale Dr<br>Lancaster, VA 22503-3216 | 5/8/06 | 5282 | $0.00 | Equity | Disallow and Expunge | |
| Mary Catherine Ford | 4017 Lyndale Ave S<br>Minneapolis, MN 55409-1444 | 4/27/06 | 2932 | $0.00 | Equity | Disallow and Expunge | |
| Mary E Beaumont Tr | Mary E Beaumont Revocable<br>Trust Ua 12400<br>23212 Washington Ave<br>Kansasville, WI 53139-9741 | 4/27/06 | 3016 | $0.00 | Equity | Disallow and Expunge | |
| Mary E Erdahl | 220 High St<br>Neenah, WI 54956-2638 | 4/28/06 | 3295 | $0.00 | Equity | Disallow and Expunge | |
| Mary E Jalbert | 3187 Bellevue Ave Apt B1<br>Syracuse, NY 13219 | 5/1/06 | 3704 | $0.00 | Equity | Disallow and Expunge | |
| Mary E Kulik | Co Mary E Kulik Venus<br>3983 W College Ave<br>Milwaukee, WI 53221-4542 | 6/2/06 | 7328 | $524.00 | Equity | Disallow and Expunge | |
| Mary E Stinson and | Johnnie H Stinson and<br>Howard P Stinson Jt Ten<br>3632 48th St<br>Meridian, MS 39305-2531 | 5/9/06 | 5409 | $10,548.62 | Equity | Disallow and Expunge | |
| Mary E Wilson | 126 Blanche St<br>Mansfield, OH 44903-2404 | 5/1/06 | 3670 | $0.00 | Equity | Disallow and Expunge | |
| Mary E Wilson and Donald E | Wilson Jt Ten<br>126 Blanche St<br>Mansfield, OH 44903-2404 | 5/1/06 | 3669 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary Elizabeth R Baisden | 2411 Kingsbury Dr<br>Joppa, MD 21085-1607 | 5/18/06 | 6258 | $3,662.80 | Equity | Disallow and Expunge | |
| Mary Ellen Sparks | 900 Pendleton Dr NE<br>Comstock Park, MI 49321 | 6/15/06 | 8037 | $0.00 | Equity | Disallow and Expunge | |
| Mary F Ivins | 400 E Randolph St No 2909<br>Chicago, IL 68601 | 6/12/06 | 7842 | $1,208.00 | Equity | Disallow and Expunge | |
| Mary F Stoll and | Edward M Stoll Jt Ten<br>14612 Plank Rd<br>Norwalk, OH 44857-9636 | 4/28/06 | 3193 | $0.00 | Equity | Disallow and Expunge | |
| Mary Frances Cohen and Norman | Cohen Jt Ten<br>9741 Weare Ave<br>Fountain Valley, CA 92708-1051 | 5/1/06 | 3431 | $0.00 | Equity | Disallow and Expunge | |
| Mary Frances Monday | Co Cherie Emmons<br>568 White Tail Run Dr<br>Somerset, KY 42503 | 5/8/06 | 5200 | $0.00 | Equity | Disallow and Expunge | |
| Mary G Falvello | 1900 Lodestone Dr<br>Silver Spring, MD 20904-5321 | 7/24/06 | 10343 | $2,746.37 | Equity | Disallow and Expunge | |
| Mary G Jeram | 48 Roweland Ave<br>Delmar, NY 12054-3922 | 6/1/06 | 7256 | $1,282.91 | Equity | Disallow and Expunge | |
| Mary J Pyke | 508 E Locust<br>Mechanicsburg, PA 17055-6503 | 5/19/06 | 6318 | $0.00 | Equity | Disallow and Expunge | |
| Mary J Uecker Tr | Mary J Uecker Trust<br>Ua 090297<br>4400 Settlers Loop<br>Forest Grove, OR 97116-3317 | 5/30/06 | 6996 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary Jane Hornung | 5137 Ridgeview Dr<br>Harrisburg, PA 17112-2430 | 7/25/06 | 10620 | $867.00 | Equity | Disallow and Expunge | |
| Mary Jane Mullins | 212 Simmons Rd<br>Cadiz, KY 42211-8947 | 4/28/06 | 3205 | $0.00 | Equity | Disallow and Expunge | |
| Mary Jane Rupp | 1448 Putty Hill Ave<br>Baltimore, MD 21286-8025 | 5/8/06 | 5270 | $858.00 | Equity | Disallow and Expunge | |
| Mary Jane Ryan Tr Ua Dtd 082297 | Revocable Living Trust<br>4367 Sunnydale Pl<br>Kettering, OH 45429-4728 | 6/13/06 | 7941 | $0.00 | Equity | Disallow and Expunge | |
| Mary Jane Weldin | Noantum Mills<br>108 Lena Dr<br>Mewark, DE 19711-3782 | 5/18/06 | 6241 | $0.00 | Equity | Disallow and Expunge | |
| Mary K Ross | 518 N Willard Ave<br>Janesville, WI 53548 | 5/1/06 | 3403 | $0.00 | Equity | Disallow and Expunge | |
| Mary K Tuthill | 19 Voge St<br>West Alexandria, OH 45381-1133 | 6/27/06 | 8600 | $0.00 | Equity | Disallow and Expunge | |
| Mary Kathryn Benson | 415 Alma St<br>Lady Lake, FL 32159 | 4/28/06 | 3033 | $0.00 | Equity | Disallow and Expunge | |
| Mary L Baker | 483 Beardsley Ave 1st Fl<br>Bloomfield, NJ 07003-5661 | 5/1/06 | 3639 | $0.00 | Equity | Disallow and Expunge | |
| Mary L Bohn | 23411 Civic Ctr<br>Southfield, MI 48034-2653 | 4/27/06 | 3020 | $0.00 | Equity | Disallow and Expunge | |
| Mary L Bowermaster | 336 Lauryn Meadows<br>Fairfield, OH 45014 | 6/13/06 | 7955 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary L Ehret | 1814 E 75th St<br>Indianapolis, IN 46240-3177 | 5/17/06 | 6171 | $0.00 | Equity | Disallow and Expunge | |
| Mary L Kerton Tr | Mary L Kerton Trust<br>Ua 072292<br>403 East Rd<br>Holly, MI 48442-1440 | 5/1/06 | 3409 | $1,339.01 | Equity | Disallow and Expunge | |
| Mary L Meininger | 20682 North Maple Ln<br>Grosse Pointe Wood, MI 48236-1524 | 5/1/06 | 3841 | $0.00 | Equity | Disallow and Expunge | |
| Mary L White | 149 Stillwell Court<br>Pittsburgh, PA 15228-1791 | 5/3/06 | 4563 | $0.00 | Equity | Disallow and Expunge | |
| Mary Lee Higgs | 217 Vicksburg Dr<br>Nicholasville, KY 40356-2024 | 5/8/06 | 5157 | $0.00 | Equity | Disallow and Expunge | |
| Mary Lou Bloom and Kenneth D | Bloom Jt Ten<br>1800 Corte Del Sol<br>Alamogordo, NM 88310-4719 | 5/2/06 | 4390 | $1,009.53 | Equity | Disallow and Expunge | |
| Mary Lou Staton | 1824 S Town Lake Rd<br>Akron, IN 46910-9741 | 5/23/06 | 6633 | $0.00 | Equity | Disallow and Expunge | |
| Mary Louise Gharrity and | Robert T Gharrity Jt Ten<br>510 Union St<br>Milford, MI 48381-1683 | 6/15/06 | 8019 | $0.00 | Equity | Disallow and Expunge | |
| Mary Lynne Aurilio | 4 Windsor Dr<br>Bow, NH 03304 | 5/1/06 | 3606 | $0.00 | Equity | Disallow and Expunge | |
| Mary M Gustafson Tr | Mary M Gustafson Living<br>Trust Ua Dtd 03062001<br>2691 Linden St<br>East Lansing, MI 48823-3813 | 6/30/06 | 8818 | $1,780.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary M Habib and Mary Lee | Mary M Habib and Mary Lee Habib Jt Ten 56 Azarian Rd Salem, NH 03079-4241 | 4/28/06 | 3314 | $0.00 | Equity | Disallow and Expunge | |
| Mary M Habib and William M | Habib Jt Ten 56 Azarian Rd Salem, NH 03079-4241 | 4/28/06 | 3333 | $0.00 | Equity | Disallow and Expunge | |
| Mary Marguerite | Olt Trs Mary Marguerite Peters Olt Living Trust Ua Dtd 93002 414 Craftsbury Ct Kettering, OH 45440 | 7/6/06 | 9069 | $0.00 | Equity | Disallow and Expunge | |
| Mary Noel Knipp | 8707 Cherokee Trail Crossville, TN 38572-6215 | 5/8/06 | 5035 | $0.00 | Equity | Disallow and Expunge | |
| Mary P Fields | Rt 1 Box 2085 Corral, ID 83322-9608 | 5/1/06 | 3778 | $1,089.60 | Equity | Disallow and Expunge | |
| Mary R Stark and George W | Stark Jt Ten 1609 Franklin Dr Plainfield, IN 46168 | 5/30/06 | 7141 | $1,755.84 | Equity | Disallow and Expunge | |
| Mary R Waggoner | 2517 S E 79th Ave Portland, OR 97206-1025 | 4/27/06 | 2879 | $0.00 | Equity | Disallow and Expunge | |
| Mary Reynolds Callaway | 1330 Bethesda Church Rd Union Point, GA 30669 | 5/1/06 | 3651 | $0.00 | Equity | Disallow and Expunge | |
| Mary S Clark | 1460 Butterfield Cir Niles, OH 44446-3576 | 4/27/06 | 2848 | $0.00 | Equity | Disallow and Expunge | |
| Mary T Vannorman Tr | Mary Vannorman Trust Ua Dtd 8302000 3900 Aspen Dr Apt 304 Port Huron, MI 48060 | 7/14/06 | 9491 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mary Tisdale and | Paul Tisdale Jt Ten<br>1246 Flecther Dr<br>Reynoldsburg, OH 43068-1327 | 7/17/06 | 9656 | $131.46 | Equity | Disallow and Expunge | |
| Mary V Mang Trustee Ua Dtd | 040194 Mary V Mang Trust<br>6315 Sw Radcliffe St<br>Portland, OR 97219-5748 | 5/8/06 | 5280 | $0.00 | Equity | Disallow and Expunge | |
| Mary V Zilko | 12 Courtney Court<br>Meriden, CT 06450-3587 | 7/18/06 | 9717 | $792.00 | Equity | Disallow and Expunge | |
| Mary W Whetzel | Mary W Whetzel<br>Po Box 454<br>Patagonia, AZ 85624-0454 | 6/22/06 | 8366 | $0.00 | Equity | Disallow and Expunge | |
| Mary Zaid Stees | 1 Pk Air Dr<br>1788 National Rd<br>Wheeling, WV 26003-5572 | 5/8/06 | 5327 | $241.50 | Equity | Disallow and Expunge | |
| Marybeth Dean Wilson Tr | Under Tr Agreement Dtd<br>071783 With Marybeth Dean Wilson<br>Box 1037<br>Bloomfield Hills, MI 48303-1037 | 6/30/06 | 8774 | $0.00 | Equity | Disallow and Expunge | |
| Maryellen Obrien | 48 53 44th St Apt 2e<br>Woodside, NY 11377-6931 | 4/26/06 | 2788 | $0.00 | Equity | Disallow and Expunge | |
| Maryjane Szrama | 459 Preakness Run<br>Newark, DE 19702 | 5/8/06 | 5215 | $0.00 | Equity | Disallow and Expunge | |
| Mathias J Massoth and Arthena | C Massoth Jt Ten<br>29951 193rd St<br>Leavenworth, KS 66048-7662 | 5/8/06 | 5339 | $0.00 | Equity | Disallow and Expunge | |
| Mathias Smith and Doris M | Smith Jt Ten<br>Rockville, MN 56369 | 4/27/06 | 2933 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Matt G Bushner | 1510 E Cedar Creek Rd Grafton, WI 53024-9653 | 5/30/06 | 7005 | $0.00 | Equity | Disallow and Expunge | |
| Matteson S Crary | 3812 Fairfax Dr Bedford, TX 76021 | 5/1/06 | 4257 | $0.00 | Equity | Disallow and Expunge | |
| Maureen Hickey | PO Box 2340 Hamilton, MA 01982-2307 | 6/28/06 | 8711 | $0.00 | Equity | Disallow and Expunge | |
| Maureen L Hron | Bedford Ave Upper Bay St Saint Michael , BB11157 Barbados | 5/5/06 | 4869 | $0.00 | Equity | Disallow and Expunge | |
| Maureen L Hron and | Catherine Burke Jt Ten Bedford Ave Upper Bay St St Michael , BB11157 Barbados | 5/5/06 | 4868 | $0.00 | Equity | Disallow and Expunge | |
| Maureen P Shea and John M Shea Jt Ten | 30 Florence St Tiverton, RI 02878-2421 | 5/22/06 | 6412 | $0.00 | Equity | Disallow and Expunge | |
| Maurene L Mauvezin | 33192 Mesa Vista Dr Dana Point, CA 92629 | 4/28/06 | 3267 | $0.00 | Equity | Disallow and Expunge | |
| Maurin Daniel | 5555 Pine Loch Ln Williamsville, NY 14221-2853 | 7/28/06 | 12074 | $20,000.00 | Equity | Disallow and Expunge | |
| Maxine Lane Tr | Maxine Ln Trust Ua 051593 8192 Hillingdon Dr Powell, OH 43065 | 5/8/06 | 5221 | $0.00 | Equity | Disallow and Expunge | |
| Maxine M Mc Nabb | 502 S Wayne St Danville, IN 46122-1932 | 7/21/06 | 10148 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Maxine S Horton | 5545 Kane Dr<br>Pfafftown, NC 27040-9313 | 5/11/06 | 5621 | $1,131.00 | Equity | Disallow and Expunge | |
| May P Whittaker | 3643 Noble Rd<br>Oxford, MI 48370-1513 | 5/15/06 | 5849 | $0.00 | Equity | Disallow and Expunge | |
| Mc Kay Lawrence | 2893 Rolling Hills Ct<br>Hudsonville, MI 49426 | 5/12/06 | 5704 | $9,284.00 | Equity | Disallow and Expunge | |
| Mcallister Douglas | 20 Eldora Dr<br>Rochester, NY 14624 | 7/28/06 | 11829 | $10,000.00 | Equity | Disallow and Expunge | |
| Mccowan Constance B | 2110 Crestwood Dr<br>Anderson, IN 46016-2747 | 5/9/06 | 5398 | $0.00 | Equity | Disallow and Expunge | |
| Mcguire Donald | 2625 Haverstraw Dr<br>Dayton, OH 45414-2134 | 6/26/06 | 8486 | $168,038.19 | Equity | Disallow and Expunge | |
| Mcguirk Nancy | 31 Lincoln Ave<br>Niles, OH 44446 | 7/6/06 | 9062 | $0.00 | Equity | Disallow and Expunge | |
| McIlwaine Joann T | 5 Neuele Creek<br>Penfield, NY 14526 | 7/28/06 | 11841 | $1,000.00 | Equity | Disallow and Expunge | |
| Mcknight Barbara | PO Box 333<br>Brookfield, OH 44403-0333 | 5/15/06 | 5787 | $0.00 | Equity | Disallow and Expunge | |
| Mclaren Robert | 234 Trace Ridge Rd<br>Hoover, AL 35244 | 7/28/06 | 11807 | $8,000.00 | Equity | Disallow and Expunge | |
| Megan D Simpson and Robert | D Simpson Jt Ten<br>200 Bristol Glen Dr<br>Apt 216<br>Newton, NJ 07860 | 5/1/06 | 3602 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mel Gantman | 216 Stags Leap Ln Lincoln, CA 95648 | 6/5/06 | 7433 | $1,504.00 | Equity | Disallow and Expunge | |
| Meling Chiang | Meling Chiang 37318 Orange Valley Ln Dade City, FL 33525 | 6/8/06 | 7667 | $41,245.00 | Equity | Disallow and Expunge | |
| Melissa Dibuono Cust William | James Dibuono Under The Ny Unif Gift Min Act 505 Inlet Woods Ct Alpharetta, GA 30005 | 5/23/06 | 6692 | $600.00 | Equity | Disallow and Expunge | |
| Melva Lou Roming Strehler | 110 Ottoway Dr Temple, TX 76501-1434 | 5/1/06 | 3805 | $8,811.62 | Equity | Disallow and Expunge | |
| Melville E Swanson | 7061 Wichita Dr Dublin, OH 43017-2605 | 6/14/06 | 7979 | $0.00 | Equity | Disallow and Expunge | |
| Melville E Swanson and Shirley | A Swanson Jt Ten 7061 Wichita Dr Dublin, OH 43017-2605 | 6/14/06 | 7981 | $0.00 | Equity | Disallow and Expunge | |
| Melville E Swanson and Shirley | A Swanson Jt Ten 7061 Wichita Dr Dublin, OH 43017-2605 | 7/5/06 | 9016 | $0.00 | Equity | Disallow and Expunge | |
| Melvin D Jasek and Sharon D | Jasek Jt Ten 1306 Lavender Ln Arlington, TX 76013-5018 | 5/5/06 | 4880 | $534.38 | Equity | Disallow and Expunge | |
| Melvin Gaist | 2423 N Jackson St Waukegan, IL 60087-3134 | 4/24/06 | 4062 | $0.00 | Equity | Disallow and Expunge | |
| Melvin Hanberg and Alice | Hanberg Jt Ten 10603 Flaxton St Culver City, CA 90230-5442 | 6/6/06 | 7532 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Melvin R Byrd | Melvin R Byrd and Anita R Byrd Jt Ten 3098 C Claremont Dr No 524 San Diego, CA 92117 | 4/24/06 | 2718 | $700.93 | Equity | Disallow and Expunge | |
| Melvin R Hatley | 240 Washington Ave Camden, TN 38320-1130 | 6/19/06 | 8221 | $0.00 | Equity | Disallow and Expunge | |
| Mercedes M Irving | 285 James Dr Winter Garden, FL 34787-2822 | 5/24/06 | 6775 | $1,610.46 | Equity | Disallow and Expunge | |
| Meredith M Church | 20862 Waterscape Way Noblesville, IN 46060-8369 | 5/1/06 | 3788 | $0.00 | Equity | Disallow and Expunge | |
| Merle D Calvin | 862 Crystal View Dr Parker, AZ 85344-8123 | 5/1/06 | 3666 | $885.70 | Equity | Disallow and Expunge | |
| Merle Ulberg and Barbara | Ulberg Jt Ten 11111 Higley Circle East Schoolcraft, MI 49087-9406 | 5/1/06 | 3584 | $0.00 | Equity | Disallow and Expunge | |
| Mert L Carpenter Jr and | Evelyn S Carpenter Jt Ten 2423 Emerald Lake Dr Apt 103 Sun City Ctr, FL 33573-3811 | 5/22/06 | 6502 | $0.00 | Equity | Disallow and Expunge | |
| Mert Ranck and Pauline Ranck Jt Ten | 5737 34th Ave S Minneapolis, MN 55417-2931 | 5/8/06 | 5266 | $0.00 | Equity | Disallow and Expunge | |
| Merwin K Schoof Tr | Merwin K Schoof Revocable Trust Ua 090794 1026 Carriage Ln Cedar Falls, IA 50613-1608 | 5/2/06 | 4485 | $9,984.18 | Equity | Disallow and Expunge | |
| Metro United Way Inc | Dept 52860 PO Box 950148 Louisville, KY 40295-0148 | 5/1/06 | 4247 | $324.06 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Michael A Castle | 110 W Albany St<br>Herkimer, NY 13350-1901 | 6/21/06 | 8307 | $3,700.00 | Equity | Disallow and Expunge | |
| Michael A Ferguson | Michael A Ferguson<br>2414 Inverness Dr<br>Garland, TX 75040-8846 | 7/12/06 | 9563 | $0.00 | Equity | Disallow and Expunge | |
| Michael A Goenner | 774 Lake Rd<br>New Carlisle, OH 45344-9704 | 7/31/06 | 14799 | $50,728.49 | Equity | Disallow and Expunge | |
| Michael A Kleist | 907 S Williams St No 213<br>Westmont, IL 60559 | 5/2/06 | 4372 | $0.00 | Equity | Disallow and Expunge | |
| Michael A Kolos | 2717 W 16st<br>Chicago, IL 60608-1705 | 7/28/06 | 12068 | $499.22 | Equity | Disallow and Expunge | |
| Michael Duane Tullis Tr Michael | Duane Tullis 2004 Ua Dtd 11204<br>1155 W Ctr St Apt 44<br>Manteca, CA 95337 | 5/8/06 | 5335 | $101.25 | Equity | Disallow and Expunge | |
| Michael F Buksa Cust Richard | W Buksa Unif Gift Min Act<br>Cal<br>3339 Hackett Ave<br>Long Beach, CA 90808-4119 | 5/16/06 | 6051 | $0.00 | Equity | Disallow and Expunge | |
| Michael F Eddy | 4752 Greenmount Pike<br>Richmond, IN 47374 | 5/26/06 | 6890 | $0.00 | Equity | Disallow and Expunge | |
| Michael G White and Linda K | White Jt Ten<br>6924 Moccasin<br>Westland, MI 48185-2809 | 7/10/06 | 9207 | $0.00 | Equity | Disallow and Expunge | |
| Michael J Harpham | 438 Kevin Way<br>Cary, NC 27511-6310 | 5/1/06 | 3879 | $185.93 | Equity | Disallow and Expunge | |
| Michael J Kearney | 670 Pennsylvania Ave<br>San Francisco, CA 94107 | 5/5/06 | 4815 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Michael James Kucharski | 159 Bentley St<br>Taneytown, MD 21787 | 7/10/06 | 9186 | $0.00 | Equity | Disallow and Expunge | |
| Michael Naklick and Theresa | Naklick Jt Ten<br>7097 S Shore Dr<br>S Pasedena, FL 33707-4606 | 5/1/06 | 4307 | $1,871.27 | Equity | Disallow and Expunge | |
| Michael R Dunmire | 310 N Peterman Rd<br>Greenwood, IN 46142-8554 | 5/8/06 | 5052 | $45.80 | Equity | Disallow and Expunge | |
| Michael R Halagan and Susan A | Halagan Jt Ten<br>82 Berkshire Dr<br>Bristol, CT 06010-3028 | 7/6/06 | 9058 | $0.00 | Equity | Disallow and Expunge | |
| Michael R Hays | 5164 Jim Town Rd<br>E Palestine, OH 44413-8744 | 4/26/06 | 2804 | $0.00 | Equity | Disallow and Expunge | |
| Michael R Schutt and | Julia G Schutt Jt Ten<br>1350 Ala Moana Blvd 2912<br>Honolulu, HI 96814 | 6/26/06 | 8571 | $636.22 | Equity | Disallow and Expunge | |
| Michael R Shaffer and Rene R | Shaffer Tr Michaelr Shaffer and<br>Renee R Shaffer Trust<br>Ua 101395<br>6425 S Tropical Trail<br>Merritt Island, FL 32952-6504 | 4/25/06 | 4058 | $0.00 | Equity | Disallow and Expunge | |
| Michael S Mager and Ronald T | Mager Jt Ten<br>21225 Madison<br>St Clair Shores, MI 48081-3392 | 5/1/06 | 3488 | $277.00 | Equity | Disallow and Expunge | |
| Michael Solms | 5740 East 600 South<br>Marion, IN 46953-9565 | 5/9/06 | 5362 | $0.00 | Equity | Disallow and Expunge | |
| Michael T Benson and | Nancy J Benson Jt Ten<br>2703 Waco Court<br>Baltimore, MD 21209-2527 | 4/28/06 | 3296 | $3,400.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Michele H Scala | 3229 Overlook Dr Ne<br>Warren, OH 44483-5621 | 4/28/06 | 3390 | $0.00 | Equity | Disallow and Expunge | |
| Michele L Munson | c o Morgan & Luttrell LLP<br>711 Navarro Ste 210<br>San Antonio, TX 78205 | 7/28/06 | 12138 | $0.00 | Equity | Disallow and Expunge | |
| Michele Marie Baronavski | 13925 Dave Dr<br>Nokesville, VA 20181-3211 | 7/13/06 | 9406 | $0.00 | Equity | Disallow and Expunge | |
| Mikels William | 1224 Roosevelt Hwy<br>Hilton, NY 14468 | 7/28/06 | 11899 | $1,000.00 | Equity | Disallow and Expunge | |
| Mikhail Kleyman | 2703 Two Brothers Ct<br>Oceanside, NY 11572-1948 | 10/12/05 | 9265 | $100.71 | Equity | Disallow and Expunge | |
| Milan Popovich | 325 Buckingham Way 403<br>San Francisco, CA 94132-1807 | 5/22/06 | 6452 | $0.00 | Equity | Disallow and Expunge | |
| Milan Popovich and Mildred | Popovich Jt Ten<br>325 Buckingham Way 403<br>San Francisco, CA 94132-1807 | 5/22/06 | 6451 | $0.00 | Equity | Disallow and Expunge | |
| Mildred E Burgett | 12251 E Chicago Rd<br>Jerome, MI 49249-9760 | 6/1/06 | 7255 | $0.00 | Equity | Disallow and Expunge | |
| Mildred E Burns | 1317 Kenmore Ave<br>Kenmore, NY 14217-2736 | 5/8/06 | 5180 | $655.97 | Equity | Disallow and Expunge | |
| Mildred E Denier | 518 N 20th St<br>Banning, CA 92220-4138 | 5/8/06 | 5321 | $167.82 | Equity | Disallow and Expunge | |
| Mildred E Mc Beth | 6601 N Apple<br>Muncie, IN 47303-9572 | 5/17/06 | 6211 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mildred Estock | Co Covely 2406 Garden Ln Reading, PA 19609-1210 | 7/28/06 | 11849 | $0.00 | Equity | Disallow and Expunge | |
| Mildred J Cavers | 2614 Hayes St Hollywood, FL 33020-3326 | 4/27/06 | 2994 | $17,244.80 | Equity | Disallow and Expunge | |
| Mildred L Genthner | 152 U S Hwy 1 Nobleboro, ME 04555-9501 | 6/6/06 | 7551 | $0.00 | Equity | Disallow and Expunge | |
| Mildred Novotny | 4540 Marlborough Dr Okemos, MI 48864-2324 | 5/11/06 | 5662 | $0.00 | Equity | Disallow and Expunge | |
| Mildred Novotny and Rose | Novotny Jt Ten 4540 Marlborough Dr Okemos, MI 48864-2324 | 5/11/06 | 6152 | $0.00 | Equity | Disallow and Expunge | |
| Mildred S Wooten | 1201 Azalea Cv Oxford, MS 38655-8165 | 7/28/06 | 11809 | $931.15 | Equity | Disallow and Expunge | |
| Mildred V Johnson | 2910 2nd St N Fargo, ND 58102-1608 | 6/16/06 | 8081 | $0.00 | Equity | Disallow and Expunge | |
| Mildred W Megill | 511 W Farms Rd Howell, NJ 07731-1216 | 5/30/06 | 6976 | $0.00 | Equity | Disallow and Expunge | |
| Milena J Burke Trustee Uad | 122887 Milena J Burke Trust 5628 Dorothy Dr San Diego, CA 92115 | 4/24/06 | 2730 | $0.00 | Equity | Disallow and Expunge | |
| Milton Grays and Brenda A | Grays Jt Ten 460 Charing Cross Grand Blanc, MI 48439-1569 | 5/26/06 | 6915 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Milton L Wend | 59 W Wend St<br>Lemont, IL 60439-4492 | 6/27/06 | 8660 | $14,016.00 | Equity | Disallow and Expunge | |
| Milton L Wend Karl H Wend and | Albert O Wend Jt Ten<br>59 W Wend St<br>Lemont, IL 60439-4492 | 6/27/06 | 8630 | $17,576.14 | Equity | Disallow and Expunge | |
| Milton Nelson | 2200 Chase Pointe Ct<br>Flushing, MI 48433 | 5/17/06 | 6168 | $0.00 | Equity | Disallow and Expunge | |
| Milton Nelson and Shirley M | Nelson Jt Ten<br>2200 Chase Pointe Court<br>Flushing, MI 48433 | 5/17/06 | 6167 | $0.00 | Equity | Disallow and Expunge | |
| Milton S Sager Cust | Erica Rose Sager<br>Unif Trans Min Act Fl<br>1280 Bluffs Cir<br>Dunedin, FL 34698-8268 | 5/2/06 | 4456 | $976.00 | Equity | Disallow and Expunge | |
| Mink Billy | 313 South Main St<br>Milan, OH 44846 | 5/8/06 | 5156 | $14,766.00 | Equity | Disallow and Expunge | |
| Miriam Brill TTEE Under Daniel E Brill Rev Lvg Trust | Miriam Brill<br>805 Flanders Q<br>Delray Beach, FL 33484-5376 | 4/25/06 | 2763 | $0.00 | Equity | Disallow and Expunge | |
| Miss Anne Casco | Apt 16 E<br>1 Haven Plaza<br>New York, NY 10009-3913 | 5/9/06 | 5371 | $0.00 | Equity | Disallow and Expunge | |
| Miss Audrey E Newell | 29 Wyndham Rd W<br>Rochester, NY 14612-5525 | 5/8/06 | 5264 | $0.00 | Equity | Disallow and Expunge | |
| Miss Barbara L De Marco | 5543 Hemdale Dr<br>Williamsville, NY 14221-8527 | 6/14/06 | 7986 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Miss Bernice J Anderson | Co B J A Verbyla<br>5218 N Sweetbriar Cir<br>Portsmouth, VA 23703-4612 | 4/24/06 | 2715 | $0.00 | Equity | Disallow and Expunge | |
| Miss Bernice L Reilly | Apt 524<br>1201 S Court House Rd<br>Arlington, VA 22204-4641 | 4/28/06 | 3364 | $0.00 | Equity | Disallow and Expunge | |
| Miss Berta A Wagner | 312 Bartlett St<br>S F, CA 94110-3806 | 6/5/06 | 7420 | $0.00 | Equity | Disallow and Expunge | |
| Miss Beth Greenberg | 6 Spring Ln<br>Saugus, MA 01906-1023 | 6/2/06 | 7381 | $0.00 | Equity | Disallow and Expunge | |
| Miss Carol Joan Butterworth | 416 Philadelphia Blvd<br>Sea Girt, NJ 08750-2610 | 5/4/06 | 4683 | $0.00 | Equity | Disallow and Expunge | |
| Miss Catherine M Musico | 60 Morrow Ave<br>Scarsdale, NY 10583-4653 | 6/2/06 | 7376 | $0.00 | Equity | Disallow and Expunge | |
| Miss Constance L Seidl | Unit F<br>28 Lynde St<br>Salem, MA 01970-3446 | 7/20/06 | 9981 | $189.28 | Equity | Disallow and Expunge | |
| Miss Cora J Wiecorek | G 4307 N Ctr Rd<br>Flint, MI 48506 | 5/10/06 | 5557 | $0.00 | Equity | Disallow and Expunge | |
| Miss Dorothy L Edwards | 224 W Gramby St<br>Manheim, PA 17545-1430 | 5/11/06 | 5655 | $0.00 | Equity | Disallow and Expunge | |
| Miss Edith Leora Dennis | 107 53 106th St<br>Ozone Pk, NY 11417-2332 | 6/9/06 | 7741 | $5,000.00 | Equity | Disallow and Expunge | |
| Miss Gloria R Fletcher | 1361 Edwards Ave<br>Bronx, NY 10461-5804 | 6/29/06 | 8758 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Miss Jennie Lupoli | Estate of Jennie Lupoli<br>c o Virginia Lupoli Executrix<br>PO Box 237<br>Cold Springs harbor, NY 11724 | 5/22/06 | 6524 | $0.00 | Equity | Disallow and Expunge | |
| Miss Jennie Lupoli | Miss Jennie Lupoli<br>Miss Jennie Lupoli<br>21 55 34th Ave<br>Long Island City, NY 11106-4362 | 5/22/06 | 6524 | $0.00 | Equity | Disallow and Expunge | |
| Miss Josephine Favini | 2909 Buffalo Rd<br>Rochester, NY 14624-1338 | 7/20/06 | 10062 | $0.00 | Equity | Disallow and Expunge | |
| Miss Judith Ann Volk | 2078 Dutton Mill Rd<br>Newtown Square, PA 19073-1017 | 5/8/06 | 5214 | $0.00 | Equity | Disallow and Expunge | |
| Miss Julie Helen Fallon | 19 Cross Rd<br>Exeter, NH 03833-4405 | 4/26/06 | 2832 | $0.00 | Equity | Disallow and Expunge | |
| Miss Kathleen M Powers | 24 Back Cove Est<br>Portland, ME 04103-4622 | 5/25/06 | 6877 | $0.00 | Equity | Disallow and Expunge | |
| Miss Lucille Small | 1141 N Biscayne Point Rd<br>Miami Beach, FL 33141-1755 | 5/4/06 | 4766 | $2,635.00 | Equity | Disallow and Expunge | |
| Miss Marjorie S Dumbell | 1843 Harris Rd<br>Charlotte, NC 28211-2147 | 5/22/06 | 6496 | $0.00 | Equity | Disallow and Expunge | |
| Miss Martha Jean Willard | 706 North Spalding Ave<br>Lebanon, KY 40033-1082 | 4/28/06 | 3078 | $0.00 | Equity | Disallow and Expunge | |
| Miss Mary E Cushing | Co Mary Owens<br>Box 843<br>Dahlonega, GA 30533-0015 | 7/28/06 | 11790 | $582.50 | Equity | Disallow and Expunge | |
| Miss Mildred I Hallaman | 1348 Oak Hill St<br>Pittsburgh, PA 15212-2428 | 5/17/06 | 6099 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Miss Patricia Mary Keller | 13051 W Vassar Pl<br>Lakewood, CO 80228-4921 | 5/2/06 | 4460 | $0.00 | Equity | Disallow and Expunge | |
| Miss Sarah F Willis and Edwin | S Wilson Jt Ten<br>1692 Lakeview Blvd<br>Ft Myersa, FL 33903-4665 | 7/5/06 | 9032 | $0.00 | Equity | Disallow and Expunge | |
| Miss Sharon Smith | Co Luardo<br>254 Hathaway Ln<br>Wynnewood, PA 19096-1924 | 5/1/06 | 3794 | $42.23 | Equity | Disallow and Expunge | |
| Miss Sheila Augusta Smyth | 1468 Via Porto Fino<br>Naples, FL 34108 | 5/4/06 | 4607 | $0.00 | Equity | Disallow and Expunge | |
| Miss Susan Waterman | Box 2075<br>Duxbury, MA 02331-2075 | 5/19/06 | 6334 | $0.00 | Equity | Disallow and Expunge | |
| Mitchell J Scalia Cust Leo J Scalia | Under The Pa Unif Tran Min Act<br>6305 Nicholas Dr<br>Huntingdon, PA 16652 | 7/5/06 | 8958 | $0.00 | Equity | Disallow and Expunge | |
| Mitchell J Scalia Cust Leo J Scalia | Under The Pa Unif Tran Min Act<br>6305 Nicholas Dr<br>Huntingdon, PA 16652 | 7/5/06 | 9364 | $0.00 | Equity | Disallow and Expunge | |
| Mladen Lekich and Judy R | Lekich Jt Ten<br>1033 E University Ave<br>Deland, FL 32724-3738 | 4/26/06 | 2766 | $37.44 | Equity | Disallow and Expunge | |
| Modesto C Panaro and Dolores J | Panaro Co Trustees Ua Dtd<br>030993 The Panaro Trust<br>9420 Se Point Terrace<br>Jupiter, FL 33469-1324 | 5/10/06 | 5539 | $700.00 | Equity | Disallow and Expunge | |
| Monrean Robert | 1694 Lucretia Dr<br>Girard, OH 44420 | 5/3/06 | 4567 | $16,694.26 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Monroe P Rhodes | 1827 Crane Point Dr<br>Port Orange, FL 32128 | 5/31/06 | 7187 | $1,540.00 | Equity | Disallow and Expunge | |
| Monroe P Rhodes and Margie F | Rhodes Jt Ten<br>1827 Crane Point Dr<br>Port Orange, FL 32128 | 6/8/06 | 7682 | $11,020.00 | Equity | Disallow and Expunge | |
| Monroe Tyndall | 3117 Williamsburg Cir<br>Tyler, TX 75701 | 4/28/06 | 3286 | $112.23 | Equity | Disallow and Expunge | |
| Moore Leon Jr | PO Box 361<br>Byron, NY 14422-0361 | 7/27/06 | 11377 | $1,000.00 | Equity | Disallow and Expunge | |
| Moran Theresa | 3121 Lockport Olcott Rd<br>Newfane, NY 14108 | 7/28/06 | 11787 | $1,000.00 | Equity | Disallow and Expunge | |
| Moriah United Methodist | Church<br>Box 231<br>Moriah, NY 12960-0231 | 5/1/06 | 3536 | $104.40 | Equity | Disallow and Expunge | |
| Morton Herbert Spinner and | Ruth P Spinner Ten Ent<br>360 Green Tree Dr<br>East Stroudsburg, PA 18301-3102 | 4/26/06 | 2826 | $0.00 | Equity | Disallow and Expunge | |
| Mr David and Dixie Donakoski | 7331 Green Valley Dr<br>Grand Blanc, MI 48439-8195 | 7/10/06 | 9187 | $0.00 | Equity | Disallow and Expunge | |
| Muriel Berneice Lester Mitchell | Muriel Berneice Lester Mitchell<br>Mitchell<br>5541 Sw 24th St<br>Topeka, KS 66614-1735 | 5/5/06 | 4852 | $0.00 | Equity | Disallow and Expunge | |
| Muriel V Pinkus and | Ralph Pinkus Jt Ten<br>11706 Pine Forest Dr<br>Dallas, TX 75230-2833 | 5/8/06 | 5152 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Muriel Vose Kibbey | 45 Live Oak Ln<br>Pinehurst, NC 28374-9768 | 4/27/06 | 2956 | $0.00 | Equity | Disallow and Expunge | |
| Murray Krasne Trustee The | Murray Krasne Revocable Trust Ua Dtd 081789￼4955 Sabal Palm Blvd￼Tamarac, FL 33319-2687 | 4/26/06 | 2828 | $6,150.00 | Equity | Disallow and Expunge | |
| Myra S Arnold | 193 Allison Ave￼Florence, KY 41042 | 6/27/06 | 8614 | $0.00 | Equity | Disallow and Expunge | |
| Myrna H Witters | Route 2 Box 314d￼Charleston, WV 25314-9709 | 6/20/06 | 8272 | $1,002.50 | Equity | Disallow and Expunge | |
| Myron N Woelke | 13150 Columbia￼Detroit, MI 48239-2717 | 5/5/06 | 4779 | $0.00 | Equity | Disallow and Expunge | |
| Myron N Woelke and Marilynn F | Woelke Jt Ten￼13150 Columbia￼Detroit, MI 48239-2717 | 5/5/06 | 4778 | $0.00 | Equity | Disallow and Expunge | |
| N J Farmer and Joyce J Farmer and Ten | Regina J Ln and Tina Marie Lee Jt￼78 Robin Hood Dr￼Crossville, TN 38555 | 4/27/06 | 3007 | $0.00 | Equity | Disallow and Expunge | |
| Nace J Haugen and Janet B | Haugen Jt Ten￼1519 5 1 2 Ave Ne￼Jamestown, ND 58401-2633 | 5/1/06 | 3684 | $0.00 | Equity | Disallow and Expunge | |
| Nadine Burkhart | Route 1 Box 152￼Eufaula, OK 74432-9801 | 5/5/06 | 4881 | $4,000.00 | Equity | Disallow and Expunge | |
| Nadine R Selbe | 5314 Dalewood Dr￼Charleston, WV 25313-1706 | 4/27/06 | 2987 | $0.00 | Equity | Disallow and Expunge | |
| Nancy A Deering | 4939 Hillview Ct￼Lewiston, NY 14092-1809 | 4/28/06 | 3145 | $1,377.93 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Nancy A Van Drunen | 317 Groveland Ave<br>Unit 620<br>Minneapolis, MN 55403-3672 | 5/1/06 | 3897 | $0.00 | Equity | Disallow and Expunge | |
| Nancy Carol Sayner | 7743 M26<br>Mohawk, MI 49950 | 6/2/06 | 7327 | $0.00 | Equity | Disallow and Expunge | |
| Nancy Dreyer | 1125 Hearthstone Dr<br>Cincinnati, OH 45231-5834 | 5/2/06 | 4352 | $0.00 | Equity | Disallow and Expunge | |
| Nancy E Martin | 2311 Wealthy St Se<br>Apt 8<br>Grand Rapids, MI 49506 | 5/1/06 | 3399 | $0.00 | Equity | Disallow and Expunge | |
| Nancy Elaine Haas | Co Nancy Elaine Haas<br>6942 North Kenton Ave<br>Lincolnwood, IL 60712-2430 | 7/25/06 | 10859 | $0.00 | Equity | Disallow and Expunge | |
| Nancy G Biggs | 549 Water Oak Rd Ne<br>Roanoke, VA 24019-4933 | 5/1/06 | 3650 | $0.00 | Equity | Disallow and Expunge | |
| Nancy G Lotz | 109 Village Green Dr<br>Coldspring, KY 41076-2172 | 6/13/06 | 7863 | $0.00 | Equity | Disallow and Expunge | |
| Nancy H Simpson | 92 Simpson Rd<br>Randolph Cent, VT 05061 | 5/10/06 | 5447 | $10.36 | Equity | Disallow and Expunge | |
| Nancy J Constantino | 155 Division Ave<br>West Sayville, NY 11796-1313 | 5/1/06 | 3724 | $0.00 | Equity | Disallow and Expunge | |
| Nancy J Graves | 551 Pittsburgh Rd<br>Butler, PA 16002-7659 | 5/1/06 | 3563 | $0.00 | Equity | Disallow and Expunge | |
| Nancy J Simpson Trust | Nancy J Simpson<br>13205 E Bethany Pl<br>Aurora, CO 80014 | 12/8/05 | 1080 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Nancy K Jensen | 37303 208th Ave S E<br>Auburn, WA 98092-9005 | 6/16/06 | 8093 | $0.00 | Equity | Disallow and Expunge | |
| Nancy L Bishop | 6815 East 550 East<br>Brownsburg, IN 46112 | 6/5/06 | 7388 | $0.00 | Equity | Disallow and Expunge | |
| Nancy L Macpherson | 127 Lauren Ln<br>Athens, GA 30605-6006 | 6/9/06 | 7730 | $0.00 | Equity | Disallow and Expunge | |
| Nancy L Witkowski | 73 Hillwood Dr<br>Huntington Station, NY 11746-1341 | 7/19/06 | 9874 | $0.00 | Equity | Disallow and Expunge | |
| Nancy L Witkowski and Patricia | A Piccolo Jt Ten<br>73 Hillwood Dr<br>Huntington Station, NY 11746-1341 | 7/18/06 | 9745 | $0.00 | Equity | Disallow and Expunge | |
| Nancy M Debole and | Michael J Debole Jt Ten<br>215 North Ave<br>Rochester, NY 14626-1050 | 5/2/06 | 4394 | $0.00 | Equity | Disallow and Expunge | |
| Nancy R Coley | 125 Riverside Ave<br>Westport, CT 06880-4605 | 7/18/06 | 9734 | $948.00 | Equity | Disallow and Expunge | |
| Nancy Spano | 2580 Coulterville Rd<br>Mckeesport, PA 15131-4254 | 7/11/06 | 9276 | $0.00 | Equity | Disallow and Expunge | |
| Nancy Stillabower | 779 E Merritt Island CSWY PMB 1199<br>Merritt Island, FL 32952-3309 | 5/25/06 | 6816 | $0.00 | Equity | Disallow and Expunge | |
| Nancy W Mizell | 510 Sherry Ln<br>Gadsden, AL 35903-1426 | 5/4/06 | 4680 | $0.00 | Equity | Disallow and Expunge | |
| Nancy Worsham Boyer | 3100 Cove Ridge Rd<br>Midlothian, VA 23112-4354 | 6/8/06 | 7644 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Naomi J Boelstler and | Walter A Boelstler Tr Naomi J Boelstler Living Trust Ua 111194 22460 Lavon St Clair Shores, MI 48081-2033 | 4/28/06 | 3257 | $0.00 | Equity | Disallow and Expunge | |
| Narses C Gedigian and | Elizabeth A Gedigian Jt Ten 47730 Vistas Circle Dr S Canton, MI 48188-1489 | 4/28/06 | 3252 | $0.00 | Equity | Disallow and Expunge | |
| Natalie A Lourie Tr | Natalie A Lourie Trust Ua 031596 2 Schoolhouse Rd Tuftonboro, NH 03816 | 5/1/06 | 3692 | $0.00 | Equity | Disallow and Expunge | |
| Natalie Harper Toney | 130 Meadow Athens, GA 30605 | 5/1/06 | 3501 | $0.00 | Equity | Disallow and Expunge | |
| Natalie Kozlov and Eileen Berke Jt Ten | Natalie Kozlov and Eileen Berke Jt Ten 325 Ronnie Dr Buffalo Grove, IL 60089 | 4/27/06 | 2866 | $0.00 | Equity | Disallow and Expunge | |
| Natalie Toney and John N Toney Jt Ten | 130 Meadow Creek Lane Athens, GA 30605 | 5/1/06 | 3500 | $0.00 | Equity | Disallow and Expunge | |
| Nathan Rickoff | 3232 Bayou Ln Pensacola, FL 32503-5875 | 5/17/06 | 6201 | $0.00 | Equity | Disallow and Expunge | |
| Nathaniel Wright | 3129 Monticello Blvd Cleveland Hts, OH 44118-1230 | 6/27/06 | 8622 | $0.00 | Equity | Disallow and Expunge | |
| Neal A Rath | 278 Milford St Apt 17 Rochester, NY 14615 | 7/28/06 | 11788 | $1,000.00 | Equity | Disallow and Expunge | |
| Neil E Fringer | 11359 Bayberry Dr Romeo, MI 48065-3742 | 4/28/06 | 3188 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Neil E Fringer and Diane L | Fringer Jt Ten<br>11359 Bayberry Dr<br>Romeo, MI 48065 | 4/28/06 | 3187 | $0.00 | Equity | Disallow and Expunge | |
| Neil Neighborhood House Auxiliary of St Augustine Fl | Auxiliary Of St Augustine Fla<br>3332 Kings Rd South<br>Saint Augustine, FL 32086-5423 | 7/17/06 | 9588 | $0.00 | Equity | Disallow and Expunge | |
| Nelida T Dutilly | 5520 North Iroquois Ave<br>Glendale, WI 53217-5014 | 4/28/06 | 3104 | $0.00 | Equity | Disallow and Expunge | |
| Nelle M Jutt and Anthony J | Nelle M Jutt and Anthony J Jutt Jt Ten<br>47 Bates Rd<br>Westfield, MA 01085-2543 | 7/28/06 | 12058 | $0.00 | Equity | Disallow and Expunge | |
| Nellie Palawski and | Barbara Murawski Jt Ten<br>8430 Bellechasse Court<br>Davison, MI 48423 | 7/5/06 | 8890 | $0.00 | Equity | Disallow and Expunge | |
| Nello Divincenzo and Eva | Divincenzo Jt Ten<br>23853 Oak<br>Dearborn, MI 48128-1218 | 5/10/06 | 5537 | $0.00 | Equity | Disallow and Expunge | |
| New Point Comfort Beach | Company<br>275 Beachway<br>Box 397<br>Keansburg, NJ 07734-0397 | 6/26/06 | 8462 | $2,574.90 | Equity | Disallow and Expunge | |
| Newbould Leslie | 220 Long Pk Dr<br>Rochester, NY 14612 | 5/12/06 | 5738 | $32,477.36 | Equity | Disallow and Expunge | |
| Newbould Leslie | 220 Long Pk Dr<br>Rochester, NY 14612 | 5/12/06 | 5739 | $32,477.36 | Equity | Disallow and Expunge | |
| Neyland Lydia D | 20 Bellmawr Dr<br>Rochester, NY 14624 | 7/28/06 | 12060 | $1,000.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| NFS FMTC IRA FBO Susan D Shousha | 265 Alpine Dr Paramus, NJ 07652-1316 | 7/17/06 | 9598 | $0.00 | Equity | Disallow and Expunge | |
| NFS FMTC IRA FBO Victor Shousha | 265 Alpine Dr Paramus, NJ 07652-1316 | 7/17/06 | 9597 | $0.00 | Equity | Disallow and Expunge | |
| Nicholas Economides | 3106 Camba Rd Jackson, OH 45640 | 7/11/06 | 9278 | $0.00 | Equity | Disallow and Expunge | |
| Nicholas P Delis | Box 1089 Millbrae, CA 94030-5089 | 4/26/06 | 2771 | $1,433.57 | Equity | Disallow and Expunge | |
| Nicholson R T | 910 W Euclid Ave Marion, IN 46952-3455 | 7/18/06 | 9741 | $1,000.00 | Equity | Disallow and Expunge | |
| Nick A Incorvati and | Marie B Incorvati Jt Ten 806 Liberty St Mc Kees Rocks, PA 15136-2330 | 6/9/06 | 7747 | $3,362.00 | Equity | Disallow and Expunge | |
| Nieves A Reginaldo and | Alberto N Reginaldo Jt Ten 1049 Rosedale Ave 4881 East Strong Court Orchard Lake, MI 48323 | 7/18/06 | 9721 | $10.00 | Equity | Disallow and Expunge | |
| Ning Wong and Sarah Wong | Trustees Ua Dtd 072385 Wong Family Trust 20003 Redbeam Ave Torrance, CA 90503-1141 | 5/16/06 | 5995 | $0.00 | Equity | Disallow and Expunge | |
| Noah E Whipp and Thelma D | Whipp Jt Ten 3155 W Eldean Rd Covington, OH 45318-8961 | 7/12/06 | 9375 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Nora J Hemphill Tr | Nora J Hemphill Trust<br>Ua 083198<br>11116 Quirk Rd<br>Belleville, MI 48111-5215 | 6/6/06 | 7534 | $0.00 | Equity | Disallow and Expunge | |
| Norbert P Holler | 1401 Ocean Ave Apt 12G<br>Brooklyn, NY 11230-3990 | 5/2/06 | 9269 | $0.00 | Equity | Disallow and Expunge | |
| Norbert Ruff | 2118 9th Ave<br>Bloomer, WI 54724-1134 | 5/10/06 | 5419 | $0.00 | Equity | Disallow and Expunge | |
| Noreen E Pieper | 119 12 E Broadway<br>Isanti, MN 55040-7303 | 5/1/06 | 4060 | $0.00 | Equity | Disallow and Expunge | |
| Norma C Piper Trustee Under | Declaration Of Trust Dtd 32918<br>751 17th St<br>Des Moines, IA 50314 | 5/8/06 | 4989 | $45,000.00 | Equity | Disallow and Expunge | |
| Norma E Anthony Tr | Norma E Anthony Trust<br>1380 Bonnie Dr<br>90 Maple St<br>Mansfield, OH 44905-3037 | 7/26/06 | 10696 | $803.72 | Equity | Disallow and Expunge | |
| Norma L Gray | 1418 Hyde Pk<br>Chicago, IL 60615-3019 | 4/27/06 | 3028 | $0.51 | Equity | Disallow and Expunge | |
| Norma P Rainwater | 1940 Brook Dr<br>Camden, SC 29020-2008 | 5/5/06 | 4854 | $0.00 | Equity | Disallow and Expunge | |
| Norma R Guttman and Joseph R | Guttman Jt Ten<br>8479 Maybelle Dr<br>Brooksville, FL 34613-4019 | 6/16/06 | 8116 | $0.00 | Equity | Disallow and Expunge | |
| Norman Boone | 62421 723 Rd<br>Elk Creek, NE 68348-9703 | 5/1/06 | 3654 | $858.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Norman J Miller | 4 Chester Rd<br>Tyrone, PA 16686-8809 | 6/16/06 | 8099 | $737.84 | Equity | Disallow and Expunge | |
| Norman Lowell Looper | 2954 Hanging Limb Rd<br>Monterey, TN 38574-3675 | 5/2/06 | 4508 | $24.25 | Equity | Disallow and Expunge | |
| Norman W Troy | 103 Green Tree Ln<br>Towan, TN 37318-3362 | 5/17/06 | 6142 | $125.00 | Equity | Disallow and Expunge | |
| Norman W Troy and Louise E Troy | Norman W Troy and Louise E Troy JT Ten<br>103 Greentree<br>Cowan, TN 37318-3362 | 5/17/06 | 6139 | $136.57 | Equity | Disallow and Expunge | |
| O Brien Sharon | Sharon O Brien<br>2659 Buffalo Rd<br>Rochester, NY 14624 | 7/28/06 | 11873 | $1,000.00 | Equity | Disallow and Expunge | |
| Olga Ogar Tr | Olga Ogar Revocable Living Trust 042795<br>1923 Allenway Ct<br>Rochester Hills, MI 48309-3315 | 7/17/06 | 9616 | $0.00 | Equity | Disallow and Expunge | |
| Olga Ogar Tr | Olga Ogar Revocable Living Trust 042795<br>1923 Allenway Ct<br>Rochester Hills, MI 48309-3315 | 7/17/06 | 10255 | $0.00 | Equity | Disallow and Expunge | |
| Olive B Lagarde and | Douglas A Lagarde Jt Ten<br>2404 Starlight<br>Anderson, IN 46012-1948 | 6/22/06 | 8358 | $0.00 | Equity | Disallow and Expunge | |
| Oliver J Hickok and Linda R Hickok | Oliver J Hickok and Linda R Hickok<br>Linda R Hickok Jt Ten<br>Box 123<br>Moriah, NY 12960-0123 | 5/12/06 | 5753 | $2,820.48 | Equity | Disallow and Expunge | |
| Onyx Jr Robert | 6219 Boston Rd<br>Valley City, OH 44280 | 5/12/06 | 5717 | $333.03 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ortrud K Coudon | 854 Cherry Hill Ln<br>Pottstown, PA 19465-7839 | 4/26/06 | 2789 | $0.00 | Equity | Disallow and Expunge | |
| Orval A Mcmahon and Ruby O | Mcmahon Trustees Ua Dtd<br>042793 Fbo Orval A<br>Mcmahon and Ruby O Mcmahon<br>314 S Simon St<br>Cadillac, MI 49601-2114 | 5/8/06 | 5174 | $0.00 | Equity | Disallow and Expunge | |
| Orvel J Jacobson | 10418 E Lansing Rd<br>Durand, MI 48429-1805 | 6/21/06 | 8315 | $0.00 | Equity | Disallow and Expunge | |
| Orville D Luck and Jacqueline | L Luck Jt Ten<br>2025 E Tobias Rd<br>Clio, MI 48420-7917 | 5/10/06 | 5469 | $0.00 | Equity | Disallow and Expunge | |
| Orville Edward Myers | 8000 North Harrah Rd<br>Harrah, OK 73045-8814 | 5/2/06 | 4493 | $0.00 | Equity | Disallow and Expunge | |
| Oscar Trujillo | Oscar Trujillo<br>4654 Squaw Valley Dr<br>Loves Park, IL 61111 | 5/22/06 | 6520 | $23.77 | Equity | Disallow and Expunge | |
| Ourania H Folk | 113 Nottingham Dr<br>Willingboro, NJ 08046-1922 | 4/28/06 | 3382 | $960.80 | Equity | Disallow and Expunge | |
| P E Hargrove | 2003 Woodmont Dr Se<br>Decatur, AL 35601-6649 | 5/1/06 | 3959 | $624.40 | Equity | Disallow and Expunge | |
| Pacific T Giordano and Marie | Giordano Jt Ten<br>475 Oakview Dr<br>Orange, CT 06477-2834 | 5/10/06 | 5493 | $0.00 | Equity | Disallow and Expunge | |
| Pacific T Giordano and Marie | Giordano Jt Ten<br>475 Oakview Dr<br>Orange, CT 06477-2834 | 5/17/06 | 6199 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Padlo Leon | 100 Creighton Ln<br>Rochester, NY 14612 | 7/27/06 | 11378 | $1,000.00 | Equity | Disallow and Expunge | |
| Paige G Cavalier | 6117 D Averill Way<br>Dallas, TX 75225-3322 | 5/1/06 | 4189 | $1,980.00 | Equity | Disallow and Expunge | |
| Pamela Ann Mager and Ronald T | Mager Jt Ten<br>21225 Madison<br>St Clair Shores, MI 48081-3392 | 5/1/06 | 3489 | $277.00 | Equity | Disallow and Expunge | |
| Pamela Anne Rapp | 2363 W Swain Rd<br>Stockton, CA 95207-3357 | 6/5/06 | 7425 | $0.00 | Equity | Disallow and Expunge | |
| Pamela Dolin | 40 Oak St<br>White Plains, NY 10607-2804 | 4/28/06 | 3153 | $600.58 | Equity | Disallow and Expunge | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton<br>Pardus Capital Management L P<br>1001 Avenue of the Americas Ste 1100<br>New York, NY 10018 | 7/24/06 | 10280 | $0.00 | Equity | Disallow and Expunge | |
| Patric Martello and Aurora | Martello Jt Ten<br>158 11 79th St<br>Howard Beach, NY 11414 | 4/22/06 | 4070 | $0.00 | Equity | Disallow and Expunge | |
| Patricia A Bachand and | Marilyn J Nona and<br>Bruce A Bachand Jt Ten<br>1503 Fulton St<br>Sturgis, SD 57785-1529 | 5/1/06 | 3834 | $314.00 | Equity | Disallow and Expunge | |
| Patricia A Madden | 13 Circle Hill Rd<br>Poughquag, NY 12570-5441 | 4/27/06 | 3009 | $0.00 | Equity | Disallow and Expunge | |
| Patricia A Trembley | 3145 S Atlantic 601<br>Daytona Beach Shores, FL 32118 | 4/28/06 | 3234 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Patricia Ann Hanson | 4833 Northridge Ct Ne<br>Albuquerque, NM 87109-3020 | 5/5/06 | 4955 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Ann Mcmullen | Box 115<br>Bridgeville, PA 15017-0115 | 5/1/06 | 4182 | $0.00 | Equity | Disallow and Expunge | |
| Patricia B Hale | 2271 W Ironwood Ridge Dr<br>Tucson, AZ 85745-1355 | 5/4/06 | 4691 | $0.00 | Equity | Disallow and Expunge | |
| Patricia C Robertson and | Dallas H Robertson and S<br>Maxine Robertson Jt Ten<br>16625 County Rd 8360<br>Rolla, MO 65401-6332 | 5/4/06 | 4628 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Center Pumphrey | 1344 Almaden Ln<br>Gurnee, IL 60031-5622 | 4/27/06 | 2867 | $695.02 | Equity | Disallow and Expunge | |
| Patricia Devesta | 13 Spring Rd<br>Valley Cottage, NY 10989-2113 | 5/4/06 | 4692 | $1,035.00 | Equity | Disallow and Expunge | |
| Patricia E Schmidt | 11025 Manor Dr<br>Plymouth, IN 46563-7634 | 5/8/06 | 5161 | $0.00 | Equity | Disallow and Expunge | |
| Patricia F Mc Guire | 3 Old Orchard Ln<br>Littleton, MA 01460-1428 | 6/19/06 | 8178 | $0.00 | Equity | Disallow and Expunge | |
| Patricia H Falzon | 7418 Biscayne<br>White Lake, MI 48383-2908 | 5/1/06 | 4030 | $0.00 | Equity | Disallow and Expunge | |
| Patricia H Fisk | 1459 Salisbury St<br>Ashley Hall Manor<br>Charleston, SC 29407-3935 | 5/1/06 | 3992 | $0.00 | Equity | Disallow and Expunge | |
| Patricia I Domalik | 180 Beaver St<br>Hastings, PA 16646-5600 | 4/26/06 | 2785 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Patricia J Ferguson | | | 2414 Inverness Dr<br>Garland, TX 75040-8846 | 7/12/06 | 9374 | $0.00 | Equity | Disallow and Expunge | |
| Patricia J Kelly | | | 6127 Artesia Bch<br>St Helen, MI 48656-9550 | 7/18/06 | 9743 | $571.05 | Equity | Disallow and Expunge | |
| Patricia J Requa | | | Embassy House 1006<br>18 Dongzhimenwai Xiaojie<br>Dongcheng District<br>Beijing,  100027 China | 6/26/06 | 8466 | $751.00 | Equity | Disallow and Expunge | |
| Patricia J Requa | | | Embassy House 1006<br>18 Dongzhimenwai Xiaojie<br>Dongcheng District<br>Beijing 100027<br>,  China | 6/26/06 | 8772 | $751.00 | Equity | Disallow and Expunge | |
| Patricia J Turner | | | 3913 Wosley<br>Fort Worth, TX 76133-2627 | 6/2/06 | 7331 | $0.00 | Equity | Disallow and Expunge | |
| Patricia L Hytla | | | 104 Donahue Dr<br>Pittsburgh, PA 15236-1160 | 7/18/06 | 9812 | $6,683.81 | Equity | Disallow and Expunge | |
| Patricia L Marchand | | | 22700 Garrison Apt 808<br>Dearborn Towers, MI 48124-2137 | 5/1/06 | 3642 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Maurer Raker and | | | Peggy April Lewman and Penny<br>Kathleen Prow Jt Ten<br>1400 W Stirling Dr<br>Muncie, IN 47304 | 5/2/06 | 4369 | $0.00 | Equity | Disallow and Expunge | |
| Patricia N Rose | | | 34053 Fernwood St<br>Westland, MI 48186-4507 | 5/18/06 | 6244 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Q Bruce and | | | Frank L Bruce Jt Ten<br>1444 Wilkie Dr<br>Charleston, WV 25314-1731 | 5/2/06 | 4422 | $292.61 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Patricia R Goetzka | N 4363 Potter Rd<br>Warrens, WI 54666 | 7/28/06 | 11844 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Sue Jones and Robert C Jones | Trs<br>Jones Family Trust Ua Dtd 2504<br>1006 W Merced Ave<br>West Covina, CA 91790 | 5/15/06 | 5836 | $1,362.27 | Equity | Disallow and Expunge | |
| Patricia Vallon Cust | Mollie Rose Vallon<br>Unif Gift Min Act Ny<br>8 Robin Hood Rd<br>Suffern, NY 10901-3809 | 7/13/06 | 9447 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Vallon Cust Kate | Sarah Vallon Under Ny Unif<br>Gifts To Minors Act<br>8 Robin Hood Rd<br>Suffern, NY 10901-3809 | 7/14/06 | 9507 | $0.00 | Equity | Disallow and Expunge | |
| Patricia Williams | 1044 Camp Creek<br>Waynesville, OH 45068-9214 | 6/27/06 | 8658 | $0.00 | Equity | Disallow and Expunge | |
| Patrick D Kennedy | 3133 Zimmerman St<br>White Pine, TN 37890-3316 | 4/28/06 | 3201 | $98.10 | Equity | Disallow and Expunge | |
| Patrick E Lowney and Mary K | Lowney Jt Ten<br>657 Hanover St<br>Fall River, MA 02720-3723 | 5/1/06 | 3709 | $17,500.00 | Equity | Disallow and Expunge | |
| Patrick E Lowney and Mary K | Lowney Jt Ten<br>657 Hanover St<br>Fall River, MA 02720-3723 | 4/26/06 | 4075 | $17,500.00 | Equity | Disallow and Expunge | |
| Patrick J Perotti | 1100 Kenneth Dr<br>Lakewood, OH 44107-1130 | 5/16/06 | 5942 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Patrick Tam | Flat B Gf Fairview House 6 Peony Rd Yau Yat Tsuen ,  Hong Kong | 5/10/06 | 5420 | $0.00 | Equity | Disallow and Expunge | |
| Patrick W Smith | 4520 Eaglewood Dr Leesburg Florida, FL 34748 | 5/8/06 | 5136 | $500.00 | Equity | Disallow and Expunge | |
| Paul A Pollock and | Anna Pollock Jt Ten 515 Lowes Hill Rd Munson, PA 16860 | 7/10/06 | 9233 | $0.00 | Equity | Disallow and Expunge | |
| Paul Bedenbaugh | 120 S 21st St Saginaw, MI 48601-1445 | 4/27/06 | 2887 | $0.00 | Equity | Disallow and Expunge | |
| Paul C Raymond | 3207 Haynes Midland, TX 79705-4214 | 4/26/06 | 2798 | $0.00 | Equity | Disallow and Expunge | |
| Paul D Schaeffer and | Darla J Shaeffer Jt Ten 1428 Se 31st St Cape Coral, FL 33904 | 6/7/06 | 7592 | $1,800.00 | Equity | Disallow and Expunge | |
| Paul De Robertis | 29 Nottingham Rd Manalapan, NJ 07726-1834 | 4/27/06 | 2873 | $0.00 | Equity | Disallow and Expunge | |
| Paul E Dry | Rt 1 Box 1807 Glenallen, MO 63751-9725 | 5/30/06 | 7018 | $0.00 | Equity | Disallow and Expunge | |
| Paul E Jones | Paul E Jones Rosemary A Jones Jt Ten 215 Campora Dr Northvale, NJ 07647-1703 | 4/27/06 | 2957 | $1,001.00 | Equity | Disallow and Expunge | |
| Paul E Meyer | 13509 Indian Bow Cir Garfield, AR 72732-9654 | 6/26/06 | 8479 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Paul Francis Schuster As | Cust For Thomas Paul Schuster Uthe N Y Uniform Gifts To Minors Act 363 Aurora St Lancaster, NY 14086-2945 | 7/18/06 | 9701 | $0.00 | Equity | Disallow and Expunge | |
| Paul H Mecham and Edeltraud | Paul H Mecham and Edeltraud Edeltraud Mecham Jt Ten 15620 Crystal Downs E Northville, MI 48167-9636 | 6/28/06 | 8697 | $0.00 | Equity | Disallow and Expunge | |
| Paul J Dvorsky and | Robert J Dvorsky Jt Ten 8180 Van Tine Rd Goodrich, MI 48438-8817 | 5/4/06 | 4712 | $0.00 | Equity | Disallow and Expunge | |
| Paul J Gunnels and | Barbara L Gunnels Jt Ten Box 153 Greenbush, MI 48738 | 5/19/06 | 6340 | $0.00 | Equity | Disallow and Expunge | |
| Paul J Zimmerman | 207 Woodland Forest Winfield W, WV 25213-9607 | 4/26/06 | 2801 | $0.00 | Equity | Disallow and Expunge | |
| Paul Joyce Cust Joseph Joyce | Unif Gift Min Act Pa 8 Spring St Media, PA 19063-1505 | 4/26/06 | 2816 | $0.00 | Equity | Disallow and Expunge | |
| Paul L Mckissick Jr | 4930 Woodland Ave Kansas City, MO 64110-2364 | 4/28/06 | 3174 | $500.00 | Equity | Disallow and Expunge | |
| Paul M Benson and Andre A | Benson Jt Ten 6 Owl Wood Dr Candler, NC 28715-8513 | 4/27/06 | 2960 | $611.30 | Equity | Disallow and Expunge | |
| Paul Muscarello and Annette | Muscarello Jt Ten Box 175 Mill Neck, NY 11765-0175 | 5/22/06 | 6420 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Paul N Fiene | 626 E Taylor St<br>PO Box 11<br>Ladoga, IN 47954-9354 | 5/2/06 | 4345 | $0.00 | Equity | Disallow and Expunge | |
| Paul Paraskevopoulos | Paul Paraskevopoulos<br>512 Scofft Maple Rd<br>Webster, NY 14580 | 7/28/06 | 11861 | $1,000.00 | Equity | Disallow and Expunge | |
| Paul R Franklin | 561 Stanton Ave<br>Niles, OH 44446-1461 | 5/10/06 | 5475 | $0.00 | Equity | Disallow and Expunge | |
| Paul R James Trustee Ua Dtd | 121091 The Paul R James Trust<br>8616 Ridgeway Ct<br>Raytown, MO 64138-5170 | 4/28/06 | 3100 | $38,000.00 | Equity | Disallow and Expunge | |
| Paul R Rousseau | 232 Maple St<br>New Bedford, MA 02740-3514 | 5/19/06 | 6375 | $1,192.74 | Equity | Disallow and Expunge | |
| Paul R Rousseau Richard | Rousseau and Jeanne M Mathieu<br>Tr Of Rousseau Memorial Fund<br>Uw Margaret I Rousseau<br>232 Maple St<br>New Bedford, MA 02740-3514 | 5/19/06 | 6376 | $165.98 | Equity | Disallow and Expunge | |
| Paul R Younger Jr | 6406 Brushwood Rd<br>Indianapolis, IN 46241-9395 | 7/18/06 | 9700 | $0.00 | Equity | Disallow and Expunge | |
| Paul S Roeder Jr | 1 Hellam Dr<br>Mechanicsburg, PA 17055-6159 | 6/1/06 | 7252 | $120.00 | Equity | Disallow and Expunge | |
| Paul W Click and Nancy L Click Jt Ten | 5167 State Rte 5<br>Newton Falls, OH 44444-9574 | 5/19/06 | 6384 | $0.00 | Equity | Disallow and Expunge | |
| Paula M Spencer | 154 West Ave<br>Spencerport, NY 14559-1333 | 7/28/06 | 11839 | $0.00 | Equity | Disallow and Expunge | |
| Paula Palmeri | 6861 Alviso Ave<br>Riverside, CA 92509 | 7/25/06 | 10818 | $8,965.63 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Paula R Arnst | 3301 Westway<br>Bay City, MI 48706-3349 | 5/1/06 | 3864 | $0.00 | Equity | Disallow and Expunge | |
| Paula R Roupe | 3301 Westway<br>Bay City, MI 48706-3349 | 5/1/06 | 3863 | $0.00 | Equity | Disallow and Expunge | |
| Pauline B Chambers | 11174 Oak St<br>Sharonville, OH 45241-2655 | 5/8/06 | 5345 | $0.00 | Equity | Disallow and Expunge | |
| Pauline D Barnfield | 27 Skyline Dr<br>Farmington, CT 06032-2018 | 5/2/06 | 4331 | $0.00 | Equity | Disallow and Expunge | |
| Pauline H Fox | 8856 N 700 E<br>Sheridan, IN 46069-8854 | 5/30/06 | 7002 | $1,845.69 | Equity | Disallow and Expunge | |
| Pauline Spiros | 970 Las Lomas Ave<br>Pacific Palisades, CA 90272-2430 | 5/5/06 | 4835 | $0.00 | Equity | Disallow and Expunge | |
| Pearl O Currant | 15 Roger Williams Ct<br>Portsmouth, RI 02871 | 5/1/06 | 4246 | $0.00 | Equity | Disallow and Expunge | |
| Peet Edward | 8633 North St Rd<br>Leroy, NY 14482 | 7/28/06 | 11860 | $1,000.00 | Equity | Disallow and Expunge | |
| Peggy A Gonsenhauser | 7144 Miller St<br>Lithia Springs, GA 30122-2268 | 7/25/06 | 10875 | $0.00 | Equity | Disallow and Expunge | |
| Peggy J Alexander Tr | Peggy Alexander Living Trust<br>Ua 9198<br>1234 Whiteheart Ave<br>Marco Island, FL 34145-4646 | 7/18/06 | 9704 | $5,596.00 | Equity | Disallow and Expunge | |
| Peggy J Alexander Tr | Peggy Alexander Living Trust<br>1710 S Trillium Circle<br>Zeelan, MI 49484 | 7/18/06 | 9704 | $5,596.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Peggy J Lux | 2708 Sw 121st St Oklahoma City, OK 73170 | 5/15/06 | 5861 | $9,102.00 | Equity | Disallow and Expunge | |
| Peggy J Perttola | 325 N Causeway B304 New Smyrna Bch, FL 32169-5241 | 5/15/06 | 5837 | $17,218.56 | Equity | Disallow and Expunge | |
| Peggy T Carroll Tr | Ua Dtd 3282003 Peggy T Carroll Revocable Living Trust 5446 Cane Ridge Rd Antioch, TN 37013 | 6/13/06 | 7957 | $705.60 | Equity | Disallow and Expunge | |
| Penny M Sills | 8 Palmer Pl Armonk, NY 10504-2326 | 5/22/06 | 6469 | $0.00 | Equity | Disallow and Expunge | |
| Penny R Holmes | 3250 South Shore Dr 55c Punta Gorda, FL 33955 | 7/28/06 | 12088 | $0.00 | Equity | Disallow and Expunge | |
| Penwright James | 4 Fernly Pk Fairport, NY 14450 | 7/18/06 | 9697 | $34,012.79 | Equity | Disallow and Expunge | |
| Percich Richard | 1936 Salt Springs Rd Sw Warren, OH 44481 | 5/23/06 | 6691 | $20,000.00 | Equity | Disallow and Expunge | |
| Pergo Lizzi Anthony | 33 Wimbledon Rd Rochester, NY 14617 | 7/28/06 | 12062 | $1,000.00 | Equity | Disallow and Expunge | |
| Permelia I Bower | 1301 Wolford Dr Trinity, FL 34655-7170 | 4/27/06 | 3004 | $0.00 | Equity | Disallow and Expunge | |
| Peter F Coyle | 635 Breckenridge Way Beavercreek, OH 45430-2303 | 5/1/06 | 4138 | $0.00 | Equity | Disallow and Expunge | |
| Peter J Buswell and | Gwen Buswell Jt Ten 7863 Kiverton Pl Atlanta, GA 30350 | 5/4/06 | 4690 | $390.22 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Peter Knowles Jr and Elizabeth Kendall Ranslow | Peter Knowles Jr and Elizabeth Kendall Ranslow Ranslow Trs Ua Dtd 12032004 Peter Knowles Jr Living Trust 1132 Glebe Rd Lottsburg, VA 22511 | 6/5/06 | 7427 | $0.00 | Equity | Disallow and Expunge | |
| Peter Menne | Box 388 Elkhart Lake, WI 53020-0388 | 5/1/06 | 4094 | $0.00 | Equity | Disallow and Expunge | |
| Peter Minck | 202 E Saddle River Rd Saddle River, NJ 07458-2613 | 5/17/06 | 6208 | $0.00 | Equity | Disallow and Expunge | |
| Peter Reyes and Elizabeth Reyes Wros | Peter Reyes and Elizabeth Reyes Jt Ten 5230 Audubon Detroit, MI 48224-2661 | 7/25/06 | 10891 | $78,262.00 | Equity | Disallow and Expunge | |
| Peter T Ternetti and Marian | Ternetti Jt Ten 1906 Melvin Rd Rock Falls, IL 61071-2217 | 6/5/06 | 7419 | $0.00 | Equity | Disallow and Expunge | |
| Peter W Schweitzer | 3 Sherbrooke Rd Scarsdale, NY 10583-4429 | 4/26/06 | 2790 | $0.00 | Equity | Disallow and Expunge | |
| Philip C Foley | Route 95 Bombay, NY 12914 | 6/19/06 | 8144 | $0.00 | Equity | Disallow and Expunge | |
| Philip G Haywood and Helen H | Haywood Ten Ent 7610 Exeter Rd Bethesda, MD 20814-6128 | 5/12/06 | 5771 | $0.00 | Equity | Disallow and Expunge | |
| Philip Grossfeld and Joyce and Martin | Philip Grossfeld and Joyce and Martin Grossfeld and Martin Grossfeld Jt Ten 101 Piedmont C Delray Beach, FL 33484-7950 | 6/16/06 | 8101 | $1,235.65 | Equity | Disallow and Expunge | |
| Philip J Ferrara | 163 So Zuefle Dr Mcdermott, OH 45652-8809 | 4/28/06 | 3098 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Philip W Atkinson Jr Estate of | Philip W Atkinson Jr Estate of PO Box 16 North Turner, ME 04266-0016 | 5/19/06 | 6364 | $0.00 | Equity | Disallow and Expunge | |
| Phillip D Short | 1322 Black Forest Dr B West Carrollton, OH 45449 | 7/24/06 | 10461 | $0.00 | Equity | Disallow and Expunge | |
| Phillip J Yeiter and | Nancy A Yeiter Jt Ten 1350 Granada Dr Nw Walker, MI 49544-2217 | 5/8/06 | 5026 | $0.00 | Equity | Disallow and Expunge | |
| Phines V Moore and Maxine Moore Jt Ten | 5052 Seebaldt Detroit, MI 48204-3757 | 5/2/06 | 4425 | $0.00 | Equity | Disallow and Expunge | |
| Phyllis & M Pierce | Phyllis & M Pierce E M Pierce Jt Ten 1595 Parmenter Rd Corunna, MI 48817-1701 | 6/15/06 | 8060 | $0.00 | Equity | Disallow and Expunge | |
| Phyllis Ann Mc Dade | 11200 North Kendall Dr Miami, FL 33176 | 5/22/06 | 6499 | $77.28 | Equity | Disallow and Expunge | |
| Phyllis Ballentine | 706 W Mill St Danville, IN 46122-1551 | 5/1/06 | 3635 | $0.00 | Equity | Disallow and Expunge | |
| Phyllis E Gavlik | Co Phyllis E Cmar 3545 Nichols Rd Medina, OH 44256-9261 | 5/10/06 | 5545 | $0.00 | Equity | Disallow and Expunge | |
| Phyllis Fure | Apt F 1 2614 Nassau Bend Coconut Creek, FL 33066-2721 | 7/10/06 | 9260 | $2,584.01 | Equity | Disallow and Expunge | |
| Phyllis L Dow | 8880 E Broadway Apt 245 Tucson, AZ 85710-4062 | 7/28/06 | 12071 | $1,493.15 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Phyllis M Bidwell | 1378 Gentle Bend Dr<br>Missouri City, TX 77489-4112 | 5/2/06 | 4510 | $0.00 | Equity | Disallow and Expunge | |
| Phyllis M Kaplan and | Irvine Kaplan Jt Ten<br>23450 Riverview Dr<br>Southfield, MI 48034-2051 | 4/28/06 | 3352 | $1,631.75 | Equity | Disallow and Expunge | |
| Phyllis T Mcbride | 171 Grace Church St<br>Rye, NY 10580-4211 | 7/19/06 | 9891 | $468.71 | Equity | Disallow and Expunge | |
| Phyllis W Huntley | Box 677<br>R D 2<br>Route 145<br>Cairo, NY 12413-0677 | 7/10/06 | 9182 | $1,000.00 | Equity | Disallow and Expunge | |
| Pierce J Sims | 363 Horizon<br>Box 756<br>Oakwood, IL 61858-0756 | 7/24/06 | 10467 | $838.59 | Equity | Disallow and Expunge | |
| Pollyann Y Hartman | N E 965 B St<br>Pullman, WA 99163-4026 | 7/18/06 | 9750 | $0.00 | Equity | Disallow and Expunge | |
| Powell Dennis | 38 Pinewood Knoll<br>Rochester, NY 14624 | 7/27/06 | 11379 | $1,000.00 | Equity | Disallow and Expunge | |
| Pradyot K Guha and Jolly Guha Trs | Guha Family Living Trust Ua<br>Dtd 51104<br>109 Feldspar Ridge<br>Glastonbury, CT 06033 | 5/8/06 | 5315 | $1,100.00 | Equity | Disallow and Expunge | |
| Pradyot K Guha Cust Shuvajit | Guha Under The Oh Unif<br>Transfers To Minors Act<br>109 Felds Par Ridge<br>Glastonbury, CT 06033-2049 | 5/8/06 | 5314 | $1,562.50 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Preston L Poole and Shri H | Poole Ten Com<br>Box 296<br>Post, TX 79356-0296 | 5/1/06 | 3599 | $0.00 | Equity | Disallow and Expunge | |
| Prince C Smith | 755 Nw 184 Dr<br>Miami, FL 33169 | 4/28/06 | 3247 | $0.00 | Equity | Disallow and Expunge | |
| Priscilla R Watts Cust | Christopher R Watts Under<br>The Mi Unif Gifts To Minors<br>Act<br>12030 Spencer Rd<br>Milford, MI 48380-2734 | 5/5/06 | 4832 | $0.00 | Equity | Disallow and Expunge | |
| Prudential Securities Tr | Fbo Earl D Devault Ira<br>11595 23rd St South<br>Vicksburg, MI 49097-9462 | 6/13/06 | 7936 | $0.00 | Equity | Disallow and Expunge | |
| Przybylski Steven | 504 Nebobish Ave<br>Bay City, MI 48708 | 7/28/06 | 11797 | $53,256.91 | Equity | Disallow and Expunge | |
| Purnell J Green Ii and | Carolyn D Green Jt Ten<br>Box 13047<br>Flint, MI 48501-3047 | 6/9/06 | 7751 | $430.96 | Equity | Disallow and Expunge | |
| R Bruce Fisher Iii | 45435 Cass Ave<br>Utica, MI 48317-5605 | 5/10/06 | 5511 | $0.00 | Equity | Disallow and Expunge | |
| R Jacques T Du Pont Trustee | For Nancy Springer Du Pont<br>Ua With Jean Kane Foulke Du<br>Pont Dtd 101156<br>143 Mitchell Rd<br>Benton, PA 17814 | 6/14/06 | 7974 | $20.26 | Equity | Disallow and Expunge | |
| R Jeanne Adams Tod | Timothy W Keller<br>712 Hillside<br>Liberty, MO 64068-2119 | 5/8/06 | 5246 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| R Lee Leavell and | Betty Leavell Tr<br>R Lee Leavell and Betty Leavell<br>Living Trust Ua 081596<br>465 Summit Ave<br>Burlington, WI 53105-1755 | 5/2/06 | 4504 | $0.00 | Equity | Disallow and Expunge | |
| R W Reay Jr | 3592 Tundra Rd<br>Venice, FL 34293-5446 | 5/22/06 | 6553 | $0.00 | Equity | Disallow and Expunge | |
| Rachel P Williams | 4755 Cambridge Pk Crt<br>Duluth, GA 30096-7022 | 6/8/06 | 7672 | $0.00 | Equity | Disallow and Expunge | |
| Rafael Delgado | Calle Lic Victor Garrido<br>Puello 17<br>Ens Piantini<br>Santo Domingo<br>,   Dominican Republic | 6/28/06 | 8690 | $0.00 | Equity | Disallow and Expunge | |
| Ralph Bazuro and Janet Bazuro Jt Ten | 111 Floral Blvd<br>Floral Pk, NY 11001-2647 | 4/25/06 | 2753 | $11,701.00 | Equity | Disallow and Expunge | |
| Ralph C Darrow and Fae K Darrow Tr | Darrow Revocable Living Trust<br>Ua 51697<br>1515 South Lincoln St<br>Kent, OH 44240-4527 | 5/3/06 | 4551 | $0.00 | Equity | Disallow and Expunge | |
| Ralph D Armstrong and | Constance D Armstrong Jt Ten<br>604 6th Ln<br>Palm Beach Gardens, FL 33418-3551 | 5/1/06 | 3653 | $5,000.00 | Equity | Disallow and Expunge | |
| Ralph D Stevens and Elaine M | Stevens Jt Ten<br>1500 E 11th St 109<br>Mc Cook, NE 69001 | 4/26/06 | 2796 | $2,584.01 | Equity | Disallow and Expunge | |
| Ralph D Youngs | 1060 Charles Rd<br>Marion, IN 46952-9296 | 5/30/06 | 7147 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ralph E Patrick and | Mary Sue Patrick Jt Ten 2905 Camellia Dr Flatwoods, KY 41139-1401 | 6/27/06 | 8633 | $2,090.25 | Equity | Disallow and Expunge | |
| Ralph T Miller | 606 Heritage Rochester, MI 48309-1534 | 5/12/06 | 5765 | $0.00 | Equity | Disallow and Expunge | |
| Ralph V Lavieri Sr Trustee | Ua Dtd 031194 Ralph V Lavieri Sr Trust 811 E Central Rd 562 Arlington Hts, IL 60005 | 4/28/06 | 3381 | $2,604.01 | Equity | Disallow and Expunge | |
| Ralph Weixler and | Ruth Weixler Jt Ten 317 Westwood Dr Huntington, WV 25702-9723 | 5/16/06 | 6011 | $0.00 | Equity | Disallow and Expunge | |
| Ralph Wray and Martha Wray Jt Ten | 3155 Daniel St Bloomington, IN 47401-2421 | 4/27/06 | 2961 | $1,141.42 | Equity | Disallow and Expunge | |
| Ramon P Castanuela | 2804 L Don Dodson Dr Apt 1224 Bedford, TX 76021-7952 | 5/22/06 | 6538 | $383.00 | Equity | Disallow and Expunge | |
| Ramon Villegas | 750 Pine Dr Apt 8 Pompano Beach, FL 33060-7281 | 5/2/06 | 4441 | $218.34 | Equity | Disallow and Expunge | |
| Randazzo Robert | 202 Colonial Dr Webster, NY 14580 | 7/28/06 | 11868 | $0.00 | Equity | Disallow and Expunge | |
| Rath Neal | 278 Milford St Apt17 Rochester, NY 14615 | 5/4/06 | 4684 | $14,555.00 | Equity | Disallow and Expunge | |
| Raul Garcia | 601 Wolftrap Rd Vienna, VA 22180-4944 | 4/29/06 | 4067 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ray J Ingamells and Dorothy | Ingamells Trs Ua Dtd 040797 Ingamells Family Trust 9345 Highland Rd White Lake, MI 48386 | 7/20/06 | 10001 | $0.00 | Equity | Disallow and Expunge | |
| Ray J Neely Tr | Ray J Neely Trust Ua 090194 307 Tobin St Negaunee, MI 49866-1658 | 7/5/06 | 8978 | $90.48 | Equity | Disallow and Expunge | |
| Ray L Weaver | 3791 Highland Pk Pl Memphis, TN 38111-6922 | 5/11/06 | 5638 | $0.00 | Equity | Disallow and Expunge | |
| Ray L Weaver and Gwen M Weaver Jt Ten | 3791 Highland Pk Pl Memphis, TN 38111-6922 | 5/11/06 | 5639 | $0.00 | Equity | Disallow and Expunge | |
| Ray W Snell | 2686 Scott Mtn Rd Ext Asheboro, NC 27205-1735 | 5/1/06 | 3855 | $0.00 | Equity | Disallow and Expunge | |
| Raymond C Combest | 609 Hall St Science Hill, KY 42553-9138 | 5/4/06 | 4655 | $795.00 | Equity | Disallow and Expunge | |
| Raymond E Smith | 103 N 4th St Mc Connelsville, OH 43756-1230 | 5/26/06 | 6910 | $2,470.96 | Equity | Disallow and Expunge | |
| Raymond G Falzon | 7418 Biscayne White Lake, MI 48383-2908 | 5/1/06 | 4025 | $0.00 | Equity | Disallow and Expunge | |
| Raymond G Falzon and Patricia | Raymond G Falzon and Patricia Falzon Jt Ten 7418 Biscayne White Lake, MI 48383-2908 | 5/1/06 | 4031 | $0.00 | Equity | Disallow and Expunge | |
| Raymond G Mohwinkel | 591 Linden Ave Rahway, NJ 07065-4318 | 6/29/06 | 8762 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Raymond Gall and | Lisa B Gall Jt Ten<br>621 Gallagher Ct<br>Oxford, MI 48371-4191 | 6/1/06 | 7248 | $1,875.00 | Equity | Disallow and Expunge | |
| Raymond H Stedron Tr | Stedron Family Trust<br>Ua 101590<br>1640 Glenview Rd Apt 76l<br>Seal Beach, CA 90740-4119 | 4/26/06 | 2768 | $3,930.25 | Equity | Disallow and Expunge | |
| Raymond Hughes | Estate of Raymond Hughes by Betty<br>Hughes Personal Representative<br>2023 J Saunders Rd<br>Dothan, AL 36305 | 5/2/06 | 4418 | $5,678.40 | Equity | Disallow and Expunge | |
| Raymond J Knybel Tr | Raymond J Knybel Trust<br>Ua Dtd 07112003<br>1212 Midland Blvd<br>Royal Oak, MI 48073 | 5/1/06 | 4286 | $0.00 | Equity | Disallow and Expunge | |
| Raymond J Patriarca | 478 Angel Rd<br>Lincoln, RI 02865-4907 | 5/15/06 | 5811 | $0.00 | Equity | Disallow and Expunge | |
| Raymond J Rush | 13096 Box 721<br>Jigger, LA 71249 | 5/18/06 | 6254 | $0.00 | Equity | Disallow and Expunge | |
| Raymond K Farrington | 200 Friendship Cir Apt 318<br>Lansing, MI 48912 | 5/8/06 | 5025 | $954.35 | Equity | Disallow and Expunge | |
| Raymond L Cooper | 209 Picklo St<br>Johnstown, PA 15906 | 5/11/06 | 5652 | $765.00 | Equity | Disallow and Expunge | |
| Raymond R Mech | 124 Shoreline Dr<br>Park Ridge, IL 60068 | 6/13/06 | 7942 | $1,000.00 | Equity | Disallow and Expunge | |
| Raymond R Silsby | 4200 Rowley Rd<br>Williamston, MI 48895-9539 | 4/27/06 | 2975 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Raymond Ricci and Mary Lou | Ricci Tr Ua Dtd 061971 Raymond Ricci and Mary Lou Ricci Family Trust 1736 Sand Storm Dr Henderson, NV 89074-1745 | 4/28/06 | 3124 | $0.00 | Equity | Disallow and Expunge | |
| Raymond Ronkowski and Angela | Ronkowski Jt Ten 9944 Highland Rd White Lake, MI 48386-2321 | 5/2/06 | 4336 | $0.00 | Equity | Disallow and Expunge | |
| Raymond Sapp | 26 Grenewood Ln Haines City, FL 33844-8812 | 5/24/06 | 6755 | $1,622.54 | Equity | Disallow and Expunge | |
| Raymond Sinclair and Mary | Ellen Sinclair Jt Ten 57 Bathurst Dr Tonawanda, NY 14150-9001 | 5/1/06 | 3540 | $0.00 | Equity | Disallow and Expunge | |
| Reaves C Lukens Jr | 1129 Clubhouse Rd Gladwyne, PA 19035-1001 | 7/28/06 | 12213 | $787.36 | Equity | Disallow and Expunge | |
| Reba H Acker Tr Reba H Acker | Revocable Trust Ua Dtd 72502 202 Remington Ct North Dr Apt B Mishawaka, IN 46545 | 6/6/06 | 7524 | $0.00 | Equity | Disallow and Expunge | |
| Rebecca M Dvorsky and | Robert J Dvorsky Jt Ten 8180 Van Tine Rd Goodrich, MI 48438-8817 | 5/4/06 | 4715 | $0.00 | Equity | Disallow and Expunge | |
| Rebecca Titus and | Eron T Morrow Jt Ten 9210 Windsor Hwy Dimondale, MI 48821 | 4/28/06 | 3126 | $0.00 | Equity | Disallow and Expunge | |
| Redmond Thomas | 46 Brockton St Rochester, NY 14612 | 7/28/06 | 11828 | $1,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Reece J Dunaway and Ladoris L | Dunaway Jt Ten 5720 E Calle Del Paisano Phoenix, AZ 85018-4625 | 5/24/06 | 6700 | $811.66 | Equity | Disallow and Expunge | |
| Regina Kass | 7626 Caprio Dr Boynton Beach, FL 33437-7370 | 4/27/06 | 2993 | $0.00 | Equity | Disallow and Expunge | |
| Reginald W Williams and | Jerolie C Williams Jt Ten 16612 Fenmoor Ln Edmond, OK 73003 | 5/17/06 | 6109 | $0.00 | Equity | Disallow and Expunge | |
| Reuben S Caplan Et Al L P | A Partnership Box 20786 Houston, TX 77225-0786 | 5/30/06 | 6966 | $4,552.25 | Equity | Disallow and Expunge | |
| Rex A Marquart and Kuulei M | Marquart Jt Ten 4130 Normal Blvd Lincoln, NE 68506-5537 | 5/8/06 | 5350 | $3,089.50 | Equity | Disallow and Expunge | |
| Reyzelman Naum | 55 Towpath Ln Rochester, NY 14618 | 7/28/06 | 12123 | $1,000.00 | Equity | Disallow and Expunge | |
| Rhett G Cooper Jr and | Annie R Cooper Jt Ten 1227 Suber St Columbia, SC 29205-4836 | 4/27/06 | 2843 | $7,803.64 | Equity | Disallow and Expunge | |
| Rhonda Mallis | 2320 Kleindale Rd Tucson, AZ 85719 | 5/8/06 | 5255 | $25.00 | Equity | Disallow and Expunge | |
| Ricardo Villarina Jr and | Viviana Villarina Tr Ricardo Villarina Jr and Viviana Living Trust Ua 101290 Box 266 Asu Swa Psc 451 Fpo, AE 09834-2800 | 5/5/06 | 4867 | $2,000.00 | Equity | Disallow and Expunge | |
| Ricardo W Pascual | 411 Belmont Ave E Seattle, WA 98102-4807 | 5/2/06 | 4323 | $200.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Richard A George and Georgia F | George Jt Ten<br>11074 Oyster Rd<br>Alliance, OH 44601-9238 | 5/10/06 | 5435 | $0.00 | Equity | Disallow and Expunge | |
| Richard A Hill | 312 Warrick Dr<br>Seven Fields, PA 16046-7852 | 6/27/06 | 8606 | $0.00 | Equity | Disallow and Expunge | |
| Richard A Keshen | P O Drawer 568<br>Northport, AL 35476-0568 | 5/1/06 | 3675 | $0.00 | Equity | Disallow and Expunge | |
| Richard A Munerance and | Carol Ann Munerance Jt Ten<br>41570 Rayburn Dr<br>Northville, MI 48168-2062 | 6/13/06 | 7875 | $0.00 | Equity | Disallow and Expunge | |
| Richard A Munerance Tr Fbo | Richard A Munerance Trust<br>Ua Dtd 12286<br>41570 Rayburn Dr<br>Northville, MI 48168 | 6/13/06 | 8134 | $0.00 | Equity | Disallow and Expunge | |
| Richard C Doyle and Sheila J | Doyle Jt Ten<br>67 Lake Hill Rd<br>Burnt Hills, NY 12027-9534 | 5/8/06 | 5019 | $0.00 | Equity | Disallow and Expunge | |
| Richard C Janke and | Diana S Janke Jt Ten<br>N7560 Bell School Rd<br>Burlington, WI 53105 | 5/1/06 | 3512 | $0.00 | Equity | Disallow and Expunge | |
| Richard C Wier | 47501 Liberty Dr<br>Shelby Township, MI 48315-4530 | 6/8/06 | 7620 | $0.00 | Equity | Disallow and Expunge | |
| Richard C Wier and | Barbara A Wier Jt Ten<br>47501 Liberty Dr<br>Shelby Township, MI 48315-4530 | 6/8/06 | 7619 | $0.00 | Equity | Disallow and Expunge | |
| Richard D Diffin | 6255 Volkmer<br>Chesaning, MI 48616-9750 | 5/1/06 | 3885 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Richard D Dobbles and Jaime O | Dobbles Jt Ten<br>7710 E Adele Ct<br>Scottsdale, AZ 85255 | 5/15/06 | 5805 | $0.00 | Equity | Disallow and Expunge | |
| Richard E Busse | 747 4 Mile Rd<br>Cincinnati, OH 45230-5214 | 4/27/06 | 2868 | $0.00 | Equity | Disallow and Expunge | |
| Richard E Craine II | Richard E Craine II<br>7025 Lapham<br>Waterford, MI 48329-2839 | 5/30/06 | 7101 | $0.00 | Equity | Disallow and Expunge | |
| Richard E Eichhorn and Gladys | A Eichhorn Jt Ten<br>590 Isaac Prugh Way Apt 551<br>Kettering, OH 45429 | 5/8/06 | 5325 | $0.00 | Equity | Disallow and Expunge | |
| Richard E Hoellig and | Beverly A Hoellig Jt Ten<br>12 Lois Dr<br>Cheektowaga, NY 14227-3509 | 5/1/06 | 4176 | $0.00 | Equity | Disallow and Expunge | |
| Richard E Misck and | Gail S Misek Jt Ten<br>11101 Bendix Dr<br>Goodrich, MI 48438-9021 | 5/19/06 | 6362 | $0.00 | Equity | Disallow and Expunge | |
| Richard E Misek | 11101 Bendix Dr<br>Goodrich, MI 48438-9021 | 5/19/06 | 6380 | $0.00 | Equity | Disallow and Expunge | |
| Richard E O Connor | 7879 Tuscany Dr<br>Poland, OH 44514 | 4/28/06 | 3047 | $0.00 | Equity | Disallow and Expunge | |
| Richard Gagliano | 655 S Phillips Rd<br>Columbus, NC 28722 | 5/1/06 | 3662 | $0.00 | Equity | Disallow and Expunge | |
| Richard H Brownlee | 36 Dug Rd<br>Port Jervis, NY 12771-3308 | 5/5/06 | 4810 | $0.00 | Equity | Disallow and Expunge | |
| Richard Henry Harbers | 2913 Rocky Creek Rd<br>La Grange, TX 78945-4613 | 5/22/06 | 6494 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Richard J Franko | 6760 Farmingdale Ln<br>Mentor, OH 44060-3990 | 7/19/06 | 9871 | $120.00 | Equity | Disallow and Expunge | |
| Richard J Mayernik and Ruth F Mayernik | Ruth F Mayernik Tr<br>Richard J and Ruth F Mayernik<br>Rev Living Trust Ua 031600<br>17725 E Kirkwood Dr<br>Clinton Twp, MI 48038-1215 | 5/22/06 | 6596 | $0.00 | Equity | Disallow and Expunge | |
| Richard J Pauli Tr | Ua Dtd 12701<br>Richard J Pauli Trust<br>608 Sonata Way<br>Silver Springs, MD 20901-5001 | 7/20/06 | 10057 | $1,992.88 | Equity | Disallow and Expunge | |
| Richard J Saunders and | Margaret J Gall Jt Ten<br>16902 Whitby<br>Livonia, MI 48154-2532 | 5/3/06 | 4568 | $0.00 | Equity | Disallow and Expunge | |
| Richard James Vallad | 4645 Morgan Ln<br>Columbiaville, MI 48421-9624 | 7/21/06 | 10130 | $0.00 | Equity | Disallow and Expunge | |
| Richard L and Della M Lyons Jt Ten | Ten Ten<br>2184 Burlingame Rd<br>Emporia, KS 66801-7954 | 7/18/06 | 9733 | $0.00 | Equity | Disallow and Expunge | |
| Richard L Kurtz | 11230 N Forest Grove Rd<br>Mooresville, IN 46158 | 5/24/06 | 6772 | $0.00 | Equity | Disallow and Expunge | |
| Richard L Maires and Barbara J | Maires Tr Richard L<br>Maires Family Trust Dtd<br>29679<br>12 Northridge Ln<br>Sandy, UT 84092-4902 | 4/28/06 | 3250 | $0.00 | Equity | Disallow and Expunge | |
| Richard L Mitchell | 1116 1/2 12th<br>Kingfisher, OK 73750-4025 | 5/1/06 | 4255 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Richard M Fuller | 3731 Gulfstream Pkwy<br>Cape Coral, FL 33993-9537 | 7/18/06 | 9751 | $0.00 | Equity | Disallow and Expunge | |
| Richard M Fuller and | Cynthia D Fuller Jt Ten<br>3731 Gulfstream Pkwy<br>Cape Coral, FL 33993-9583 | 7/18/06 | 9752 | $0.00 | Equity | Disallow and Expunge | |
| Richard P Hellmich | 30 Indian Ln<br>Tiffin, OH 44883-3353 | 5/1/06 | 4284 | $0.00 | Equity | Disallow and Expunge | |
| Richard R Mccomb | 432 Carrie Dr<br>Flushing, MI 48433-1922 | 4/27/06 | 2865 | $0.00 | Equity | Disallow and Expunge | |
| Richard R Sanders and Bernice | G Sanders Jt Ten<br>920 N 82nd St H14<br>Scottsdale, AZ 85257-3875 | 5/12/06 | 9267 | $254.41 | Equity | Disallow and Expunge | |
| Richard S Fitzgerald and | Patricia J Fitzgerald Jt Ten<br>4202 Chapman<br>Shelby Township, MI 48316 | 5/2/06 | 4490 | $2,052.54 | Equity | Disallow and Expunge | |
| Richard T Mazzarelli | 28 Talbott Farm Dr<br>Mendon, MA 01756-1125 | 5/3/06 | 4538 | $0.00 | Equity | Disallow and Expunge | |
| Richard Triebel | 750 N Kings Rd 304<br>Los Angeles, CA 90069-5907 | 6/22/06 | 8338 | $0.00 | Equity | Disallow and Expunge | |
| Richard W Bergmann and Dtd 083002 | Janet G Bergmann Ttees Ua<br>Bergmann Family Trust<br>4931 Matilija<br>Sherman Oaks, CA 91423 | 4/27/06 | 2884 | $301.00 | Equity | Disallow and Expunge | |
| Richard W Danish | 5201 S Monitor<br>Chicago, IL 60638-1519 | 6/1/06 | 7312 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ricki S Eck | 2727 Holly Beach Rd Baltimore, MD 21221-2022 | 5/26/06 | 6880 | $452.47 | Equity | Disallow and Expunge | |
| Ricky Tyra | 20518 Emmett Taylor, MI 48180-4363 | 5/26/06 | 6895 | $0.00 | Equity | Disallow and Expunge | |
| Rita A Mcclintock and | Dennis J Gagnon Jt Ten 16 Francella Rd Methuen, MA 01844-4250 | 6/7/06 | 7597 | $0.00 | Equity | Disallow and Expunge | |
| Rita L Hodack and | Robert J Hodack Jt Ten 7011 E Potter Rd Davison, MI 48423-9527 | 5/5/06 | 4787 | $0.00 | Equity | Disallow and Expunge | |
| Rita M Slageter Tr | Rita M Slageter Trust Ua 041999 5686 Bridgetown Rd H23 Cincinnati, OH 45248 | 5/10/06 | 5413 | $0.00 | Equity | Disallow and Expunge | |
| Ritchie Thomas M | 465 Cdgen Sweden TL Rd Spencerport, NY 14559 | 7/28/06 | 11840 | $1,000.00 | Equity | Disallow and Expunge | |
| Robert A Green and Maurine A | Green Jt Ten 26 Clara Barton Ln Galveston, TX 77551-1104 | 5/15/06 | 5882 | $0.00 | Equity | Disallow and Expunge | |
| Robert A Mazzola | 2477 Susquehanna Rd Abington, PA 19001-4208 | 4/28/06 | 3271 | $0.00 | Equity | Disallow and Expunge | |
| Robert B Bruyn | 22440 Sherman Rd Steger, IL 60475-5540 | 4/28/06 | 3111 | $55.00 | Equity | Disallow and Expunge | |
| Robert B Mc Webb | 617 Choo Choo Ln Balrico, FL 33594 | 5/4/06 | 4611 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert Ballesteros | 10109 Gaynor<br>North Hills, CA 91343-1406 | 6/13/06 | 7861 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Blackman Tr | Robert C Blackman Fam Living Trust Ua 042398<br>120 Pine Oak Dr<br>Mabank, TX 75156 | 6/16/06 | 8064 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Chynoweth | 508 E Roosevelt Ave Penn Acres<br>New Castle, DE 19720-3226 | 6/26/06 | 8570 | $225.19 | Equity | Disallow and Expunge | |
| Robert C Dargel Jr Cust | Steven John Dargel Unif Gift Min Act Mich<br>14081 Timberview Dr<br>Shelby Township, MI 48315 | 7/21/06 | 10225 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Davis Jr Tr | Robert C Davis Jr Trust Ua 60398<br>369 Galleon Way<br>Seal Beach, CA 90740-5936 | 5/1/06 | 4178 | $25,140.00 | Equity | Disallow and Expunge | |
| Robert C Grinstead | Box 73<br>Waverly, VA 23890-0073 | 5/17/06 | 6164 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Larson and Ruth L | Larson Jt Ten<br>Box 428<br>Cairo, NE 68824-0428 | 6/9/06 | 7731 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Moore Jr | 8959 Red House Rd<br>Appomattox, VA 24522-5296 | 5/5/06 | 4907 | $57.96 | Equity | Disallow and Expunge | |
| Robert C N Anderson Tr | Robert C N Anderson Living Trust Ua 52899<br>629 E Longden Dr<br>San Gabriel, CA 91775-1613 | 4/27/06 | 2942 | $702.42 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert C Roberts and | Trs Ua Dtd 053101 The Lorraine A Roberts Revocable Trust 395 Roberts Ln Bloomsburg, PA 17815-9141 | 5/17/06 | 6209 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Schock | 2974 Westminster Circle Nw Atlanta, GA 30327-1640 | 4/28/06 | 3150 | $3,905.18 | Equity | Disallow and Expunge | |
| Robert C Shouse | 310 Arvida St Walled Lake, MI 48390-3512 | 5/8/06 | 5357 | $0.00 | Equity | Disallow and Expunge | |
| Robert Cotter and Laura Cotter Jt Ten | 13017 Canterbury Leawood, KS 66209-1769 | 5/11/06 | 5617 | $3,775.00 | Equity | Disallow and Expunge | |
| Robert Cox | 10070 St Rt 124 Rt 4 Hillsboro, OH 45133 | 6/26/06 | 8476 | $0.00 | Equity | Disallow and Expunge | |
| Robert D Lamoreaux | Tod Account 4637 Clydesdale Rd Lansing, MI 48906-9024 | 6/2/06 | 7360 | $7,700.00 | Equity | Disallow and Expunge | |
| Robert D Starr | 3075 W Farrand Rd Clio, MI 48420 | 7/14/06 | 9488 | $0.00 | Equity | Disallow and Expunge | |
| Robert D Starr | Robert D Starr 3075 W Farrand Rd Clio, MI 48420 | 7/14/06 | 9488 | $0.00 | Equity | Disallow and Expunge | |
| Robert Donald Kunstman | 106 Chief Cv Hot Springs Natl, AR 71913-8828 | 5/1/06 | 3718 | $557.41 | Equity | Disallow and Expunge | |
| Robert E Dietz Tr | Robert E and Mary M Dietz Trust Ua 050997 9231 Butwell Livonia, MI 48150 | 7/28/06 | 11823 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert E Fike and | Eloise M Fike Tr<br>Ua 061495<br>3623 E 1769th Rd<br>Ottawa, IL 61350 | 5/2/06 | 4320 | $0.00 | Equity | Disallow and Expunge | |
| Robert E Montgomery and Lenora | H Montgomery Jt Ten<br>20723 Roberts Dr<br>Sheridan, IN 46069-9762 | 5/1/06 | 4146 | $0.00 | Equity | Disallow and Expunge | |
| Robert E Peale and Beverly | E Peale Jt Ten<br>10343 Greentree Dr<br>Carmel, IN 46032-9692 | 5/15/06 | 5863 | $0.00 | Equity | Disallow and Expunge | |
| Robert F Atkinson and | Phyllis A Atkinson Jt Ten<br>Box 16<br>No Turner, ME 04266-0016 | 5/9/06 | 5379 | $0.00 | Equity | Disallow and Expunge | |
| Robert F Hammond Sr | 7216 A Sw Manor Way<br>Aloha, OR 97007 | 5/8/06 | 4973 | $0.00 | Equity | Disallow and Expunge | |
| Robert F Wolfe | Robert F Wolfe<br>Wolfe Jt Ten<br>Apt 2e<br>125 Garwood Rd Apt 206b<br>Richmond, IN 47374 | 5/17/06 | 6154 | $0.00 | Equity | Disallow and Expunge | |
| Robert G Collins | 11167 Borgman<br>Belleville, MI 48111-1212 | 5/17/06 | 6213 | $0.00 | Equity | Disallow and Expunge | |
| Robert G Garrett and Marie | Garrett Jt Ten<br>9554 Seaway Dr<br>Box 272<br>Algonac, MI 48001-4379 | 5/16/06 | 5919 | $0.00 | Equity | Disallow and Expunge | |
| Robert G Sorenson and Louise M | Sorenson Jt Ten<br>935 16th St Ne<br>Mason City, IA 50401-1427 | 5/1/06 | 4155 | $798.41 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert G Tvardzik | 152 Plymouth Ave<br>Trumbull, CT 06611-4152 | 5/12/06 | 5688 | $0.00 | Equity | Disallow and Expunge | |
| Robert G Zapinski and Joyce M | Zapinski Jt Ten<br>4652 Parker St<br>Dearborn Hgts, MI 48125-2239 | 5/11/06 | 5620 | $0.00 | Equity | Disallow and Expunge | |
| Robert H Heath | 9 Walsh Way<br>Morris Plains, NJ 07950-1916 | 7/13/06 | 9414 | $0.00 | Equity | Disallow and Expunge | |
| Robert H Heath and Adele H | Heath Jt Ten<br>9 Walsh Way<br>Morris Plains, NJ 07950-1916 | 7/13/06 | 9413 | $0.00 | Equity | Disallow and Expunge | |
| Robert H Klemp and Dorinda A | Klemp Jt Ten<br>16992 Timberlakes Dr Sw<br>Fort Myers, FL 33908-5322 | 7/17/06 | 9642 | $10,058.76 | Equity | Disallow and Expunge | |
| Robert H Mack and | Shirley J Mack Jt Ten<br>10505 Blaine Rd<br>Brighton, MI 48114-9646 | 7/18/06 | 9749 | $0.00 | Equity | Disallow and Expunge | |
| Robert H Meagher and Muriel J | Meagher Jt Ten<br>97 Holly Ave<br>Hempstead, NY 11550-5209 | 5/5/06 | 4816 | $438.35 | Equity | Disallow and Expunge | |
| Robert H Raab and Joan P Raab Jt Ten | 1519 SW 6th Court<br>Boca Raton, FL 33486 | 5/4/06 | 4631 | $10,579.95 | Equity | Disallow and Expunge | |
| Robert I Odom | 12722 Ninth N W<br>Seattle, WA 98177-4306 | 5/22/06 | 6456 | $704.00 | Equity | Disallow and Expunge | |
| Robert I Shaw | 3678 Merrie Ln<br>Grayling, MI 49738-9802 | 5/26/06 | 6896 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert J Comini and Nancy M | Comini Jt Ten<br>6515 Paul Revere<br>Canton, MI 48187-3053 | 5/22/06 | 6436 | $2,015.76 | Equity | Disallow and Expunge | |
| Robert J Gunderman and Mary C Gunderman Jt Ten | Robert J Gunderman and Mary C Gunderman Jt Ten<br>Robert J Gunderman and Mary C Gunderman Jt Ten<br>5669 Shadowbrook Dr<br>Columbus, OH 43235-7566 | 6/6/06 | 7584 | $0.00 | Equity | Disallow and Expunge | |
| Robert J Honus | PO Box 133<br>Bergland, MI 49910-0133 | 5/8/06 | 5138 | $94.65 | Equity | Disallow and Expunge | |
| Robert J Huk | 53585 Oakview Dr<br>Shelby Township, MI 48315-1920 | 6/13/06 | 7894 | $1,256.32 | Equity | Disallow and Expunge | |
| Robert J Knick and Janet L | Knick Jt Ten<br>2015 Ivy Dr<br>Anderson, IN 46011-3824 | 7/24/06 | 10347 | $1,447.17 | Equity | Disallow and Expunge | |
| Robert J Nicolai | 38919 Creek Ridge Cir<br>Clinton Township, MI 48036-3840 | 5/1/06 | 3677 | $0.00 | Equity | Disallow and Expunge | |
| Robert J Schworer Cust | Jessica L Schworer Unif Gift<br>Min Act Ky<br>1529 Sleepy Hollow Rd<br>Fort Wright, KY 41011-1947 | 5/16/06 | 6018 | $0.00 | Equity | Disallow and Expunge | |
| Robert K Tevens Cust Alyssa | M Tevens Under Ny Unif Gifts<br>Min Act<br>90 Forestglen Cir<br>Williamsville, NY 14221-1359 | 5/16/06 | 6093 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert K Tevens Cust For | Andrew R Tevens Under Ny Uniforms Gifts Minors Act 90 Forestglen Cir Williamsville, NY 14221-1359 | 5/16/06 | 6092 | $0.00 | Equity | Disallow and Expunge | |
| Robert K Tevens Cust Kevin A | Tevens Under Ny Unif Gifts Min Act 90 Forestglen Cir Williamsville, NY 14221-1359 | 5/16/06 | 6091 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Bartlett | 1464 N M 51 Apt 38 Owosso, MI 48867 | 5/10/06 | 5542 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Einodshofer | 6425 Olde Farm Ln Erie, PA 16505-1073 | 5/16/06 | 5927 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Gleichauf dead moved 2 03 | Wife Lafern Gleichauf R3 County E 2138 Mineral Point, WI 53565 | 5/15/06 | 5788 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Gray | 902 W 300 S Crawfordsville, IN 47933-9161 | 6/15/06 | 8047 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Herbster and Mary | Herbster Jt Ten 301 Retford Ave Cranford, NJ 07016-2828 | 5/10/06 | 5480 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Rhoney | 1406 Bethel Rd Morganton, NC 28655-8309 | 7/28/06 | 12073 | $0.00 | Equity | Disallow and Expunge | |
| Robert L Wickline | 13927 Mohawk Middleburg Ht, OH 44130-4960 | 4/28/06 | 3212 | $269.80 | Equity | Disallow and Expunge | |
| Robert Lee Rodgers and | Bettyann Rodgers Ten Ent 511 Grandview Ave Pitman, NJ 08071-1711 | 5/8/06 | 5209 | $16.65 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert Lord | 522 Nw 50th Ave<br>Delray Beach, FL 33445 | 5/8/06 | 5279 | $87.47 | Equity | Disallow and Expunge | |
| Robert M Reed | 7130 Orchard Path Dr<br>Clemmons, NC 27012-8243 | 5/12/06 | 5683 | $0.00 | Equity | Disallow and Expunge | |
| Robert M Sedgwick and Betty J | Sedgwick Jt Ten<br>10 Eppinger Dr<br>Port Charlotte, FL 33953-1433 | 5/1/06 | 3626 | $0.00 | Equity | Disallow and Expunge | |
| Robert Marciszewski and Tammy | Marciszewski Jt Ten<br>838 Barnsdale Rd<br>La Grange Pk, IL 60526-1607 | 5/1/06 | 3620 | $0.00 | Equity | Disallow and Expunge | |
| Robert Middleton | 322 Crystal Wash Dr<br>La Grange, KY 40031-1158 | 5/1/06 | 3648 | $164.29 | Equity | Disallow and Expunge | |
| Robert N Robison | 227 W Beaver Ave<br>Fort Morgan, CO 80701-2301 | 5/24/06 | 6769 | $0.00 | Equity | Disallow and Expunge | |
| Robert O Houghtaling | 844 Eugene Dr<br>Oxford, MI 48371-4730 | 5/4/06 | 4634 | $0.00 | Equity | Disallow and Expunge | |
| Robert P Bryn and Vernita R | Bryn Trustees Ua Dtd<br>050394 The Robert P Bryn<br>Family Trust<br>3057 S Higuera St 82<br>San Luis Obispo, CA 93401 | 5/8/06 | 5222 | $1,364.16 | Equity | Disallow and Expunge | |
| Robert R Keller and | Marilyn J Keller Jt Ten<br>5357 W County Rd 450 S<br>Coatesville, IN 46121-9786 | 6/20/06 | 8287 | $0.00 | Equity | Disallow and Expunge | |
| Robert S Ferrell | 5086 Castlerock Way<br>Naples, FL 34112-7926 | 7/13/06 | 9410 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert S Ferrell Tr | Robert S Ferrell Trust Ua 050791 5086 Castlerock Way Naples, FL 34112-7926 | 7/13/06 | 9409 | $0.00 | Equity | Disallow and Expunge | |
| Robert S Strong | 515 N Bailey Circle Mason, MI 48854-1277 | 5/1/06 | 3866 | $0.00 | Equity | Disallow and Expunge | |
| Robert Schellhause | 312 Herr St Englewood, OH 45322-1220 | 5/31/06 | 7181 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Carroll | 88 Westview Terr Rochester, NY 14620-3908 | 5/12/06 | 5697 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Carroll and | Susan J Cortina Jt Ten 88 Westview Ter Rochester, NY 14620-3908 | 5/12/06 | 5698 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Doughty | 4118 Browning Ave Colorado Springs, CO 80910 | 6/30/06 | 8821 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Kruppe | 607 S Pkside Elmhurst, IL 60126-4321 | 4/28/06 | 3029 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Martie and Althea R | Martie Jt Ten Box 493 Barnegat Light, NJ 08006-0493 | 4/28/06 | 3291 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Prodinger and Hazel E | Prodinger Jt Ten 1304 Berrywood Pl Lansing, MI 48917-1507 | 7/5/06 | 8972 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Ryder and Marlene | Ryder Jt Ten 1326 Deep Run Ln Reston, VA 20190-3909 | 7/11/06 | 9300 | $397.79 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert V Evans Jr | 5915 Garfield St<br>Lincoln, NE 68506-1448 | 4/27/06 | 2850 | $0.00 | Equity | Disallow and Expunge | |
| Robert W Fisher and Ruth E | Fisher Jt Ten<br>9301 E 16th St<br>Indianapolis, IN 46229-2005 | 6/1/06 | 7309 | $0.00 | Equity | Disallow and Expunge | |
| Robert W Haslinger and Debra A | Haslinger Jt Ten<br>901 Barker Rd<br>Fremont, OH 43420-3106 | 4/28/06 | 3229 | $0.00 | Equity | Disallow and Expunge | |
| Robert W Pepper and Patricia A | Pepper Jt Ten<br>513 Heartstone Ln Se<br>Marietta, GA 30067 | 6/27/06 | 8596 | $1,794.23 | Equity | Disallow and Expunge | |
| Robert W Robinson | 26 Bayshore Cresent<br>St Catharines, ON L2N 5Y6 Canada | 5/19/06 | 6297 | $0.00 | Equity | Disallow and Expunge | |
| Robert W Unger | 100 E Canter Dr<br>Terre Haute, IN 47802-4828 | 6/2/06 | 7334 | $150.00 | Equity | Disallow and Expunge | |
| Robert W Unger | Edna M Unger<br>Edna M Unger<br>3335 Wallace Ave<br>Terre Haute, IN 47802 | 6/2/06 | 7334 | $150.00 | Equity | Disallow and Expunge | |
| Robert W Ward and Ellen M Ward Jt Ten | 3701 Ironwood Way<br>Anderson, IN 46011-1655 | 5/25/06 | 6868 | $0.00 | Equity | Disallow and Expunge | |
| Robert Zimmerman | 3625 Hunters Creek Rd<br>Edmond, OK 73003 | 7/24/06 | 10449 | $0.00 | Equity | Disallow and Expunge | |
| Roberta Cramer Shields and | Reed Cramer Shields Ten Ent<br>767 Warner Rd<br>Vienna, OH 44473-9720 | 7/21/06 | 10176 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Roberta Denehy | 22 Aragon Blvd<br>San Mateo, CA 94402-2314 | 5/2/06 | 4414 | $10,000.00 | Equity | Disallow and Expunge | |
| Roberta M Dettman | 500 Pecan Creek Dr<br>Horseshoe Bay, TX 78657 | 5/17/06 | 6188 | $0.00 | Equity | Disallow and Expunge | |
| Roberta Roberts Bower | Roberta Roberts Bower<br>5600 Wild Rose Ln<br>Milford, OH 45150-2653 | 5/8/06 | 5310 | $926.00 | Equity | Disallow and Expunge | |
| Robin S Biesemeier | 1121 Karen Way<br>Modesto, CA 95350-3414 | 5/16/06 | 5925 | $200.00 | Equity | Disallow and Expunge | |
| Robin S Biesemeier and Rhonda | K Biesemeier Jt Ten<br>1121 Karen Way<br>Modesto, CA 95350-3414 | 5/16/06 | 5924 | $400.00 | Equity | Disallow and Expunge | |
| Roderick P Aquino and | Marianne Aquino Jt Ten<br>431 Marquardt Ave<br>North Canton, OH 44720-2158 | 5/25/06 | 6850 | $3,627.00 | Equity | Disallow and Expunge | |
| Roger A Swajger and Alice J | Swajger Jt Ten<br>11 Colona Rd<br>Wayne, NJ 07470-6103 | 5/19/06 | 6312 | $5,600.00 | Equity | Disallow and Expunge | |
| Roger B Vaughan | 450 La Marina<br>Santa Barbara, CA 93109-1720 | 5/1/06 | 3558 | $0.00 | Equity | Disallow and Expunge | |
| Roger D Clay | 871 E Walton Blvd<br>Pontiac, MI 48340-1363 | 5/8/06 | 5212 | $118.00 | Equity | Disallow and Expunge | |
| Roger D West | 30 Juniper Creek Blvd<br>Pinehurst, NC 28374-6804 | 5/1/06 | 3813 | $0.00 | Equity | Disallow and Expunge | |
| Roger L Petrella | 421 S Union St<br>Galion, OH 44833-2547 | 7/6/06 | 9057 | $311.87 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Roger Pickerign and | Deyonne Pickerign Jt Ten<br>2008 Shawnee<br>Leavenworth, KS 66048 | 5/10/06 | 5424 | $700.00 | Equity | Disallow and Expunge | |
| Roger R Hanneman | 17635 N Ironhorse Dr<br>Surprise, AZ 85374-6244 | 5/4/06 | 4667 | $0.00 | Equity | Disallow and Expunge | |
| Roger R Kline | 1342 Berkshire<br>Grosse Pointe Pk, MI 48230-1036 | 5/8/06 | 5348 | $797.69 | Equity | Disallow and Expunge | |
| Roland Card and Claire A Card Jt Ten | 153 Hennepin Rd<br>Grand Island, NY 14072 | 7/18/06 | 9735 | $0.00 | Equity | Disallow and Expunge | |
| Roland E Creasy and Jennie | Creasy Jt Ten<br>3105 Grand View Dr<br>Greeley, CO 80631-9488 | 5/1/06 | 4170 | $583.43 | Equity | Disallow and Expunge | |
| Roland T St Pierre | 2795 Palo Verde Dr<br>Avon Pk, FL 33825-7703 | 7/5/06 | 9015 | $0.00 | Equity | Disallow and Expunge | |
| Roman Goodman and Crystal M | Goodman Jt Ten<br>1404 Wickham Dr<br>Lansing, MI 48906-5586 | 5/30/06 | 6973 | $0.00 | Equity | Disallow and Expunge | |
| Romilda E Westenhofer | 1800 Hartman Ave<br>Louisville, KY 40205-1420 | 5/8/06 | 5001 | $0.00 | Equity | Disallow and Expunge | |
| Ronald A Brantley and Nelwyn L | Brantley Jt Ten<br>PO Box 551<br>Philadelphia, MS 39350 | 5/4/06 | 4689 | $0.00 | Equity | Disallow and Expunge | |
| Ronald A Giangiobbe | 5987 Rose St<br>N Syracuse, NY 13212-3359 | 7/6/06 | 9068 | $0.00 | Equity | Disallow and Expunge | |
| Ronald B Ruoff | 1008 David Ln<br>Jeannette, PA 15644-4516 | 6/2/06 | 7354 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ronald C Williamson Cust | Chad L Williamson<br>Unif Trans Min Act Co<br>6515 West 4600 South<br>Hooper, UT 84315 | 5/4/06 | 4756 | $0.00 | Equity | Disallow and Expunge | |
| Ronald G Sidaway | 638 Cornwell Ave<br>Elyria, OH 44035-6620 | 5/5/06 | 4833 | $0.00 | Equity | Disallow and Expunge | |
| Ronald H De Vold | 729 Tropical Circle<br>Siesta Key<br>Sarasota, FL 34242-1438 | 5/1/06 | 3760 | $75.00 | Equity | Disallow and Expunge | |
| Ronald J Maj | 12 Beecham Ct<br>Owings Mills, MD 21117-6001 | 7/25/06 | 10608 | $963.12 | Equity | Disallow and Expunge | |
| Ronald Kingston and Lenore | Kingston Jt Ten<br>33983 Brittany Dr<br>Farmington Hills, MI 48335-1427 | 5/1/06 | 3445 | $0.00 | Equity | Disallow and Expunge | |
| Ronald L Holloway | 2768 Woodlawn Dr<br>Anderson, IN 46013-9735 | 7/20/06 | 10041 | $0.00 | Equity | Disallow and Expunge | |
| Ronald L Ranger | 9419 Hegel Rd<br>Goodrich, MI 48438-9256 | 6/30/06 | 8825 | $0.00 | Equity | Disallow and Expunge | |
| Ronald L Schroeder | 437 North Five Lakes Rd<br>Attica, MI 48412-9738 | 5/8/06 | 5330 | $0.00 | Equity | Disallow and Expunge | |
| Ronald L Smith | 5737 Kaynorth St<br>Lansing, MI 48911 | 5/2/06 | 4481 | $24.69 | Equity | Disallow and Expunge | |
| Ronald L Turner | 9738 Barkley<br>Millington, MI 48746-9728 | 7/10/06 | 9189 | $0.00 | Equity | Disallow and Expunge | |
| Ronald Laviola | 8 Ctr St<br>Rumson, NJ 07760-1713 | 7/10/06 | 9246 | $645.21 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ronald Noseck As Cust For | Ryan A Noseck Under Arizona Unif Gifts To Minors Act 13730 East Camino Cartamo Tucson, AZ 85749-9193 | 6/29/06 | 8739 | $0.00 | Equity | Disallow and Expunge | |
| Ronald Noseck Cust For | Miranda N Noseck Under The Arizona Unif Gifts To Minors Act 13730 East Camino Cartamo Tucson, AZ 85749-9193 | 6/29/06 | 8743 | $0.00 | Equity | Disallow and Expunge | |
| Ronald Noseck Cust For Rhett | R Noseck Under Arizona Unif Gifts To Minors Act 13730 East Camino Cartamo Tucson, AZ 85749-9193 | 6/29/06 | 8744 | $0.00 | Equity | Disallow and Expunge | |
| Ronald P Slongo and Jacqueline M | Slongo Tr Ronald P Slongo Trust Ua 020499 37039 Maas Dr Sterling Heights, MI 48312-1939 | 7/10/06 | 9181 | $0.00 | Equity | Disallow and Expunge | |
| Ronald R Alderman Sr | 91 Poplar St Fairburn, GA 30213-1749 | 4/28/06 | 3168 | $0.00 | Equity | Disallow and Expunge | |
| Ronald R Napierala | 5860 Bear Creek Dr Sylvania, OH 43560-9540 | 5/4/06 | 4623 | $74.90 | Equity | Disallow and Expunge | |
| Ronald R Pawlak | Depository Trust Company Treasurers Dept 2176 Golf View Harbor Springs, MI 49740 | 6/26/06 | 8491 | $7,688.67 | Equity | Disallow and Expunge | |
| Ronald R Richter | 523 Winter Garden Dr Fenton, MO 63026 | 7/25/06 | 10863 | $1,713.94 | Equity | Disallow and Expunge | |
| Ronald Rosenberg and | Claudia Rosenberg Jt Ten 704 Spring Farm Rd Lake Villa, IL 60046-5782 | 6/9/06 | 7753 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ronald Sutherland and Anna M | Sutherland Jt Ten 1805 Rolling Ln Cherry Hill, NJ 08003-3325 | 5/5/06 | 4784 | $798.63 | Equity | Disallow and Expunge | |
| Ronald T Koverman | 2026 Springmill Rd Kettering, OH 45440-2814 | 5/1/06 | 3468 | $0.00 | Equity | Disallow and Expunge | |
| Ronald T Mager and Marlene A | Mager Jt Ten 21225 Madison St Clair Shores, MI 48081-3392 | 5/1/06 | 3486 | $0.00 | Equity | Disallow and Expunge | |
| Ronald W Hamm and Kevin C Hamm Jt Ten | 241 Ash St Wisconsin Rapids, WI 54494-2028 | 5/2/06 | 4453 | $0.00 | Equity | Disallow and Expunge | |
| Ronald William Kern | 6 Shore Dr New Fairfield, CT 06812-2914 | 4/28/06 | 3350 | $860.69 | Equity | Disallow and Expunge | |
| Roni J Howard | 76 Broad St S F, CA 94112-3002 | 5/16/06 | 6017 | $162.00 | Equity | Disallow and Expunge | |
| Ronnie A Kranz | 1894 Aurelius Rd Mason, MI 48854-9762 | 5/1/06 | 4281 | $0.00 | Equity | Disallow and Expunge | |
| Ronnie Chapman and Martha | Chapman Jt Ten 20107 Lakeworth Roseville, MI 48066-1122 | 5/30/06 | 7025 | $50.00 | Equity | Disallow and Expunge | |
| Rosalia Hauser | Torokvesz u 66 B 1025 Budapest ,   Hungary | 6/20/06 | 8260 | $0.00 | Equity | Disallow and Expunge | |
| Rosalie S Toms | 5079 W 16th St Speedway, IN 46224-6509 | 7/21/06 | 10242 | $0.00 | Equity | Disallow and Expunge | |
| Rosario Gennaro | 181 Forestview Dr Williamsville, NY 14221-1415 | 5/22/06 | 6464 | $3,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rose Balint | 10 Canby St<br>Pt Robinson, ON L0S 1K0 Canada | 7/28/06 | 12085 | $0.00 | Equity | Disallow and Expunge | |
| Rose Crimi and | Ronald Crimi and<br>Gary Crimi<br>Jt Ten<br>2538 Balsam Ave<br>East Meadow, NY 11554-4208 | 4/28/06 | 3157 | $0.00 | Equity | Disallow and Expunge | |
| Rose M Daniel | 5100 Sharon Rd 2101<br>Charlotte, NC 28210-4777 | 6/6/06 | 7536 | $10,480.68 | Equity | Disallow and Expunge | |
| Rose Marie Franklin | Co Maryknoll<br>Box 511<br>Maryknoll, NY 10545 | 5/11/06 | 5643 | $908.80 | Equity | Disallow and Expunge | |
| Rose Marie Sumkowski and John | F Karwowski Jt Ten<br>Co Rose Marie Karwowski<br>38032 S Bonkay Dr<br>Clinton Township, MI 48036 | 5/17/06 | 6195 | $0.00 | Equity | Disallow and Expunge | |
| Rosemarie N Misiak Tr | Ernest M Misiak Irrevocable<br>Trust Ua 102892<br>11291 Katrine Dr<br>Fenton, MI 48430-9007 | 5/1/06 | 3768 | $0.00 | Equity | Disallow and Expunge | |
| Rosemarie Verlinde Etter | 280 Wauquanesit Dr<br>Brewster, MA 02631-1224 | 6/30/06 | 8783 | $0.00 | Equity | Disallow and Expunge | |
| Rosemarie Verlinde Etter | Brown Brothers Harriman + Co<br>Brown Brothers Harriman + Co<br>140 Broadway<br>New York, NY 10005 | 6/30/06 | 8783 | $0.00 | Equity | Disallow and Expunge | |
| Rosemary A Jones | 7102 Ridgewood Ave<br>Chevy Chase, MD 20815-5148 | 5/8/06 | 5265 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rosemary F Palladino | 1 Lakeside Pl<br>Staten Island, NY 10305-1517 | 5/3/06 | 4580 | $1,000.00 | Equity | Disallow and Expunge | |
| Roslyn L Laster | Box 41003<br>91051 Jerusalem<br>,   Israel | 6/19/06 | 8166 | $0.00 | Equity | Disallow and Expunge | |
| Roxanna Clark | 7326 Grandwood<br>Swartz Creek, MI 48473-9101 | 5/12/06 | 5696 | $0.00 | Equity | Disallow and Expunge | |
| Roy H Atkinson Jr | 512 N Water St<br>Peru, IN 46970-1222 | 7/20/06 | 10028 | $0.00 | Equity | Disallow and Expunge | |
| Roy H Misenhimer Trustee Ua | Misenhimer Family Trust Dtd 33872<br>305 E Columbia Ave<br>Pomona, CA 91767-3951 | 4/27/06 | 2840 | $28,376.00 | Equity | Disallow and Expunge | |
| Roy R Mcpherson and Geraldine | Mcpherson Jt Ten<br>1702 Woodway Dr<br>Kent, OH 44240-5918 | 5/19/06 | 6304 | $0.00 | Equity | Disallow and Expunge | |
| Roy S Wilson | 132 Oakwood Dr<br>Woodruff, SC 29388-9479 | 4/28/06 | 3200 | $0.00 | Equity | Disallow and Expunge | |
| Roy V Ison and Linda J Ison Jt Ten | 709 Swope Dr<br>Independence, MO 64056 | 4/28/06 | 3118 | $300.00 | Equity | Disallow and Expunge | |
| Ruble Linda | 3741 Braddock St<br>Kettering, OH 45420 | 5/1/06 | 4128 | $0.00 | Equity | Disallow and Expunge | |
| Ruby B Luedemann | 118 Mount Hebron Church Rd<br>Searcy, AR 72143 | 4/26/06 | 4054 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rudolf Peckhardt and Erika | Peckhardt Jt Ten<br>5 Wendover Pl<br>Bridgewater, NJ 08807-5615 | 5/15/06 | 5860 | $0.00 | Equity | Disallow and Expunge | |
| Rudolph A Krenz and | Eileen M Krenz Jt Ten<br>5655 Novara Pl<br>Sarasota, FL 34238 | 5/16/06 | 6071 | $23,500.00 | Equity | Disallow and Expunge | |
| Rudolph Mihelich Jr and | Clara Susan Mihelich Tr<br>Rudolph Mihelich Jr Family<br>Trust Ua 111899<br>1305 N May St<br>Joliet, IL 60435-4047 | 5/19/06 | 6322 | $1,062.42 | Equity | Disallow and Expunge | |
| Rudolph R Sobotta and Betty | Sobotta Jt Ten<br>W 24065 Cyril Sobotta Ln<br>Arcadia, WI 54612 | 5/17/06 | 6160 | $1,873.75 | Equity | Disallow and Expunge | |
| Rudolph V Vollbrecht and Ernestine | Rudolph V Vollbrecht and Ernestine<br>Ernestine Vollbrecht Jt Ten<br>554 Prospect Ave<br>Neptune, NJ 07753-5632 | 5/1/06 | 3690 | $584.02 | Equity | Disallow and Expunge | |
| Rudy A Mondragon | 819 La Vega Court Sw<br>Albuquerque, NM 87105-3835 | 7/5/06 | 8964 | $0.00 | Equity | Disallow and Expunge | |
| Russell A Vogt Cust | Kyle Russell Vogt<br>Unif Trans Min Act Wa<br>32911 South Shore Dr<br>Mt Vernon, WA 98274 | 5/1/06 | 3625 | $0.00 | Equity | Disallow and Expunge | |
| Russell Blanton and Shirley Blanton | Shirley Blanton Tr<br>Russell Blanton and Shirley<br>Blanton Living Trust Ua 071696<br>15359 Saranac Dr<br>Whittier, CA 90604 | 5/17/06 | 6207 | $0.00 | Equity | Disallow and Expunge | |
| Russell D Obrien | 1372 Lakeshore Dr<br>Columbiavill, MI 48421-9772 | 5/4/06 | 4727 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Russell L Halteman and Kathryn | Halteman Jt Ten<br>324 Allentown Rd<br>Souderton, PA 18964-2102 | 5/2/06 | 4421 | $0.00 | Equity | Disallow and Expunge | |
| | Russell Larvadain and Beverly | A Larvadain Jt Ten<br>1794 Squirrel Valley Dr<br>Bloomfield Hills, MI 48304-1185 | 5/1/06 | 3786 | $5,715.87 | Equity | Disallow and Expunge | |
| | Russell M Harmon Jr | 1912 S Pk Rd<br>Anderson, IN 46011-3957 | 5/4/06 | 4695 | $0.00 | Equity | Disallow and Expunge | |
| | Russell R Johnson | 1476 Riverdale Dr<br>Oconomowoc, WI 53066-3436 | 6/19/06 | 8181 | $0.00 | Equity | Disallow and Expunge | |
| | Russell R Kennison Ii | 1408 Harvest Ln<br>Moberly, MO 65270-2934 | 6/30/06 | 8823 | $0.00 | Equity | Disallow and Expunge | |
| | Russell Veenendaal and Lillian | Veenendaal Jt Ten<br>W168 N11489 El Camino Dr<br>Germantown, WI 53022-3288 | 7/28/06 | 11791 | $0.00 | Equity | Disallow and Expunge | |
| | Ruth Anne Foster | 5233 Hawk Dr<br>Holiday, FL 34690-2132 | 6/29/06 | 8746 | $0.00 | Equity | Disallow and Expunge | |
| | Ruth Caylor | 40 05 Hampton St<br>Apt 708<br>Elmhurst, NY 11373-2043 | 5/10/06 | 5527 | $2,881.45 | Equity | Disallow and Expunge | |
| | Ruth D Wyborny | 1710 S 13th<br>Burlington, IA 52601-3608 | 5/1/06 | 4276 | $241.70 | Equity | Disallow and Expunge | |
| | Ruth E Baker | 324 Lexington Ave<br>For River Grove, IL 60021-1819 | 4/24/06 | 4056 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ruth Esther Echauri Beltran | Madrid 183 Bis<br>Co Del Carmen Coyoacan<br>Mexico City Distrito Federal<br>Cp 04100<br>,  Mexico | 7/20/06 | 10065 | $0.00 | Equity | Disallow and Expunge | |
| Ruth Jane Gilcrist | 451 Mc Conkey Dr<br>Buffalo, NY 14223-1135 | 5/12/06 | 5751 | $0.00 | Equity | Disallow and Expunge | |
| Ruth L De Santis | 2161 East 34th St<br>Brooklyn, NY 11234-4902 | 5/2/06 | 4384 | $0.00 | Equity | Disallow and Expunge | |
| Ruth Pallack | 16939 Davenport Rd<br>Dallas, TX 75248-1462 | 7/21/06 | 10236 | $46.24 | Equity | Disallow and Expunge | |
| Ruth Sipelstein and Bernard | Sipelstein Jt Ten<br>2260 E 63rd St<br>Brooklyn, NY 11234-6304 | 4/26/06 | 2793 | $0.00 | Equity | Disallow and Expunge | |
| Ryan Kim | 316 Crystal Creek Dr<br>Rochester, NY 14612 | 7/28/06 | 11818 | $1,000.00 | Equity | Disallow and Expunge | |
| Ryan Zeller | Depository Trust Company Treasurers Dept<br>550 W Fulton Apt 504<br>Chicago, IL 60661 | 6/26/06 | 8529 | $0.00 | Equity | Disallow and Expunge | |
| S Joseph Lamancusa Tr Uaw | S Lamancusa Dtd 051491<br>11254 Frederick Ln<br>Twinsburgh, OH 44087-2694 | 5/1/06 | 3460 | $0.00 | Equity | Disallow and Expunge | |
| Sacco Chantelle | 13064 W Countyhouse Rd<br>Albion, NY 14411 | 7/27/06 | 11381 | $1,000.00 | Equity | Disallow and Expunge | |
| Salama Essam | 8042 St Matthew Dr<br>Westchester, OH 45069 | 6/30/06 | 8800 | $27,549.90 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sally A Dean Tr Ua Dtd 10232003 | Sally Ann Dean Revocable Trust<br>550 Amelia Court<br>Nipomo, CA 93444 | 5/1/06 | 3906 | $0.00 | Equity | Disallow and Expunge | |
| Sally A Morris | 16625 Woodland Ct<br>Bridgeville, DE 19933 | 4/28/06 | 4065 | $0.00 | Equity | Disallow and Expunge | |
| Sally A Rose | 12055 Se 56th Ave<br>Milwaukie, OR 97222 | 5/17/06 | 6194 | $163.82 | Equity | Disallow and Expunge | |
| Sally J Roberts Tr | Sally J Roberts Revocable<br>Living Trust Ua 12400<br>1992 Kaley Ave<br>Westland, MI 48186-5508 | 6/14/06 | 7978 | $0.00 | Equity | Disallow and Expunge | |
| Sally Medick Demick | 14495 Crestridge Dr<br>Cement City, MI 49233 | 5/30/06 | 7155 | $664.32 | Equity | Disallow and Expunge | |
| Sally S Biscaro | 93 Delaware Rd<br>Kenmore, NY 14217-2403 | 6/22/06 | 8346 | $14,344.00 | Equity | Disallow and Expunge | |
| Salvador Cantio | 1645 Crestline Ln<br>Rochester Hills, MI 48307 | 4/28/06 | 3269 | $7,000.00 | Equity | Disallow and Expunge | |
| Salvatore Magri and | Phyllis Magri Jt Ten<br>152 Gates Greece Tl Rd<br>Rochester, NY 14606-3466 | 5/1/06 | 4174 | $3,722.00 | Equity | Disallow and Expunge | |
| Sam Casciani | 538 Montvale Ln<br>Rochester, NY 14626 | 7/28/06 | 11872 | $0.00 | Equity | Disallow and Expunge | |
| Sam D Simpson and Janette M | Simpson Jt Ten<br>2005 Choctaw Ridge<br>Gallatin, TN 37066-5851 | 5/8/06 | 5205 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sam T Bergholtz and Helen | Bergholtz Jt Ten<br>21 Somerset Ave<br>Hicksville, NY 11801-5143 | 5/1/06 | 3594 | $0.00 | Equity | Disallow and Expunge | |
| Samson S Kuo | 50975 Sharpstone Ct<br>Granger, IN 46530-6848 | 5/2/06 | 4391 | $1,423.97 | Equity | Disallow and Expunge | |
| Samuel Andrew Carnell and | Rachael Anne Carnell Tr<br>The Carnell Family Trust<br>Ua 12097<br>3255 Jenkins Av<br>San Jose, CA 95118-1417 | 5/26/06 | 6908 | $6,114.07 | Equity | Disallow and Expunge | |
| Samuel L Thorndike Jr | 5691 Stockton Hartfield Rd<br>Dewittville, NY 14728-9753 | 7/10/06 | 9204 | $0.00 | Equity | Disallow and Expunge | |
| Samuel V Gilman Jr | 129 Ridge Rd<br>Rumson, NJ 07760-1044 | 4/28/06 | 3335 | $0.00 | Equity | Disallow and Expunge | |
| Samuel W Kotsch Jr | 131 Kimberly Dr<br>Box 5<br>Manchester, CT 06045-0005 | 7/17/06 | 9549 | $317.27 | Equity | Disallow and Expunge | |
| Sandra J Liput | 47830 Anna Court<br>Shelby Twp, MI 48315 | 5/24/06 | 6776 | $0.00 | Equity | Disallow and Expunge | |
| Sandra K Coon | Co Sandra K Burtch<br>8135 Whitecliff<br>Grand Blanc, MI 48439-9561 | 5/17/06 | 6178 | $0.00 | Equity | Disallow and Expunge | |
| Sandra L Wright | 16315 Silver Shadow Ln<br>Hunter Town, IN 46748-9360 | 6/26/06 | 8488 | $0.00 | Equity | Disallow and Expunge | |
| Sanford J Stone and | Ileana Zayas Stone Jt Ten<br>5500 Holmes Run Pkwy 1115<br>Alexandria, VA 22304-2861 | 5/1/06 | 4143 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sarah L Smiley | 3394 Pimlico Pkwy<br>Lexington, KY 40517-2841 | 7/12/06 | 9399 | $0.00 | Equity | Disallow and Expunge | |
| Sarah Maurer | 1551 Lake Cook Rd<br>Deerfield, IL 60015-5651 | 6/27/06 | 8678 | $0.00 | Equity | Disallow and Expunge | |
| Sarah Nancy Hirsch | 674 Meadow Ln<br>Troy, OH 45373-2267 | 5/4/06 | 4735 | $2,550.00 | Equity | Disallow and Expunge | |
| Sarah Pratt Quinn Cust | Ashley Erin Quinn Under The<br>Ca Unif Tran Min Act<br>1548 Vine St<br>El Centro, CA 92243-3741 | 5/15/06 | 5804 | $0.00 | Equity | Disallow and Expunge | |
| Sava E Helides | 1412 Middle Rd<br>Glenshaw, PA 15116-2610 | 7/13/06 | 9407 | $350.00 | Equity | Disallow and Expunge | |
| Schreib Raymond | 17 Chimney Sweep Ln<br>Rochester, NY 14612 | 7/28/06 | 11836 | $1,000.00 | Equity | Disallow and Expunge | |
| Schuda Scott | 1333 Marion Ave<br>So Milwaukee, WI 53172-3007 | 5/8/06 | 5176 | $3,400.00 | Equity | Disallow and Expunge | |
| Scott R Faivre Tr | Faivre Living Trust<br>Ua 042095<br>412 Duvall Ct<br>Benicia, CA 94510-1441 | 7/6/06 | 9073 | $0.00 | Equity | Disallow and Expunge | |
| Scott Sponder | 1860 Thornecrest St<br>Orleans<br>, ON K1C 6K8 Canada | 7/14/06 | 9485 | $2,295.40 | Equity | Disallow and Expunge | |
| Sebastian Frank Formica Tr | Ua Dtd 121002<br>Sebastian Frank Formica Trust<br>1900 Beechnut Rd<br>Northbrook, IL 60062-1299 | 4/28/06 | 3371 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Seminal Inc | Box 1034 GT Harbour Pl 4th Fl 103 S Church St Grand Cayman,   Cayman Islands | 5/24/06 | 6788 | $5,510.00 | Equity | Disallow and Expunge | |
| Seta Dilanian | 5316 Franklin Ridge Circle W Bloomfield Twp, MI 48322-4123 | 5/23/06 | 6682 | $200.00 | Equity | Disallow and Expunge | |
| Shannon M Smiley | 3394 Pimlico Pkwy Lexington, KY 40517-2841 | 7/11/06 | 9281 | $0.00 | Equity | Disallow and Expunge | |
| Shapiro Larisa | 396 French Rd Rochester, NY 14618 | 7/28/06 | 11883 | $1,000.00 | Equity | Disallow and Expunge | |
| Sharon C Stanley | 1312 Frank Bird Rd Commerce, GA 30530-5138 | 7/14/06 | 9505 | $990.28 | Equity | Disallow and Expunge | |
| Sharon D Kurek | 3 Gardenville On The Green W Seneca, NY 14224-6310 | 5/5/06 | 4904 | $149.09 | Equity | Disallow and Expunge | |
| Sharon E Good | 12521 Eastbourne Dr Silver Spring, MD 20904-2040 | 7/17/06 | 10254 | $0.00 | Equity | Disallow and Expunge | |
| Sharon E Good and Katherine E | Good Jt Ten 12521 Eastbourne Dr Silver Spring, MD 20904-2040 | 7/17/06 | 9629 | $0.00 | Equity | Disallow and Expunge | |
| Sharon E Parravano Trustee | Fbo Sharon E Parravano Ua Written Trust Agreement Dtd 31782 6248 Twin Oaks Westland, MI 48185-9132 | 5/3/06 | 4565 | $0.00 | Equity | Disallow and Expunge | |
| Sharon L Vitas and Robert L Vitas Jr and | Brett C Vitas Jt Wros 18217 Windward Rd Cleveland, OH 44119 | 7/18/06 | 9742 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sharon Lee Hoover | 4220 Lehman Rd<br>Dewitt, MI 48820 | 5/11/06 | 5640 | $0.00 | Equity | Disallow and Expunge | |
| Shellie J Cullins | 4661 Joslyn Rd<br>Orion, MI 48359-2235 | 7/28/06 | 12431 | $0.00 | Equity | Disallow and Expunge | |
| Sheralyn P Stohler | Box No 112<br>Markleville, IN 46056 | 5/1/06 | 3787 | $4,903.20 | Equity | Disallow and Expunge | |
| Sheree Lynn Mcconville | 2514 Walker Way<br>Chelsea, MI 48118-9223 | 7/25/06 | 10616 | $0.00 | Equity | Disallow and Expunge | |
| Sherman Riesel | 102 25 67th Dr<br>Forest Hills, NY 11375 | 5/10/06 | 5500 | $0.00 | Equity | Disallow and Expunge | |
| Sherrie H Stone Bias | Sherrie H Stone Bias<br>1530 Mount Vernon Rd<br>Charleston, WV 25314-2534 | 4/28/06 | 3265 | $0.00 | Equity | Disallow and Expunge | |
| Sheryl L Ford | 4804 NE 53rd Terrace<br>Kansas City, MO 64119 | 6/9/06 | 7744 | $0.00 | Equity | Disallow and Expunge | |
| Sheryl L Ford | Sheryl L Ford<br>Sheryl L Ford<br>1307 E 78th St<br>Kansas City, MO 64131-1966 | 6/9/06 | 7744 | $0.00 | Equity | Disallow and Expunge | |
| Sheryl L Knight | 4714 Albermarle<br>Washington, DC 20016-2038 | 6/8/06 | 7661 | $1,668.00 | Equity | Disallow and Expunge | |
| Shields David H | 767 Warner Rd<br>Vienna, OH 44473-9720 | 7/21/06 | 10175 | $0.00 | Equity | Disallow and Expunge | |
| Shirley A Campau Tr | Shirley A Campau Revocable<br>Living Trust Ua 060998<br>35949 Cadre<br>Clinton Township, MI 48035-2906 | 5/17/06 | 6219 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Shirley A Lloyd | Shirley A Horchler<br>34 Springlake Dr<br>Newark, DE 19711-6742 | 7/7/06 | 9119 | $2,500.00 | Equity | Disallow and Expunge | |
| Shirley A Stanley | Shirley A Stanley<br>6449 Hickory Ridge Rd<br>Spotsylvania, VA 22553 | 5/15/06 | 5893 | $160.00 | Equity | Disallow and Expunge | |
| Shirley B Fischer | 6336 Commander Rd<br>Richmond, VA 23224-4406 | 5/3/06 | 4557 | $0.00 | Equity | Disallow and Expunge | |
| Shirley Bebee | 459 Lawrence<br>Portland, MI 48875-1635 | 7/17/06 | 9619 | $0.00 | Equity | Disallow and Expunge | |
| Shirley D Wright | 1848 Point Dr<br>Commerce, MI 48382-2275 | 5/2/06 | 4491 | $0.00 | Equity | Disallow and Expunge | |
| Shirley M Schovan | 4530 Sedum Glen<br>Waterford, MI 48328-1155 | 5/22/06 | 6485 | $2,155.00 | Equity | Disallow and Expunge | |
| Shirley W Reed | 1 Wier Ave<br>Hillcrest<br>Wilmington, DE 19809-3147 | 6/29/06 | 8757 | $0.00 | Equity | Disallow and Expunge | |
| Shirley Y Tamai Tr | Shirley Y Tamai Trust<br>Ua 031296<br>Kaneohe, HI 96744-5336 | 5/2/06 | 4420 | $0.00 | Equity | Disallow and Expunge | |
| Shirley Y Tamai Tr | Shirley Y Tamai Tr<br>Shirley Y Tamai Tr<br>45 0 88 Namoku St<br>Kaneohe, HI 96744-5336 | 5/2/06 | 4420 | $0.00 | Equity | Disallow and Expunge | |
| Shirlie M Callahan | 110 Balboa Ct<br>New Bern, NC 28560-8418 | 7/24/06 | 10406 | $0.00 | Equity | Disallow and Expunge | |
| Siegfried Naser | Rehnocken 68<br>Witten,  D 58456 Germany | 7/21/06 | 10153 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Silvia P Matthews | 15760 E Mustang Dr<br>Fountain Hills, AZ 85268-5314 | 6/8/06 | 7629 | $1,000.00 | Equity | Disallow and Expunge | |
| Simon Joseph Sagonda | 1621 Squirrel Tree Pl<br>Edmond, OK 73034-4925 | 5/1/06 | 4090 | $145.46 | Equity | Disallow and Expunge | |
| Sisco Dennis | 1404 Meadow Bridge Dr<br>Dayton, OH 45432-2605 | 6/16/06 | 8121 | $65,978.51 | Equity | Disallow and Expunge | |
| Sizemore Rick | 6595 Westminster Dr<br>East Amherst, NY 14051 | 7/31/06 | 14014 | $211,330.38 | Equity | Disallow and Expunge | |
| Smith Darrel B | 2131 Ojibway<br>West Branch, MI 48661-0000 | 7/28/06 | 11799 | $0.00 | Equity | Disallow and Expunge | |
| Smith John M | 119 Scotch Pine Dr<br>Rochester, NY 14616 | 7/28/06 | 11832 | $1,000.00 | Equity | Disallow and Expunge | |
| Smith Sharon | 30712 Ramblewood Club Dr<br>Farmington Hills, MI 48331 | 7/5/06 | 9006 | $5,945.27 | Equity | Disallow and Expunge | |
| Smith William | 6515 Warren Sharon Rd<br>Brookfield, OH 44403 | 7/28/06 | 11843 | $44,625.52 | Equity | Disallow and Expunge | |
| Snyder Iii Marion H | 2424 E Cook Rd<br>Grand Blanc, MI 48439-8373 | 7/31/06 | 15730 | $75,900.00 | Equity | Disallow and Expunge | |
| Sol Wasserman and Sherri | Wasserman and Debra Goldman Jt Ten<br>7841 North Karlov<br>Skokie, IL 60076-3544 | 5/8/06 | 5189 | $355.00 | Equity | Disallow and Expunge | |
| Solomon Horn and Berniece | M Horn Jt Ten<br>PO Box 33<br>Lennon, MI 48449-0033 | 7/21/06 | 10131 | $12,831.48 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sophia Loretta Gates | Apt 605<br>333 Simcoe St N<br>Oshawa, ON L1G 4T2 Canada | 5/30/06 | 7034 | $0.00 | Equity | Disallow and Expunge | |
| Spall James | 14329 Adios Pass<br>Carmel, IN 46032 | 7/31/06 | 14788 | $21,924.69 | Equity | Disallow and Expunge | |
| Spencer James | 483 Hubbard St Ne<br>Grand Rapids, MI 49525-2533 | 7/28/06 | 12125 | $0.00 | Equity | Disallow and Expunge | |
| Stanley Fraczek | 150 Sweetfield Circle<br>Yonkers, NY 10704-2612 | 6/6/06 | 7516 | $0.00 | Equity | Disallow and Expunge | |
| Stanley L Moses and Francine G | Moses Jt Ten<br>10143 Mangrove Dr Apt 301<br>Boynton Beach, FL 33437 | 6/8/06 | 7645 | $400.16 | Equity | Disallow and Expunge | |
| Stanley Mittman and Elaine | Mittman Jt Ten<br>427 Beach 138th St<br>Belle Harbor, NY 11694-1341 | 4/26/06 | 2822 | $0.00 | Equity | Disallow and Expunge | |
| Stanley R Matuszczak | 31 Sunrise Ln<br>Panacea, FL 32346-2720 | 5/30/06 | 7010 | $0.00 | Equity | Disallow and Expunge | |
| Stanley R Payne and Dorothy W | Payne Jt Ten<br>11403 Stonewood Ln<br>Rockville, MD 20852-4542 | 5/1/06 | 3686 | $0.00 | Equity | Disallow and Expunge | |
| Stenglein Paul Robert | Paul Robert Stenglein<br>7577 E Greenleaf Ct<br>Frankenmuth, MI 48734 | 7/31/06 | 14806 | $210,000.00 | Equity | Disallow and Expunge | |
| Stephan M Koenig | PO Box 775<br>Newport, RI 02840 | 5/1/06 | 3829 | $0.00 | Equity | Disallow and Expunge | |
| Stephanie Rosenblatt | 345 W 58th St Apt 2 A<br>New York, NY 10019-1130 | 5/18/06 | 6270 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Stephen Collins Chesley | 3324 Prentice Ave<br>Columbia, SC 29205-3944 | 7/17/06 | 9592 | $0.00 | Equity | Disallow and Expunge | |
| Stephen J Rheaume and Ruth E | Rheaume Jt Ten<br>5162 Meridian Rd<br>Williamston, MI 48895-9658 | 7/17/06 | 9582 | $30.50 | Equity | Disallow and Expunge | |
| Stephen Peter Tasy | 10 Shipley Ct<br>Pittstown, NJ 08867-4307 | 5/23/06 | 6709 | $0.00 | Equity | Disallow and Expunge | |
| Stephen W Stemple | 115 Lough Ave<br>Elkins, WV 26241-8525 | 7/14/06 | 9495 | $0.00 | Equity | Disallow and Expunge | |
| Steve A Loyd and | Susan C Loyd Jt Ten<br>5183 Stonemont Ct<br>Yellow Springs, OH 45387-9768 | 6/30/06 | 8793 | $1,010.00 | Equity | Disallow and Expunge | |
| Steve J Chizmarik | 1301 Old Louisville Rd<br>Grovetown, GA 30813-3421 | 7/6/06 | 9064 | $20,000.00 | Equity | Disallow and Expunge | |
| Steve L Ewing | Rr 1 Box 2<br>La Fayette, IL 61449-9703 | 6/15/06 | 8055 | $0.00 | Equity | Disallow and Expunge | |
| Steven A Henry | 937 Garver Rd<br>Mansfield, OH 44903-9058 | 7/18/06 | 9702 | $0.00 | Equity | Disallow and Expunge | |
| Steven Neigebauer | 336 N Hemlock Rd<br>Hemlock, MI 48626-9652 | 7/10/06 | 9141 | $13,374.00 | Equity | Disallow and Expunge | |
| Stuart D Grant | 1135 Vivian Dr<br>Lapeer, MI 48446-3064 | 5/16/06 | 6048 | $0.00 | Equity | Disallow and Expunge | |
| Sue Kernohan Marsch | 524 Oakdale Dr<br>Dover, OH 44622 | 6/16/06 | 8078 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Susan A Coyle | 115 Mckinley Ave<br>Villas, NJ 08251-1329 | 6/5/06 | 7482 | $0.00 | Equity | Disallow and Expunge | |
| Susan Beth Glenn | S 2133<br>33 La Salle St<br>Chicago, IL 60602-2603 | 7/14/06 | 9490 | $1,037.76 | Equity | Disallow and Expunge | |
| Susan Brzuchowski | 5225 E Cass City Rd<br>Cass City, MI 48726-9686 | 5/1/06 | 3883 | $103.63 | Equity | Disallow and Expunge | |
| Susan C Loyd Cust | Nathan C Loyd<br>Unif Trans Min Act Oh<br>Yellow Springs, OH 45387-9768 | 6/30/06 | 8794 | $147.06 | Equity | Disallow and Expunge | |
| Susan F Davidson | 2930 Horse Hill W Dr<br>Indianapolis, IN 46214-1542 | 5/30/06 | 7109 | $0.00 | Equity | Disallow and Expunge | |
| Susan J Steinberg | 29 Penstemon<br>Littleton, CO 80127 | 7/10/06 | 9206 | $3,728.75 | Equity | Disallow and Expunge | |
| Susan Kay Lory-Aens | Susan Kay Lory-Aens<br>33 Faye Ave<br>Shelby, OH 44875-1709 | 6/14/06 | 7971 | $0.00 | Equity | Disallow and Expunge | |
| Susan M Newman | 13120 Cottonwood Dr<br>Clio, MI 48420-1054 | 5/17/06 | 6205 | $0.00 | Equity | Disallow and Expunge | |
| Susan Marie Langwell | 977 Glenbrook Dr<br>Saint Louis, MO 63122-3102 | 4/28/06 | 3225 | $200.00 | Equity | Disallow and Expunge | |
| Susan Ora Thompson | 1821 Liquidambar Ln<br>Ceres, CA 95307 | 5/8/06 | 4994 | $0.00 | Equity | Disallow and Expunge | |
| Susan R Sinclair | Box 836<br>Miller Pl, NY 11764-0836 | 5/18/06 | 6240 | $1,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Susan Unger | 727 West Abbott Ave<br>Milwaukee, WI 53221 | 5/26/06 | 6892 | $0.00 | Equity | Disallow and Expunge | |
| Susan V Hawkins | 29 Roandis Ct<br>Ramsey, NJ 07446-1614 | 5/17/06 | 6101 | $0.00 | Equity | Disallow and Expunge | |
| Susan W Knowles | 107 Brink Dr<br>Denison, TX 75021-3161 | 5/9/06 | 5377 | $0.00 | Equity | Disallow and Expunge | |
| Susanna E Lange | 2002 Marlboro Dr<br>Wilmington, DE 19808-3820 | 5/22/06 | 6542 | $0.00 | Equity | Disallow and Expunge | |
| Susanne M Honrath | 28 Arrighi Dr<br>Warren, NJ 07059-5801 | 7/28/06 | 12077 | $0.00 | Equity | Disallow and Expunge | |
| Suzanne B Burkhart | 512 Smokerise Blvd<br>Longwood, FL 32779-3343 | 7/5/06 | 8916 | $0.00 | Equity | Disallow and Expunge | |
| Suzanne E Puff | 2099 Fowler Rd<br>Harrisville, MI 48740-9514 | 5/17/06 | 6158 | $0.00 | Equity | Disallow and Expunge | |
| Suzanne Fields | 1149 S W Davenportst<br>Portland, OR 97201-2225 | 6/29/06 | 8733 | $0.00 | Equity | Disallow and Expunge | |
| Suzanne M Pollick | 4331 Wilbur Box 151<br>Akron, MI 48701 | 4/28/06 | 3345 | $0.00 | Equity | Disallow and Expunge | |
| Suzanne Nestle | 31 Highland Terrace<br>Fort Plain, NY 13339 | 5/1/06 | 3665 | $0.00 | Equity | Disallow and Expunge | |
| Suzanne R Kennedy | 7234 Woodbury Dr<br>Franklin, WI 53132-8994 | 7/14/06 | 9486 | $474.03 | Equity | Disallow and Expunge | |
| Swanson Jerry | 14191 State Rd<br>Ostrander, OH 43061-9325 | 6/22/06 | 8342 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sybil R Cook | 2220 Mountain Lake Terr<br>Birmingham, AL 35226-1123 | 6/8/06 | 7634 | $2,624.46 | Equity | Disallow and Expunge | |
| Syble L Ericksen | 3003 S Canal Dr<br>Florence, SC 29505-7503 | 5/9/06 | 5365 | $0.00 | Equity | Disallow and Expunge | |
| Syble L Ericksen and Frederick | S Ericksen Jt Ten<br>3003 S Canal Dr<br>Florence, SC 29505-7503 | 5/9/06 | 5364 | $0.00 | Equity | Disallow and Expunge | |
| Sylvia Blankenhorn | 555 N Pearl<br>Stockton, IL 61085-1142 | 7/11/06 | 9275 | $612.00 | Equity | Disallow and Expunge | |
| Sylvia C Gargano | 47 Starling St<br>Rochester, NY 14613-2262 | 5/11/06 | 5663 | $0.00 | Equity | Disallow and Expunge | |
| Sylvia C Skulsky | 20 Hartford Rd<br>Calgary, AB T2K 2A3 Canada | 5/30/06 | 6980 | $0.00 | Equity | Disallow and Expunge | |
| Sylvia D Lauridsen and | Sylvia D Lauridsen and<br>Warren H Lauridsen Tr<br>Sylvia D Lauridsen Revocable<br>Trust Ua 121698 4n241 Briar Ln<br>Bensenville, IL 60106-2923 | 6/28/06 | 8692 | $0.00 | Equity | Disallow and Expunge | |
| Sylvia D Williams | 18631 Cherrylawn<br>Detroit, MI 48221 | 7/21/06 | 10223 | $0.00 | Equity | Disallow and Expunge | |
| Sylvia J Heyman and Alisa | Heyman Trustees Ua Dtd<br>081291 Sylvia J Heyman<br>Trust 6408 Aspen Glen Circle<br>Boynton Beach, FL 33437-1816 | 5/9/06 | 5383 | $0.00 | Equity | Disallow and Expunge | |
| Sylvia S Teresi Canaday and | Sylvia S Teresi Jt Ten Tod<br>Joseph A Teresi Sr<br>13900 Pawnee Trail<br>Middleburg Hts, OH 44130-6721 | 5/10/06 | 5437 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sylvia Taub | Seabrook Village<br>321 S Winds<br>Tinton Falls, NJ 07753-7715 | 5/17/06 | 6125 | $0.00 | Equity | Disallow and Expunge | |
| Syrine Sonier and Gerald D | Sonier Jt Ten<br>7389 Deadstream Rd<br>Honor, MI 49640-9795 | 5/1/06 | 3861 | $0.00 | Equity | Disallow and Expunge | |
| T Virginia Walter and F David | Walter Jt Ten<br>23 Riverview Rd<br>Lapeer, MI 48446-7631 | 6/19/06 | 8157 | $0.00 | Equity | Disallow and Expunge | |
| Tait Beverly | 5953 Scott Circle<br>Clarkston, MI 48348 | 7/25/06 | 10623 | $0.00 | Equity | Disallow and Expunge | |
| Ted Darzi | 1974 River Forest Dr<br>Marietta, GA 30068-1522 | 6/19/06 | 8175 | $1,215.00 | Equity | Disallow and Expunge | |
| Ted Wright | 1152 E 4th Ave<br>Longmont, CO 80501-5234 | 5/10/06 | 5593 | $0.00 | Equity | Disallow and Expunge | |
| Teddi K Adelman | 1012 Vistadale Dr<br>Dallas, TX 75238 | 6/29/06 | 8736 | $938.67 | Equity | Disallow and Expunge | |
| Teenier Barbara | 6220 Moreland Ln<br>Saginaw, MI 48603-2725 | 6/30/06 | 8815 | $2,800.00 | Equity | Disallow and Expunge | |
| Teresa Brunetti | 163 Pk Dr<br>Eastchester, NY 10709-5100 | 6/13/06 | 7911 | $0.00 | Equity | Disallow and Expunge | |
| Teresa M Musial | 16722 White Haven Dr<br>Northville, MI 48167 | 7/26/06 | 10691 | $0.00 | Equity | Disallow and Expunge | |
| Terrance G Geisen | 27 Birchwood Court<br>Battesville, IN 47006-7621 | 6/20/06 | 8262 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Terrence Keeley Sr | 137 Camrose Dr<br>Niles, OH 44446-2129 | 5/1/06 | 3808 | $0.00 | Equity | Disallow and Expunge | |
| Terry A Nelson and Renee L | Nelson Jt Ten<br>2158 S Shore Acres<br>Soddy Daisy, TN 37379 | 6/6/06 | 7537 | $433.58 | Equity | Disallow and Expunge | |
| Thaddeus J Tala and Mary Jane | Tala Jt Ten<br>2040 Viste Rd<br>Sturgeon Bay, WI 54235-8701 | 5/2/06 | 4486 | $798.41 | Equity | Disallow and Expunge | |
| Tharon M Flaherty | 420 E 5th St<br>Murray, IA 50174-2024 | 4/26/06 | 2767 | $0.00 | Equity | Disallow and Expunge | |
| The Depository Trust Co | 55 Water St<br>New York, NY 10041 | 6/27/06 | 8593 | $909.58 | Equity | Disallow and Expunge | |
| The Human Life Foundation | Inc<br>Attn Maria Maffucci Pres<br>215 Lexington Ave 4th Fl New York Ny 10016<br>New York, NY 10016-6023 | 5/4/06 | 4668 | $586.00 | Equity | Disallow and Expunge | |
| The Trustees Of First | Presbyterian Church Of<br>341 Putnam Ave<br>Waterville, NY 13480-1212 | 5/1/06 | 3415 | $0.00 | Equity | Disallow and Expunge | |
| Thelma D Starr | 236 Walker Ave<br>Fitzgerald, GA 31750 | 5/17/06 | 6181 | $0.00 | Equity | Disallow and Expunge | |
| Thelma E Altic | 568 Barbara Dr<br>Tipp City, OH 45371-1202 | 7/11/06 | 9295 | $0.00 | Equity | Disallow and Expunge | |
| Thelma G Alcala | 830 Otter<br>Waterford, MI 48328-3920 | 5/16/06 | 6061 | $751.80 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thelma J Ellis | 4028 Blossomwood Dr<br>Louisville, KY 40220-1113 | 6/19/06 | 8156 | $0.00 | Equity | Disallow and Expunge | |
| Thelma J Stone | Thelma J Stone<br>Ten Com<br>6624 Eagle Ridge Ln<br>Canal Winchester, OH 43110 | 5/17/06 | 6127 | $56.18 | Equity | Disallow and Expunge | |
| Theodore Pawlik and Mary Ann | Pawlik Jt Ten<br>3245 Silverwood<br>Saginaw, MI 48603-2177 | 6/27/06 | 8601 | $0.00 | Equity | Disallow and Expunge | |
| Theodore R Reed | Box 615<br>Vinemont, AL 35179-0615 | 6/15/06 | 8034 | $0.00 | Equity | Disallow and Expunge | |
| Theresa G Wright | 18565 W 158th Terrace 203<br>Olathe, KS 66062 | 6/6/06 | 7530 | $0.00 | Equity | Disallow and Expunge | |
| Theresa Jacobs Cust | Steven A Jacobs<br>Unif Gift Min Act Mi<br>Garden City, MI 48135-2010 | 6/1/06 | 7261 | $995.19 | Equity | Disallow and Expunge | |
| Theresa P Perez | 31 Seaton Pl Nw<br>Washington, DC 20001-1033 | 6/12/06 | 7823 | $5,409.88 | Equity | Disallow and Expunge | |
| Thomas A Gregory | 519 W Omar<br>Struthers, OH 44471-1350 | 6/12/06 | 7814 | $0.00 | Equity | Disallow and Expunge | |
| Thomas Allen Mc Elhiney | 532 Fifth St<br>Boulder City, NV 89005-3061 | 6/5/06 | 7455 | $260.00 | Equity | Disallow and Expunge | |
| Thomas Andrew Mager Iii and | Ronald T Mager Jt Ten<br>21225 Madison<br>St Clair Shores, MI 48081-3392 | 5/1/06 | 3487 | $277.00 | Equity | Disallow and Expunge | |
| Thomas C Hu | 31 Eagle Dr<br>Sharon, MA 02067 | 6/15/06 | 8059 | $1,265.75 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thomas C Lane | 1905 N Pantops Dr<br>Charlottesville, VA 22911-8645 | 5/1/06 | 4271 | $1,469.00 | Equity | Disallow and Expunge | |
| Thomas C Silvestrini and Donna | M Silvestrini Jt Ten<br>2507 Bayshore Dr<br>Matlacha, FL 33993 | 4/28/06 | 3059 | $0.00 | Equity | Disallow and Expunge | |
| Thomas C Van Meter | 49 Northwest Dr<br>Bridgeton, NJ 08302-4519 | 4/28/06 | 3222 | $0.00 | Equity | Disallow and Expunge | |
| Thomas E Rainwater | 1940 Brook Dr<br>Camden, SC 29020-2008 | 5/5/06 | 4856 | $0.00 | Equity | Disallow and Expunge | |
| Thomas E Shock | 430 Salisbury St<br>Port Charlotte, FL 33954-1923 | 5/26/06 | 6913 | $0.00 | Equity | Disallow and Expunge | |
| Thomas F Meier Jr Ex Est | Mary Jean Meier<br>5140 Rainier Pass<br>Columbia Heights, MN 55421 | 7/17/06 | 9640 | $4,571.84 | Equity | Disallow and Expunge | |
| Thomas Garthwaite | 28183 County Hwy U<br>Cashton, WI 54619-8219 | 5/2/06 | 4505 | $1,483.55 | Equity | Disallow and Expunge | |
| Thomas H Everett Jr | Box 236092<br>Cocoa, FL 32923-6092 | 4/27/06 | 2837 | $0.00 | Equity | Disallow and Expunge | |
| Thomas H Hultz and Janet A | Hultz Jt Ten<br>1248 Meadowbrook Dr<br>Canonsburg, PA 15317 | 4/26/06 | 2806 | $0.00 | Equity | Disallow and Expunge | |
| Thomas H Mc Devitt and | Barbara S Mc Devitt Jt Ten<br>149 Country Kitchen Rd<br>Barnesville, GA 30204-3701 | 5/2/06 | 4507 | $0.00 | Equity | Disallow and Expunge | |
| Thomas H Wendt and Ruth Wendt Jt Ten | 4880 Locust St Ne Apt 337<br>St Petersburg, FL 33703-4052 | 5/24/06 | 6757 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thomas J Barden Sr | Box 388<br>Babylon, NY 11702-0388 | 5/8/06 | 4993 | $0.00 | Equity | Disallow and Expunge | |
| Thomas J Burrows Sr and Audray | J Burrows Jt Ten<br>7413 E Wooded Shore Dr<br>Wonder Lake, IL 60097-8612 | 5/1/06 | 4300 | $260.69 | Equity | Disallow and Expunge | |
| Thomas J Harkins | 3207 Fox Chase Rd<br>Midlothian, VA 23112-4442 | 4/27/06 | 2888 | $0.00 | Equity | Disallow and Expunge | |
| Thomas J Knight | Box 22<br>Mimbres, NM 88049-0022 | 5/9/06 | 5382 | $0.00 | Equity | Disallow and Expunge | |
| Thomas J Oneill | 87 Phyllis Ln<br>Manahawkin, NJ 08050-4141 | 5/8/06 | 5187 | $100.00 | Equity | Disallow and Expunge | |
| Thomas J Oneill and Elaine A | Oneill Jt Ten<br>87 Phyllis Ln<br>Manahawkin, NJ 08050-4141 | 5/8/06 | 5188 | $100.00 | Equity | Disallow and Expunge | |
| Thomas J Rudowicz | 15477 Albion Rd<br>Strongsville, OH 44136-3645 | 5/1/06 | 3911 | $0.00 | Equity | Disallow and Expunge | |
| Thomas Joseph | 269 Pepper Tree Ln<br>Rochester Hills, MI 48309 | 7/21/06 | 10129 | $1,378.00 | Equity | Disallow and Expunge | |
| Thomas K Vaughn | 2066 Rocky Glade Rd<br>Eagleville, TN 37060-4101 | 5/8/06 | 5278 | $2,317.00 | Equity | Disallow and Expunge | |
| Thomas Keel | 2013 E Second St<br>Flint, MI 48503-5339 | 5/1/06 | 3544 | $0.00 | Equity | Disallow and Expunge | |
| Thomas L Marcum | 4310 Wallace Ave<br>Knoxville, TN 37920-1206 | 4/27/06 | 2918 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thomas L Romzek | 8920 M 15<br>Clarkston, MI 48348-2843 | 5/1/06 | 4285 | $0.00 | Equity | Disallow and Expunge | |
| Thomas Michael Dawson | 265 Carver Dr<br>Claremont, CA 91711-1830 | 6/6/06 | 7522 | $27.80 | Equity | Disallow and Expunge | |
| Thomas O Whipple | 15305 Catalina Way<br>Holly, MI 48442-1105 | 4/27/06 | 2977 | $0.00 | Equity | Disallow and Expunge | |
| Thomas R Bock and Sandra L | Bock Jt Ten<br>5499 Woodhaven Dr<br>Cincinnati, OH 45248-5121 | 5/10/06 | 5412 | $0.00 | Equity | Disallow and Expunge | |
| Thomas R Solanick and | Lori L Solanick Jt Ten<br>6634 Carriage Hls<br>Canton, MI 48187-3042 | 5/25/06 | 6835 | $2,050.00 | Equity | Disallow and Expunge | |
| Thomas W Adams Jr | 388 Beech St<br>Township Of Washington, NJ 07676 | 7/14/06 | 9509 | $0.00 | Equity | Disallow and Expunge | |
| Thomas W Mc Natt Jr | 10025 Forest View<br>Waco, TX 76712-3110 | 4/28/06 | 3344 | $0.00 | Equity | Disallow and Expunge | |
| Thomas Wilson Mcmeechan | 256 Cleveland Dr<br>Buffalo, NY 14223-1002 | 6/28/06 | 8705 | $995.00 | Equity | Disallow and Expunge | |
| Thompson Robert F | 393 Upper Valley Rd<br>Rochester, NY 14624 | 7/27/06 | 11387 | $1,000.00 | Equity | Disallow and Expunge | |
| Thomson Delphion | 901 Warrenville Rd Ste 20<br>Lisle, IL 60532 | 4/28/06 | 3326 | $5,544.00 | Equity | Disallow and Expunge | |
| Thuy K Pham | 371 E Westfield Ave<br>Roselle Pk, NJ 07204-2320 | 5/1/06 | 3547 | $11.50 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tiffany Rowe Brooks | 31 Simpson Ave<br>Bowmanville, ON L1C 3M5 Canada | 7/21/06 | 10154 | $0.00 | Equity | Disallow and Expunge | |
| Timothy A Besaw | 1901 Les Robinson Rd<br>Columbia, TN 38401-1329 | 7/28/06 | 11804 | $0.00 | Equity | Disallow and Expunge | |
| Timothy B Frawley and | Catherine E Frawley Jt Ten<br>3840 Sw 56th St<br>Fort Lauderdale, FL 33312-6206 | 5/22/06 | 6598 | $584.00 | Equity | Disallow and Expunge | |
| Timothy C Ho Depository Trust Company Treasurers Dept | 1845 E Cerritos Ave<br>Anaheim, CA 92804-6139 | 6/8/06 | 7640 | $9,040.00 | Equity | Disallow and Expunge | |
| Timothy E Declerck | 1207 Ramona Dr<br>Enid, OK 73703 | 5/25/06 | 6825 | $199.62 | Equity | Disallow and Expunge | |
| Timothy J Torres | 2 Hoover Rd<br>Hingham, MA 02043 | 5/24/06 | 6785 | $50.00 | Equity | Disallow and Expunge | |
| Timothy Keith Terry and Carolyn Sue Terry | Timothy Keith Terry and Carolyn Sue Terry<br>Carolyn Sue Terry Jt Ten<br>Box 144<br>Hutsonville, IL 62433-0144 | 5/4/06 | 4657 | $0.00 | Equity | Disallow and Expunge | |
| Tom G Hayes | 805 Trisha Ln<br>Norman, OK 73072 | 5/1/06 | 3667 | $0.00 | Equity | Disallow and Expunge | |
| Tom L Brown and Alice Faye | Brown Jt Ten<br>3500 Pker City<br>North Littlerock, AR 72118-4818 | 6/13/06 | 7864 | $7.32 | Equity | Disallow and Expunge | |
| Tone S Wing and Veying C Wing Jt Ten | PO Box 15<br>Oxford, MI 48371-0015 | 6/27/06 | 8615 | $18,704.00 | Equity | Disallow and Expunge | |
| Tony Wayne Clevenger | 1100 Chapman Hollow Rd<br>Dowelltown, TN 37059 | 5/9/06 | 5359 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Trust U W Henry F Gehlhaus | PO Box 397<br>275 Beachway<br>Keansburg, NJ 07734 | 6/26/06 | 8461 | $501.24 | Equity | Disallow and Expunge | |
| Tyrone L Chew | 7883 Sally Irene Court<br>Las Vegas, NV 89113-1708 | 7/18/06 | 9739 | $0.00 | Equity | Disallow and Expunge | |
| Uhlir Thomas | 260 Greenbriar<br>Cortland, OH 44410 | 7/25/06 | 10883 | $20,000.00 | Equity | Disallow and Expunge | |
| Valanty Burton | 21505 Normandale<br>Beverly Hills, MI 48025 | 5/4/06 | 4600 | $0.00 | Equity | Disallow and Expunge | |
| Valerio Raymond | 58 Commonwealth Rd<br>Rochester, NY 14618 | 7/28/06 | 11864 | $1,000.00 | Equity | Disallow and Expunge | |
| Vaneta L Esbaum | 6122 Northwest Blvd<br>Davenport, IA 52806-1849 | 5/15/06 | 5797 | $0.00 | Equity | Disallow and Expunge | |
| Vangel J Geotis | 45 Lake Pkwy<br>Webster, MA 01570-2995 | 5/8/06 | 5201 | $0.00 | Equity | Disallow and Expunge | |
| Vause Jr James W | 1721 Moravian St<br>Columbus, OH 43220-2565 | 5/22/06 | 6599 | $74,172.00 | Equity | Disallow and Expunge | |
| Vella S Purnell | 1107 Hilda Court<br>Venice, FL 34293-2018 | 5/8/06 | 5299 | $0.00 | Equity | Disallow and Expunge | |
| Vera B Anderson | 113 Ledyard Dr<br>Montgomery, AL 36109-4011 | 5/2/06 | 4473 | $2,371.62 | Equity | Disallow and Expunge | |
| Verl R Newman and Susan M | Newman Jt Ten<br>13120 Cottonwood Ln<br>Clio, MI 48420-1054 | 5/17/06 | 6204 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Vern D Notestine | Vern D Notestine<br>7855 Eischer Rd<br>Frankenmuth, MI 48734-9515 | 7/26/06 | 11133 | $19,217.82 | Equity | Disallow and Expunge | |
| Verna L Markham Hutchins | 795 E Troxell Rd<br>Oak Harbor, WA 98277 | 4/28/06 | 3224 | $0.00 | Equity | Disallow and Expunge | |
| Vernon Greene | 250 Price Hills Trail<br>Buford, GA 30518-6211 | 7/5/06 | 8970 | $0.00 | Equity | Disallow and Expunge | |
| Veronica G Carroll and Robert | N Carroll Jt Ten<br>2417 Court St<br>Saginaw, MI 48602 | 5/1/06 | 4243 | $0.00 | Equity | Disallow and Expunge | |
| Veronica T Hagerty | 292 Dorset Ct<br>Piscataway, NJ 08854-2191 | 5/5/06 | 3896 | $897.00 | Equity | Disallow and Expunge | |
| Vervie Vandevender | 80 West Dayton St<br>W Alexandria, OH 45381-1162 | 5/2/06 | 4354 | $85.00 | Equity | Disallow and Expunge | |
| Vichien Ratanaprasatporn | 180 Sunkumvit Road<br>Bangkok,  10110 Thailand | 5/18/06 | 6226 | $0.00 | Equity | Disallow and Expunge | |
| Vicki Lynne Fox | 302 Spring St<br>Lancaster, OH 43130 | 5/1/06 | 3764 | $0.00 | Equity | Disallow and Expunge | |
| Vicki Rusin | 4245 Rush Springs Dr<br>Arlington, TX 76016-4801 | 7/21/06 | 10161 | $0.00 | Equity | Disallow and Expunge | |
| Vickie W Wade | 1104 Massey Dr<br>Kinston, NC 28504-7212 | 7/17/06 | 9638 | $0.00 | Equity | Disallow and Expunge | |
| Victor B Shousha and Susan S Shousha | 265 Alpine Dr<br>Paramus, NJ 07652-1316 | 7/17/06 | 9599 | $0.00 | Equity | Disallow and Expunge | |
| Victor L Folcik | 871 North Huron<br>Augres, MI 48703-9708 | 5/17/06 | 6153 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Victoria D Mutz | 23 Fisk Rd<br>Wayne, NJ 07470-3333 | 5/11/06 | 5615 | $0.00 | Equity | Disallow and Expunge | |
| Viets Joanne | 8 Terrace Hill Dr<br>Penfield, NY 14526 | 7/28/06 | 12092 | $1,000.00 | Equity | Disallow and Expunge | |
| Vincent E Rhynes | Vincent E Rhynes<br>1514 W Manchester Ave No 5<br>Los Angeles, CA 90047 | 11/23/05 | 817 | $0.00 | Equity | Disallow and Expunge | |
| Vincent E Rhynes | National Financial Services LLC<br>National Financial Services LLC<br>PO Box 775<br>Bowling Green Station<br>New York, NY 10274-0775 | 11/23/05 | 817 | $0.00 | Equity | Disallow and Expunge | |
| Vincent Ferrara | 743 Windward Ave<br>Beachwood, NJ 08722-4627 | 6/7/06 | 7600 | $0.00 | Equity | Disallow and Expunge | |
| Vincent L Giacinto | 120 Foster Rd<br>Toms River, NJ 08753 | 5/5/06 | 4790 | $0.00 | Equity | Disallow and Expunge | |
| Vincent N Candela | 5607 Pinkerton Rd<br>Vassar, MI 48768-9610 | 5/8/06 | 4974 | $0.00 | Equity | Disallow and Expunge | |
| Violette L Maccallum | Co Frances C Kuntz<br>1745 Bushwood Ln<br>Lansing, MI 48917 | 4/28/06 | 3060 | $0.00 | Equity | Disallow and Expunge | |
| Virgie Margaret Feight | 4710 West Miami Shelby Rd<br>Piqua, OH 45356-9713 | 5/4/06 | 4613 | $0.00 | Equity | Disallow and Expunge | |
| Virgil J Blaszyk and Luella J | Blaszyk Jt Ten<br>1203 Lyons Ave<br>Royal Oak, MI 48073-3173 | 6/6/06 | 7533 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Virginia E Miller | Ah Mc 201 University Of Illinois Chicago, IL 60607-3552 | 7/5/06 | 8893 | $1,180.23 | Equity | Disallow and Expunge | |
| Virginia E Oconnor | 4166 Cedar Lake Rd Gladwin, MI 48624-9744 | 5/31/06 | 7224 | $50.00 | Equity | Disallow and Expunge | |
| Virginia F Olds and | Carole A Olds Jt Ten 226 Outer Dr W Venice, FL 34292-2137 | 5/17/06 | 6203 | $0.00 | Equity | Disallow and Expunge | |
| Virginia M Weidig | 7220 E Genesse St 215 Fayetteville, NY 13066 | 6/2/06 | 7336 | $5,566.42 | Equity | Disallow and Expunge | |
| Virginia R Griffin | 309 Sunset Dr Greensboro, NC 27408-6533 | 5/30/06 | 7115 | $0.00 | Equity | Disallow and Expunge | |
| Virginia S Haddad | 850 Robin Hood Dr Allentown, PA 18103 | 5/30/06 | 7019 | $0.00 | Equity | Disallow and Expunge | |
| Vivian J Mc Farland | Co Vivian Schroeder 1802 Lakeshore Dr St Joseph, MI 49085-1670 | 5/23/06 | 6694 | $0.00 | Equity | Disallow and Expunge | |
| WA Equities | WA Equities 8730 Wilshire Blvd No 300 Beverly Hills, CA 90211 | 6/12/06 | 7777 | $0.00 | Equity | Disallow and Expunge | |
| Walda Tichy | 22345 Socia St St Clr Shores, MI 48082 | 5/8/06 | 6095 | $0.00 | Equity | Disallow and Expunge | |
| Waldemar Kjergaard | 11006 Walker St Grand Blanc, MI 48439-1054 | 6/8/06 | 7673 | $0.00 | Equity | Disallow and Expunge | |
| Walsh Keith | 125 Heather Dr Penfield, NY 14625 | 7/28/06 | 11842 | $1,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Walter B Lett 2nd | 2320 Waverly Mansion Dr<br>Marriottsville, MD 21104-1627 | 5/1/06 | 3551 | $0.00 | Equity | Disallow and Expunge | |
| Walter F Okeefe | 576 Anderson St<br>Baldwin, NY 11510-3813 | 5/26/06 | 6918 | $0.00 | Equity | Disallow and Expunge | |
| Walter Hollis Jr | 3033 Piqua St<br>Ft Wayne, IN 46806-1016 | 6/29/06 | 8751 | $0.00 | Equity | Disallow and Expunge | |
| Walter L Hunter | 1134 Sunview Ave<br>Jeannette, PA 15644-3007 | 6/8/06 | 7596 | $0.00 | Equity | Disallow and Expunge | |
| Walter Zimmerer Jr | 75 Conover Rd<br>Colts Neck, NJ 07722-1245 | 7/17/06 | 9693 | $0.00 | Equity | Disallow and Expunge | |
| Wanda J Dowell | 4224 No Ranier<br>Mesa, AZ 85215-0842 | 6/15/06 | 8022 | $0.00 | Equity | Disallow and Expunge | |
| Warren A Whitney | 32 Vista Dr<br>Harwinton, CT 06791-1119 | 5/16/06 | 6005 | $560.83 | Equity | Disallow and Expunge | |
| Warren D Wood | 450 N Addison St<br>Alpena, MI 49707-3224 | 7/17/06 | 9627 | $300.00 | Equity | Disallow and Expunge | |
| Warren L Boyd | Box 242<br>Harbor Creek, PA 16421 | 5/3/06 | 4560 | $0.00 | Equity | Disallow and Expunge | |
| Wayne J Tracey | 1422 Traceys Hill Rd<br>Rr 5 Lindsay<br>, ON K9V 4R5 Canada | 5/24/06 | 6750 | $0.00 | Equity | Disallow and Expunge | |
| Wayne J Tracey | R R 5<br>Lindsay, ON K9V 4R5 Canada | 5/24/06 | 6751 | $0.00 | Equity | Disallow and Expunge | |
| Wayne L Harris | 509 Moore Ave<br>Owosso, MI 48867-1854 | 5/24/06 | 6760 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Wayne L Harris and Linda M | Harris Jt Ten<br>509 Moore Ave<br>Owosso, MI 48867-1854 | 5/24/06 | 6761 | $0.00 | Equity | Disallow and Expunge | |
| Wayne W Wilson | 3396 14th St<br>Detroit, MI 48208-2624 | 5/1/06 | 3448 | $153.72 | Equity | Disallow and Expunge | |
| Weisskopf Mark | 58 Rossman Dr<br>Webster, NY 14580 | 7/28/06 | 12061 | $1,000.00 | Equity | Disallow and Expunge | |
| Wendell K Messer | 15341 Sherwood<br>Fraser, MI 48026-2306 | 6/12/06 | 7775 | $0.00 | Equity | Disallow and Expunge | |
| Wieland Virginia | 617 W Natalie Ln<br>Addison, IL 60101 | 6/12/06 | 7780 | $11,135.00 | Equity | Disallow and Expunge | |
| Wikle William | 4252 Wagner Hill Dr<br>Bellbrook, OH 45440 | 5/1/06 | 3838 | $3,400.00 | Equity | Disallow and Expunge | |
| Wilbert D Young | 134 Old Tarrytown Rd<br>White Plains, NY 10603-3150 | 5/12/06 | 5711 | $0.00 | Equity | Disallow and Expunge | |
| Wilbur D Evans | 1328 W Davis St<br>Burlington, NC 27215-2150 | 5/10/06 | 5529 | $0.00 | Equity | Disallow and Expunge | |
| Wilbur E Brunner | Bayshore Windmill Villiage<br>603 63rd Ave W Lot 6t<br>Bradenton, FL 34207-4938 | 5/1/06 | 4197 | $0.00 | Equity | Disallow and Expunge | |
| Wilbur L Evans and Mary G | Evans Jt Ten<br>3609 Wild Ivy Dr<br>Indianapolis, IN 46227-9750 | 5/5/06 | 4837 | $0.00 | Equity | Disallow and Expunge | |
| Willadean Cox | 2830 Creekwood Ln<br>Lawrenceville, GA 30044-6707 | 7/21/06 | 10174 | $1,000.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| William A Chalfant | Box 3123<br>Midland, TX 79702-3123 | 4/26/06 | 2797 | $0.00 | Equity | Disallow and Expunge | |
| William A Falk | 6545 Rustic Ridge Trail<br>Grand Blanc, MI 48439-4954 | 5/1/06 | 3516 | $400.00 | Equity | Disallow and Expunge | |
| William A Kick | 961 E Agate Loop Rd<br>Shelton, WA 98584-9502 | 5/16/06 | 5926 | $60.00 | Equity | Disallow and Expunge | |
| William A Morrow | 3640 W N00s<br>Marion, IN 46953 | 5/8/06 | 5342 | $0.00 | Equity | Disallow and Expunge | |
| William A Rathburn | 549 E Townview Cir<br>Mansfield, OH 44907-1135 | 5/5/06 | 4915 | $0.00 | Equity | Disallow and Expunge | |
| William A Reese Iii | 37650 Tassajara Rd<br>Carmel Valley, CA 93924-9125 | 6/8/06 | 7612 | $0.00 | Equity | Disallow and Expunge | |
| William Allen Miller | 3007 Golf Crest Ln<br>Woodstock, GA 30189-8197 | 5/2/06 | 4393 | $411.68 | Equity | Disallow and Expunge | |
| William B Carter and | Iula O Carter Jt Ten<br>239 Elmhurst Rd<br>Dayton, OH 45417-1420 | 5/24/06 | 6707 | $1,875.00 | Equity | Disallow and Expunge | |
| William B Conklin and | Dorothy H Conklin Tr<br>Conklin Living Trust<br>Ua 050499 21 Marvin Dr<br>Kings Pk, NY 11754-4735 | 5/1/06 | 3858 | $2,058.00 | Equity | Disallow and Expunge | |
| William C Mason | 14308 D Canalview Dr<br>Delray Beach, FL 33484-2658 | 5/17/06 | 6132 | $0.00 | Equity | Disallow and Expunge | |
| William D Hackett and Frances | B Hackett Jt Ten<br>30060 Spring River<br>Southfield, MI 48076-1045 | 5/8/06 | 5211 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| William D Nickiten | 374 Dry Branch Rd<br>Monterey, VA 24465-9722 | 7/25/06 | 10874 | $4,312.00 | Equity | Disallow and Expunge | |
| William E Beauchaine | 203 Lncaster Rd<br>Berlin, MA 01503-1014 | 6/8/06 | 7692 | $223.71 | Equity | Disallow and Expunge | |
| William E Beauchaine and | Judith E Beauchaine Jt Ten<br>203 Lancaster Rd<br>Berlin, MA 01503-1014 | 6/8/06 | 7691 | $619.19 | Equity | Disallow and Expunge | |
| William E Dexter William E Dexter Estate | William E Dexter<br>114 Meigs Ln<br>Mooresville, NC 28117 | 7/25/06 | 10764 | $1,744.64 | Equity | Disallow and Expunge | |
| William E Hainline and Sarah A | Hainline Jt Ten<br>42 Thirteen Colonies Ln<br>Flint, MI 48507-3855 | 5/25/06 | 6866 | $13,610.24 | Equity | Disallow and Expunge | |
| William E Ladrach | 1011 Winwood Dr<br>Cary, NC 27511-4340 | 5/4/06 | 4615 | $0.00 | Equity | Disallow and Expunge | |
| William E Marti | 3106 W Nelson<br>Midland, MI 48640-3345 | 5/15/06 | 5879 | $0.00 | Equity | Disallow and Expunge | |
| William E Massey | 322 Gran Ave<br>Birmingham, AL 35209-4120 | 5/1/06 | 4270 | $9,547.60 | Equity | Disallow and Expunge | |
| William E Novak and | Jean E Novak Jt Ten<br>1396 N Avon<br>St Paul, MN 55117 | 5/5/06 | 4825 | $0.00 | Equity | Disallow and Expunge | |
| William E Parker & Annabel | Parker Jt Ten<br>3233 Prairie Dunes Cir E<br>Lakeland, FL 33810 | 7/19/06 | 9868 | $584.84 | Equity | Disallow and Expunge | |
| William Elkins Mc Donald | 205 Spencer St<br>Gatineau, QC J8L 1N1 Canada | 6/15/06 | 8054 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| William F Burkhardt | 5755 Sul Ross Ln<br>Beaumont, TX 77706-3437 | 5/19/06 | 6367 | $0.00 | Equity | Disallow and Expunge | |
| William F Burkhardt and | Kathryn C Burkhardt Ten Com<br>5755 Sul Ross Ln<br>Beaumont, TX 77706-3437 | 5/19/06 | 6369 | $0.00 | Equity | Disallow and Expunge | |
| William G Gardner & Pamela Gail Wistrand | 4321 Island View Dr<br>Fenton, MI 48430-9145 | 6/23/06 | 8422 | $0.00 | Equity | Disallow and Expunge | |
| William G Gardner & Pamela Gail Wistrand | National Financial Services LLC<br>National Financial Services LLC<br>One World Financial Tower 5th Fl<br>200 Liberty St<br>New York, NY 10281 | 6/23/06 | 8422 | $0.00 | Equity | Disallow and Expunge | |
| William G Graley | PO Box 14<br>Seville, OH 44273-0014 | 5/1/06 | 3636 | $1,000.00 | Equity | Disallow and Expunge | |
| William G Howatt | 801 Devon St<br>Kearny, NJ 07032-3706 | 5/1/06 | 3466 | $16,000.00 | Equity | Disallow and Expunge | |
| William G Millmine | 247 Flynn Ln<br>Spring City, TN 37381-2822 | 6/30/06 | 8805 | $0.00 | Equity | Disallow and Expunge | |
| William G Traher | 37569 Huron Pte Dr<br>Mt Clemens, MI 48045-2822 | 6/6/06 | 7542 | $3,797.39 | Equity | Disallow and Expunge | |
| William H Dearlove | 3187 Eastgate St<br>Burton, MI 48519-1552 | 7/28/06 | 12076 | $0.00 | Equity | Disallow and Expunge | |
| William H Derrickson | 900 W Locust St<br>Seaford, DE 19973-2123 | 4/26/06 | 2823 | $0.00 | Equity | Disallow and Expunge | |
| William H Toney | 7022 Benton Dr<br>Panama City, FL 32404-4912 | 5/5/06 | 4782 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| William Henry Gehlhaus | 21 The Trail<br>Middletown, NJ 07748-2008 | 6/26/06 | 8463 | $927.47 | Equity | Disallow and Expunge | |
| William Hull Davis | 3008 Lake Terrace Dr<br>Corinth, MS 38834-2011 | 5/1/06 | 3523 | $0.00 | Equity | Disallow and Expunge | |
| William J Barton and | Ruth A Barton Tr<br>Barton Fam Trust<br>Ua 092589 2220 Bryce Dr<br>Martinez, CA 94553-4904 | 4/28/06 | 3297 | $0.00 | Equity | Disallow and Expunge | |
| William J Franklin and Mary C | Franklin Trustees Ua Dtd<br>050294 William J Franklin<br>and Mary Franklin Living Trust<br>5848 E University Dr 1026<br>Mesa, AZ 85205 | 5/26/06 | 6897 | $23,694.05 | Equity | Disallow and Expunge | |
| William J Huston Jr | 69150 Wolcott Rd<br>Armada, MI 48005-4118 | 7/24/06 | 10419 | $1,099.34 | Equity | Disallow and Expunge | |
| William J Keating | 1169 Rte 28 A<br>West Hurley, NY 12491 | 7/28/06 | 12111 | $500.00 | Equity | Disallow and Expunge | |
| William J Kushman | 8953 The Fairways<br>Clarence, NY 14031-1429 | 5/1/06 | 3610 | $0.00 | Equity | Disallow and Expunge | |
| William J Lesh | 2867 Orange Grove Rd<br>Waterford, MI 48329-2966 | 7/20/06 | 10051 | $0.00 | Equity | Disallow and Expunge | |
| William J Rohaly | 36 Janet Ct<br>Milltown, NJ 08850-1212 | 4/27/06 | 2872 | $2,000.00 | Equity | Disallow and Expunge | |
| William J Stanley | 130 Briarcliff Pl<br>Stockbridge, GA 30281 | 6/23/06 | 8429 | $136.84 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| William Jerome Mchugh Sr Pers Rep | Lonnie M Hill 1221 Locust St Ste 1000 St Louis, MO 63108 | 5/22/06 | 6401 | $164.65 | Equity | Disallow and Expunge | |
| William Joseph Novacich | 3563 Valerie Youngstown, OH 44502-3162 | 4/26/06 | 2810 | $10,000.00 | Equity | Disallow and Expunge | |
| William Joseph Rapp | 2363 W Swain Rd Stockton, CA 95207-3357 | 6/5/06 | 7426 | $0.00 | Equity | Disallow and Expunge | |
| William K May and Gretchen E May Jt Ten | 13241 Nancy Ct Woodbridge, VA 22193-4101 | 4/24/06 | 2719 | $2,088.10 | Equity | Disallow and Expunge | |
| William L Bowling | Estate of William L Bowling co Pamela B Cohezzi 310 NW 21st St Oklahoma City, OK 73103 | 11/14/05 | 514 | $5,000.00 | Equity | Disallow and Expunge | |
| William L Huntington Jr and | Eleanor M Huntington Jt Ten 56 Pollys Ln Uncasville, CT 06382-1426 | 4/27/06 | 2925 | $1,100.00 | Equity | Disallow and Expunge | |
| William L Maiden and Sarah | M Maiden Jt Ten Box 25 Greenfield, TN 38230-0025 | 5/1/06 | 4201 | $0.00 | Equity | Disallow and Expunge | |
| William Lee and Beverly Lee Jt Ten | 5915 13th St Sacramento, CA 95822-2903 | 7/13/06 | 9420 | $12,600.00 | Equity | Disallow and Expunge | |
| William M Conley 111 | 13 Farmhouse Rd Christianstead Newark, DE 19711-7458 | 6/5/06 | 7449 | $250.00 | Equity | Disallow and Expunge | |
| William M Hudson | 123 Alexander Ave Greensburg, PA 15601-2823 | 5/5/06 | 4848 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| William M Lee and | Jennifer H Lee Jt Ten<br>5915 13th St<br>Sacramento, CA 95822 | 7/17/06 | 9631 | $5,000.00 | Equity | Disallow and Expunge | |
| William Nacinovich and Josephine Nacinovich | William Nacinovich and Josephine Nacinovich Jt Ten<br>44 Mcculloch Dr<br>Dix Hills, NY 11746-8328 | 5/1/06 | 3612 | $0.00 | Equity | Disallow and Expunge | |
| William O George | 217 Sprinkle Ave<br>Marion, VA 24354-1930 | 5/8/06 | 5137 | $1,035.00 | Equity | Disallow and Expunge | |
| William P Bodner | 705 Morman Rd<br>Hamilton, OH 45013-4353 | 5/30/06 | 7042 | $1,900.00 | Equity | Disallow and Expunge | |
| William R Byus and Beatrice | Byus Co Ttees William R Byus and Beatrice Byus Trust Dtd 021293 2453 Crider Rd<br>Mansfield, OH 44903-9275 | 5/19/06 | 6301 | $0.00 | Equity | Disallow and Expunge | |
| William R Cooper | Box 40<br>Montgomeryville, PA 18936-0040 | 5/2/06 | 4347 | $0.00 | Equity | Disallow and Expunge | |
| William R Jones | 633 Purdue Ave<br>Youngstown, OH 44515-4215 | 4/26/06 | 2805 | $0.00 | Equity | Disallow and Expunge | |
| William R Rinehart | 1525 Murial Dr<br>Streetsboro, OH 44241-8322 | 5/1/06 | 3656 | $0.00 | Equity | Disallow and Expunge | |
| William R Thompson Jr and | Rita C Thompson Jt Ten<br>514 W Griffith St<br>Galveston, IN 46932-9401 | 4/28/06 | 3209 | $0.00 | Equity | Disallow and Expunge | |
| William R Wiscombe and | Edith C Wiscombe Jt Ten<br>17140 Hunt Rd<br>Hillman, MI 49746 | 7/26/06 | 11041 | $30,423.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| William Raymond Lee Jr | PO Box 3434<br>Topsail Beach, NC 28445 | 6/26/06 | 8493 | $0.00 | Equity | Disallow and Expunge | |
| William Renfroe | 5560 Brush St<br>Detroit, MI 48202-3808 | 7/28/06 | 11895 | $6,681.00 | Equity | Disallow and Expunge | |
| William T Baisden Ii | 2411 Kingsbury Dr<br>Joppa, MD 21085-1607 | 6/7/06 | 7591 | $1,282.71 | Equity | Disallow and Expunge | |
| William T Wilson and Mary C Wilson | Box 720164<br>Summit, UT 84772 | 7/11/06 | 9282 | $1,696.41 | Equity | Disallow and Expunge | |
| William Tanner Smith and | Robert Ernest Nelson Jt Ten<br>6752 Starkeys Pl<br>Lake Worth, FL 33467 | 5/1/06 | 3634 | $0.00 | Equity | Disallow and Expunge | |
| William W Thiel and Gladys Eileen | Thiel Tr William W Thiel and<br>Gladys Eileen Thiel Rev Trust Ua 061997<br>23330 Middlesex<br>St Clair Shores, MI 48080-2527 | 6/5/06 | 7384 | $0.00 | Equity | Disallow and Expunge | |
| William Zitsman | 1122 Redbud Ln<br>Springfield, OH 45504-1550 | 7/12/06 | 9371 | $323.00 | Equity | Disallow and Expunge | |
| Williams Dixie | 3025 Daughdrill Trl Se<br>Bogue Chitto, MS 39629-9646 | 4/27/06 | 3006 | $2,550.00 | Equity | Disallow and Expunge | |
| Willie C Holland | Rt 2 Box 123 A<br>Pikeville, TN 37367-9523 | 6/6/06 | 7513 | $6,704.43 | Equity | Disallow and Expunge | |
| Willie C Holland | Willie C Holland<br>Willie C Holland<br>229 Holland Dr<br>Pikeville, TN 37367-6208 | 6/6/06 | 7513 | $6,704.43 | Equity | Disallow and Expunge | |

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Willie D Binkley | 305 Madison Blvd<br>Madison, TN 37115-4721 | 5/1/06 | 3683 | $0.00 | Equity | Disallow and Expunge | |
| Willie E Pittman Jr and Betty | R Pittman Jt Ten<br>2244 Brandywine Dr<br>Charlottesville, VA 22901-2907 | 5/2/06 | 4516 | $0.00 | Equity | Disallow and Expunge | |
| Willie G Johnson | 2094 Bristol Champion Rd<br>Bristolville, OH 44402 | 5/1/06 | 3914 | $0.00 | Equity | Disallow and Expunge | |
| Willis A Lamping and Dorothy M | Lamping Tr The Willis A<br>Lamping and Dorothy M Lamping<br>Inter Vivos Tr Dtd 020293 3295 Bauer Dr<br>Saginaw, MI 48604-2240 | 7/25/06 | 10868 | $2,924.00 | Equity | Disallow and Expunge | |
| Wilma H Phillips | 304 Oakview Dr<br>Kettering, OH 45429-2818 | 6/27/06 | 8627 | $0.00 | Equity | Disallow and Expunge | |
| Wilma J Richards | Box 1834<br>Bisbee, AZ 85603-2834 | 5/1/06 | 3555 | $3,212.18 | Equity | Disallow and Expunge | |
| Wilma L Carney | 1720 Bowen Rd<br>Mansfield, OH 44903-8706 | 5/5/06 | 4891 | $0.00 | Equity | Disallow and Expunge | |
| Wilma R Milosevich and Grover | G Milosevich Jt Ten<br>Box 193<br>Oliver, PA 15472-0193 | 5/22/06 | 6455 | $0.00 | Equity | Disallow and Expunge | |
| Wilson Carl | 11202 Lake Circle Dr South<br>Saginaw, MI 48609 | 7/13/06 | 9442 | $11,622.10 | Equity | Disallow and Expunge | |
| Wilton D Rogers | 8107 Webster<br>Mt Morris, MI 48458 | 5/9/06 | 5394 | $0.00 | Equity | Disallow and Expunge | |

12/21/2006 3:55 PM

Delphi Corporation
First Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Winifride Shay | 818 Ferndale Ave Dayton, OH 45406-5109 | 5/5/06 | 4922 | $0.00 | Equity | Disallow and Expunge | |
| Withold B Steinagel and Freda | F Steinagel Jt Ten 1131 Dogwood Portage, MI 49024-5227 | 5/10/06 | 5548 | $20,517.88 | Equity | Disallow and Expunge | |
| Yue Ying Chen   Jack HC Chen JT TEN | Yue Ying Chen   Jack HC Chen JT TEN 39 Bowery Ste 448 New York, NY 10002 | 6/5/06 | 7465 | $0.00 | Equity | Disallow and Expunge | |
| Yvonne M Conroy | 2200 Rolling Hills Dr Grand Rapids, MI 49546-7806 | 5/1/06 | 3872 | $2,250.00 | Equity | Disallow and Expunge | |
| Yvonne S Adams | 12504 Glendale Court Hudson, FL 34669 | 5/24/06 | 6758 | $0.00 | Equity | Disallow and Expunge | |
| Z Lawson Tuttle Cust C | Wesley Jackson A Minor Under The Laws Of The State Of Georgia 2509 Ivy Plantation Dr Buford, GA 30519-7039 | 6/13/06 | 7867 | $0.00 | Equity | Disallow and Expunge | |
| Zelma P Spurgeon | 1651 Melody Ln Arnold, MO 63010-1105 | 4/29/06 | 4055 | $0.00 | Equity | Disallow and Expunge | |
| Zenaide Cacia and | Catherine R Lenig Jt Ten 30 Heron Ave Pennsville, NJ 08070-1308 | 6/8/06 | 7621 | $0.00 | Equity | Disallow and Expunge | |
| Zina Wert | 110 Promenade Circle Apt 204 Thornhill, ON L4J 7W8 Canada | 5/1/06 | 3832 | $622.05 | Equity | Disallow and Expunge | |
| Zmuda David | 102 Mill Rd Rochester, NY 14626 | 7/28/06 | 11789 | $1,000.00 | Equity | Disallow and Expunge | |