IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :

In re                            :     Chapter 11
                                :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                :

                   Debtors.   :     (Jointly Administered)
                                :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On January 3, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

     1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims Identified in Second Omnibus Claims Objection ("Second Omnibus Claims Objection Order") (Docket No. 6255) [a copy of which is attached hereto as Exhibit D]

     On January 3, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

     2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims Identified in Second Omnibus Claims Objection ("Second Omnibus Claims Objection Order") [without exhibits] (Docket No. 6255) [a copy of which is attached hereto as Exhibit D]

     3)    Customized Notice of Entry of Order With Respect to Debtors' Second Omnibus Objection (Procedural) Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 to Certain (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims, Dated October 31, 2006 (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized

Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto.  In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto.  The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Customized Notice.


Dated: January 10, 2007

_/s/ Evan Gershbein_
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 10th day of January, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Shannon J. Spencer_

Commission Expires: _6/20/10_

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/5/2007 4:55 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/5/2007 4:55 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/5/2007 4:55 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/5/2007 4:55 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/5/2007 4:55 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/5/2007 4:55 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk0@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Agfa Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane M. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel for Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative of Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr., Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Technotrol, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel To The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa aenglund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-757-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangleroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz / Gerard Uzzi / Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com / guzzi@whitecase.com / dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, Inc. |
| White & Case LLP | Thomas Lauria / Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com / featon@miami.whitecase.com | Counsel to Appaloosa Management, Inc. |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 17

1/5/2007 4:56 PM
Delphi 2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellscaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

1/5/2007 4:56 PM
Delphi 2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

1/5/2007 4:56 PM
Delphi 2002 lists US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
       In re                       :     Chapter 11
                                          :
DELPHI CORPORATION, <u>et al.</u>,     :     Case No. 05-44481 (RDD)
                                          :
                Debtors.    :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (I) EQUITY CLAIMS, (II) CLAIMS DUPLICATIVE
OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS, AND (III) DUPLICATE AND
<u>AMENDED CLAIMS IDENTIFIED IN SECOND OMNIBUS CLAIMS OBJECTION</u>

("SECOND OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C.

§ 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of

Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims, dated

October 31, 2006 (the "Second Omnibus Claims Objection"), of Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the Second Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.     Each holder of a claim (each, a "Claim") listed on Exhibits A-1, A-2, B,

and C attached hereto was properly and timely served with a copy of the Second Omnibus

Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a

notice of the deadline for responding to the Second Omnibus Claims Objection.  No other or

further notice of the Second Omnibus Claims Objection is necessary.

B.     The Court has jurisdiction over the Second Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Second Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Second Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.     The Claims listed on Exhibit A-1 hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings ("Equity Claims").

D.     The Claims listed on Exhibit A-2 hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings or, in the alternative, were

untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

E.     The Claims listed on Exhibit B hereto (i) were filed by individual

noteholders or trust preferred security holders ("Individual Holder Claims") and are duplicative

of the consolidated proof of claim filed on their behalf by Law Debenture Trust Company of

New York or Wilmington Trust Company, as appropriate, or (ii) were filed by individual lenders

under the prepetition credit facility ("Individual Lender Claims") and are duplicative of the

---

[1]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Second Omnibus Claims Objection.

liabilities in the master proof of claim filed by JPMorgan Chase Bank, N.A. on behalf of itself

and each of the prepetition secured lenders.

   F.  The Claims listed on <u>Exhibit C</u> hereto under the column heading "Claim

To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or

superseded by later-filed Claims.

   G.  The relief requested in the Second Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

   NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

   1.  Each Equity Claim listed on <u>Exhibit A-1</u> hereto is hereby reclassified as an

interest, and is disallowed and expunged as a claim in its entirety.

   2.  Each Untimely Equity Claim listed on <u>Exhibit A-2</u> hereto is hereby

reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

   3.  Each Individual Holder Claim and Individual Lender Claim listed as a

"Claim To Be Expunged" on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

Those Claims identified on <u>Exhibit B</u> as "Surviving Claims" shall remain on the Debtors' claims

register, but shall remain subject to future objection by the Debtors and other parties in interest.

   4.  Each "Claim To Be Expunged" listed on <u>Exhibit C</u> hereto is hereby

disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit C</u> as "Surviving

Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection

by the Debtors and other parties in interest.

   5.  The hearing with respect to each Claim listed on <u>Exhibit D</u> hereto shall be

adjourned to the date set forth on <u>Exhibit D</u> with respect to such Claim; <u>provided</u>, <u>however</u>, that

such adjournment shall be without prejudice to the Debtors' right to assert that any such

Responses were untimely or otherwise deficient under the Amended Eighth Supplemental Order

Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014

Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And

Administrative Procedures, entered on October 26, 2006 (Docket No. 5418).  The Debtors shall

be entitled to file a reply in support of the Second Omnibus Claims Objection with respect to

such Claims on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the date of the

hearing with respect to such Claim.

        6.     Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Second Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely

to the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is

asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Surviving Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking

relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors against which such Surviving Claim is asserted.

7.    With respect to proof of claim number 2246 ("POC 2246") filed by Alps Automotive, Inc. ("Alps Automotive"), Delphi Automotive Systems LLC is the legally obligated Debtor party under the purchase orders referenced in the attachments to POC 2246 against Delphi Automotive Systems LLC, except with respect to purchase orders issued by Delphi Connection Systems or Delphi Mechatronic Systems, Inc. (as to which no determination is made as to liability), to the extent that any of the Debtors herein is liable therefor.  The amount due Alps Automotive under the purchase orders remains subject to further reconciliation.

8.    To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of Android Industries, LLC ("Android"), entry of this order is without prejudice to Android's right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

9.    To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of L&W Engineering Company ("L&W"), entry of this order is without prejudice to L&W's right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

10.    To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of Omega Tool Corporation ("Omega"), entry of this order is without prejudice to Omega's right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

11.    To the extent that it is ultimately determined that more than one Debtor

has liability with respect to any asserted obligation contained in the Surviving Claim of Tesa AG

("Tesa"), entry of this order is without prejudice to Tesa right to reassert the relevant Multiple

Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

12.    Ultratech has asserted claims number 12209, 12216, and

12217 (collectively, the "Ultratech Claims") against certain of the Debtors.  Notwithstanding

entry of this order, Ultratech may assert its surviving claim number 12216 against each of Delphi

Automotive Systems LLC, Delphi Corporation, and Delphi Electronics (Holdings) LLC, to the

extent that any of such Debtors is liable with respect to the Ultratech Claims.

13.    Claim No. 12924 of Umicore Autocat Canada Corp. ("Umicore") filed

with respect to Delphi Automotive Systems LLC is deemed amended and supplemented to

include Umicore Claim No. 12923 filed with respect to Delphi Corporation such that resolution

of Claim No. 12924 as amended and supplemented and the  Debtors' Third Omnibus Claims

Objection dated October 31, 2006 ( the "Third Omnibus Claims Objection") shall resolve both

Umicore's Claim No. 12924 with respect to Delphi Automotive Systems LLC and the claim set

forth as Claim No. 12923 with respect to Delphi Corporation.  To the extent that it is ultimately

determined that more than one Debtor has liability with respect to any asserted obligation

contained in Umicore's Claim No. 12924 as amended and supplemented, entry of this order is

without prejudice to Umicore's right to assert Claim No. 12924 as amended and supplemented as

claims against Delphi Automotive Systems LLC and Delphi Corporation.

14.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

15.     This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Second Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

16.     Each Claim and the objections by the Debtors to each Claim addressed in

the Second Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B, C, and D hereto

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order

shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply

only to the contested matter which involves such Claim and shall not act to stay the applicability

or finality of this order with respect to the other contested matters covered hereby.

17.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Second Omnibus Claims

Objection.

18.     Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

directed to serve this order, including exhibits, only on the master service list and the 2002 list.

The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the

subject of this order with (i) a copy of this order, without exhibits, and (ii) a personalized Notice

Of Entry Of Order, in the form attached hereto as Exhibit E, specifically identifying the

Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim,

and the basis for such treatment, and advising the Claimant of its ability to view the order with

exhibits free of charge on the Debtors' Legal Information Website.

Dated: New York, New York
        December 21, 2006

_____/s/Robert D. Drain_____
       UNITED STATES BANKRUPTCY JUDGE

7

In re Delphi Corporation, et al.                                                        **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACTON YEOLI S DECD U<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELE S LEVAGGI AND LYNN L<br>LEVAGGI AND KIM R LEVAGGI JT TEN<br>19315 EVERETT LN<br>MOKENA, IL 60448 | 15899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN G GRAMMAR<br>3049 GATES RD<br>GENEVA, NY 14456 | 15872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE A HOLKA AND STEPHEN C<br>CRAIG JT TEN<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870-9750 | 15991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $204.49<br>$204.49 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE HOLKA<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870-9750 | 16260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.18<br>$37.18 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGNES PERLSTEIN<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGNITTI SABATINO<br>399 MARWOOD RD<br>ROCHESTER, NY 14612 | 15848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,392.09<br>$56,392.09 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT C WHITLEY<br>141 NICHOLS DR<br>SALINE, MI 48176-1016 | 11154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114.24<br>$114.24 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT C WHITLEY AND SONJA G WHITLEY JT TEN 141 NICHOLS DR SALINE, MI 48176-1016 | 11150 | Secured: Priority: Administrative: Unsecured: Total: | $72.80 $72.80 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALBINA MAKOWSKI AND HANNA STELMAN JT TEN 7323 CARSON RD YALE, MI 48097 | 16033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $2,000.00 $2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED M PHELEY JR AND BETTY E PHELEY JT TEN 12874 KELLY RD BROOKLYN, MI 49230-8400 | 15901 | Secured: Priority: Administrative: Unsecured: Total: | $2,928.30 $2,928.30 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BRIGGS APT 234 14 RIVER ST EXT LITTLE FERRY, NJ 07643 | 10820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ALPHONSE R BARLETT TRUSTEE ALPHONSE BARLETT TRUST CO MARK J HILL TRUSTEE 80 KINSTON RD MEDIA, PA 19063 | 15137 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMAN ANH 16 FOX CHAPEL RD PITTSFORD, NY 14534 | 13552 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA LYNN VOIGHT AND GEOFFREY G VOIGHT JT TEN 215 SAINT VINCENT IRVINE, CA 92618 | 15264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA TONDOW 23 CLIFFSIDE WY BOONTON, NJ 07005-9028 | 15830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW J CORVI AND DOROTHY CORVI JT TEN<br>33 46 92ND ST<br>JACKSON HEIGHTS, NY 11372 | 15842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW M WOOD MARITAL<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.84<br>$411.84 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDRUS JOHN<br>1702 S SHERIDAN ST<br>BAY CITY, MI 48708-8196 | 7265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA CAROLYN STRANGE<br>4500 HUNTWICK<br>PLANO, TX 75024 | 15616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CALASCIBETTA AND<br>THOMAS A CALASCIBETTA AND<br>ROBERT A CALASCIBETTA JT TEN<br>5652 GLEN VIEW DR<br>VIRGINIA BEACH, VA 23464-8789 | 13470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANN K WILLIAMS<br>11259 SNOWVILLE RD<br>BRECKSVILLE, OH 44141-3423 | 11158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ANNA RUTH KEELER<br>172 RIDGEVIEW ESTATES<br>HARLEYSVILLE, PA 19438 | 15916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.81<br>$5.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNALEE S KENNEDY TRUSTEE<br>S KENNEDY REVOCABLE LIVING TRUST<br>1605 LAKEVIEW DR<br>SYLVAN LAKE, MI 48320-1644 | 16080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR A AND FRANCES K MILLER JT WORS 22760 LINGEMANN DR ST CLAIR SHORES, MI 48080 | 15994 | Secured: Priority: Administrative: Unsecured: Total: | $8,175.00 $8,175.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR RUBIN AND LILIANE J 120893 ARTHUR AND LILIANE J RUBIN FAMILY TRUST 1425 TROTWOOD AVE SAN PEDRO, CA 90732-3942 | 6257 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY POOL ONEAL 1519 N MARTEL AVE 210 LOS ANGELES, CA 90046-3688 | 11116 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN L JARVIS CUST KATHERINE MIN ACT NY APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AUSTRALIA CHAROLAIS YOUTH PO BOX 772 ARMIDALE NSW 2350AUSTRALIA | 6438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AYERS DEBORAH 1828 HALLS CORNERS RD WARSAW, NY 14569 | 9626 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AYERS RICHARD F 1828 STATE ROUTE 238 WARSAW, NY 14569-9406 | 9625 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AZER DONALD 1232 SUMMIT DR NEWARK, NY 14513 | 15856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A RINGGOLD<br>2326 KINGS LAKE BLVD<br>NAPLES, FL 34112-5306 | 15576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $134.30<br>$134.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA A SEMAN TR UA DTD 52297<br>ROBERT L SEMAN REVOCABLE LIVING<br>TRUST 1191 NAPA RIDGE DR<br>DAYTON, OH 45458-6019 | 13448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA G BANKS<br>13533 RUTHERFORD<br>DETROIT, MI 48227-1731 | 9063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L JACOBS<br>6355 GEORGETOWN BLVD<br>ELDESBURG, MD 21784-6496 | 16085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA NITZBERG GREEBEL CUST<br>GENNIFER GREEBEL<br>UNIF GIFT MIN ACT NY<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA PILLER<br>7816 GINGERBREAD LN<br>FAIRFAX STATION, VA 22039-2201 | 13608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATES ROBERT G<br>64 KIRKSTONE PASS<br>ROCHESTER, NY 14626 | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEDA HEAVEY<br>ARDILAWN<br>ARCADIA ATHLONE<br>COUNTY WESTMEATHIRELAND | 6252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELLINE LOUISE S<br>5 KESWICK WAY<br>FAIRPORT, NY 14450 | 11355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENNETT SAMUEL E<br>8225 E 50 S<br>GREENTOWN, IN 46936-8785 | 8656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNDT FAYE H<br>3682 SPERONE DR<br>CANFIELD, OH 44406-9575 | 8841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE A KELLY<br>6 CYPRESS ST<br>VALHALLA, NY 10595 | 16137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE JO SEMIG<br>33909 NOKOMIS DR<br>FRASER, MI 48026 | 15896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546.56<br>$546.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY E BRINSON<br>419 GROVE HILL DR<br>STOCKBRIDGE, GA 30281-3056 | 16054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BINNEY GA TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONTER TERRY<br>89 NAMES RD<br>ROCHESTER, NY 14623 | 14226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,847.92<br><br><br>$25,847.92 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANCA BRUCE A<br>389 PECK RD<br>SPENCERPORT, NY 14559 | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRASSER WILLIAM<br>2050 SALT RD<br>FAIRPORT, NY 14450 | 13548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BREWSTER NEAL<br>689 REGINA DR<br>WEBSTER, NY 14580 | 13553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM R E TTEE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM ROBERT E & DORTHEA FAMILY TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROCKETT JEFFREY<br>5646 COUNTY RD 32<br>CANANDAIGUA, NY 14424 | 14813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN LARRY L<br>PO BOX 7<br>CLARINGTON, PA 15828-0007 | 15955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,872.50<br>$20,872.50 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE E TOMASZEWSKI AND<br>SUSAN A TOMASZEWSKI JT TEN<br>1933 SPRUCE CREEK LANDING<br>DAYTONA BEACH, FL 32124 | 15837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE W BEIERSDORF AND JEAN<br>BEIERSDORF JT TEN<br>2464 S SHORE RD<br>PELICAN LAKE, WI 54463-9507 | 4855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS E HATTAB<br>139 ELLINGTON RD<br>DAYTON, OH 45431 | 15555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN H KAESMEYER<br>211 E PRAIRIE AVE<br>LOMBARD, IL 60148 | 15642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.60<br>$140.60 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ANN KILBY<br>3061 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122-2502 | 16062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $715.30<br><br><br>$715.30 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL GENSE<br>1644 WEXFORD CT<br>WOODBURY, MN 55125-3347 | 15787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,812.00<br>$1,812.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL L KOROGI REEVES<br>7273 GORDON DR<br>EDEN PRAIRIE, MN 55346 | 11367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L RIZZO<br>48344 REMER AVE<br>SHELBY TOWNSHIP, MI 48317 | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE J HENNING<br>210 S DORCHESTER<br>WHEATON, IL 60187-4712 | 10797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARTERET L FENNO<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE AVERSA<br>28 ELIZABETH TER<br>UPPER SADDLE RIVER, NJ 07458-2432 | 16004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br><br><br><br>$3,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER TR<br>MARGARET C PFISTER TRUST<br>UW LEWIS M PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,475.00<br>$1,475.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES B WALTE<br>3470 NORTH WILLOW CT APT1<br>BETTENDORF, IA 52722-2874 | 15932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES D ROGERS<br>10141 STONEHEDGE DR<br>SHREVEPORT, LA 71106-7734 | 9368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800,000.00<br>$1,800,000.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E SEARCEY<br>5780 WHEELOCK RD<br>WEST MILTON, OH 45383-8773 | 11332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES EDGAR CHILDS<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,345.22<br>$20,345.22 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H HAGGERTY<br>APT 232P<br>95 BEEKMAN AVE<br>SLEEPY HOLLOW, NY 10591-7735 | 10475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H MAHLE GAVTOR TR THE<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 15829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J SAJEWSKI JR AND JEAN<br>SAJEWSKI JT TEN<br>11255 15 MILE RD APT 301<br>STERLING HTS, MI 48312 | 14165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L HODGES AND MARY R<br>HODGES JT TEN<br>1505 DURAND<br>FLINT, MI 48503-3517 | 15259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,100.00<br>$1,100.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES MANTELL<br>2690 MORRIS AVE<br>BRONX, NY 10468-3574 | 16170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116.00<br><br><br><br>$116.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES S BURRAGE AND LINDA L<br>BURRAGE JT TEN<br>BOX 143<br>910 EAST MAIN ST<br>GREEN RIVER, UT 84525-0143 | 14369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                               Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERKSEY LEON TR U<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL ANN LABELLE<br>9221 ST JOHNS PKWY<br>NIAGARA FALLS, NY 14304-5805 | 15710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHILDS CHARLES E<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,000.00<br>$132,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CIESINSKI CHESTER<br>419 WASHINGTON ST<br>ADAMS BASIN, NY 14410 | 13551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAIRE C CARRUITH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARE V NASH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.00<br>$117.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENTE B FOLLOSO JR<br>6807 S WASHTENAW<br>CHICAGO, IL 60629-1825 | 6001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $313.04<br><br><br>$313.04 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| COLTONUK DANIEL R<br>20 JERSEY BLACK CIR<br>ROCHESTER, NY 14626 | 15893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONNIE A ROWE<br>3954 JOHNSVILLE BROOKVILL RD<br>BROOKVILLE, OH 45309-8773 | 11794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRAIG A OSTERDAY<br>8924 DEEP FOREST LANE<br>DAYTON, OH 45458-2814 | 15559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br><br>$8,700.00<br>$12,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRAIG STEPHEN<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870 | 15990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$33,570.00<br><br><br>$33,570.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA L PEARSON<br>50 LINCOLN AVE<br>WHITE PLAINS, NY 10606-1608 | 11329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CZESLAWA M BRAUN<br>909 NEWKIRK AVE<br>BROOKLYN, NY 11230-1404 | 15843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,524.56<br>$2,524.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALY ROBERT<br>705 COGDELL CIRCLE<br>WEBSTER, NY 14580 | 15709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL B ADAMS JR<br>7844 GRASSLAND DR<br>FORT WORTH, TX 76133-7924 | 15831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$208.60<br>$208.60 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL E MAJEWSKI<br>1923 A SPRINGBROOK NORTH<br>WAUKESHA, WI 53186 | 15649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,205.48<br>$4,205.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S DISTER<br>3405 NW HAROLD CT<br>TOPEKA, KS 66618-1451 | 15996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.11<br><br><br><br>$186.11 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID B DRENNEN<br>4303 BREWSTERS RUN CT<br>BELLBROOK, OH 45305 | 15554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,215.14<br>$5,215.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID C WOOD<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H IRWIN<br>294 SUNNY MILL LN<br>ROCHESTER, NY 14626 | 15871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R MCCONAHY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23.40<br>$23.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S LIPKA<br>137 OAK DR<br>BEAVER FALLS, PA 15010-1120 | 15432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN W PARKS<br>13445 HEIMBERGER RD<br>BALTIMORE, OH 43105-9665 | 6997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,400.00<br><br><br>$2,400.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J  WHEELER C F SHERRY<br>WHEELER SC UGMA<br>265 APPLEWOOD CENTER<br>SENECA, SC 29678 | 15701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61.01<br>$61.01 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELBERT K MATLOCK<br>4050 RYMARK CT<br>DAYTON, OH 45415 | 15561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYST<br>DEUTSCHLAND GMBH WUPPERTAL<br>NECDET PAPURCU<br>PAPURCU NECDET<br>KEHRWINKEL 24<br>DATTELN, D 45711<br>GERMANY | 15995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>GRUNERSTR 36<br>DUESSELDORF, D 40239<br>GERMANY | 15875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>UHLANDSTR 2<br>NEUSSO, D 44464<br>GERMANY | 15876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS A CAREY<br>345 MISSION BAY CT<br>GROVER, MO 63040-1519 | 16190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS S TREBESH<br>778 LOCKMOORE COURT<br>ROCHESTER HILLS, MI 48307-4227 | 15435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENSMORE MARK<br>820 COLLIER RD<br>AUBURN HILLS, MI 48326 | 11347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENZIL R GOSE<br>266 HANOVER CIR W<br>GRAND JUNCTION, CO 81503-3125 | 15786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14.52<br>$14.52 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 1002 NUTHATCH COURT HIGH POINT, NC 27262-7410 | 14818 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 11521 RAVOUX AVENUE BURNSVILLE, MN 55337 | 15941 | Secured: Priority: Administrative: Unsecured: Total: | $3,300.00 $3,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 134 CHRISTOPHER LN OJAI, CA 93023 | 16097 | Secured: Priority: Administrative: Unsecured: Total: | $1,679.00 $1,679.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 16 JACKSON DR ELIZABETHTOWN, PA 17022 | 15534 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 16 W 701 WHITE PINE RD BENSENVILLE, IL 60106-2946 | 15716 | Secured: Priority: Administrative: Unsecured: Total: | $6,371.92 $6,371.92 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 17 CYPRESS PEAK LN MONTVALE, NJ 07645 | 7434 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 1986 S 11TH ST NILES, MI 49120 | 16187 | Secured: Priority: Administrative: Unsecured: Total: | $1,770.32 $265.55 $2,035.87 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 212 E 77 SPREEL 4G NEW YORK, NY 10021 | 15000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 32 SPARROW LN LEVITTOWN, NY 11756 | 15850 | Secured: Priority: Administrative: Unsecured: Total: | $971.88 $971.88 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 3400 W RIGGIN RD UNIT 20 MUNCIE, IN 47304 | 7168 | Secured: Priority: Administrative: Unsecured: Total: | $8,280.80 $8,280.80 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 3606 HIGHLAND AVE TAMPA, FL 33603 | 15241 | Secured: Priority: Administrative: Unsecured: Total: | $142.80 $142.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 56 BRYANT AVE EDISON, NJ 08820 | 15855 | Secured: Priority: Administrative: Unsecured: Total: | $14.81 $14.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 58 W HARRISON ST TUNKHANNOCK, PA 18657 | 7271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 6820 YORK RD PARMA HIGHTS, OH 44130 | 14794 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 700 W AVENUE I APT K202 LANCASTER, CA 93534 | 16006 | Secured: Priority: Administrative: Unsecured: Total: | $4,767.60 $4,767.60 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 719 WEYMOUTH RD MEDINA, OH 44256 | 8472 | Secured: Priority: Administrative: Unsecured: Total: | $3,920.00 $3,920.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 793 TORY HOLLOW RD BERWYN, PA 19312 | 16174 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 _____ $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 854 W GRACEWAY DR NAPOLEON, OH 43545 | 11814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 _____ $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 8645 W MADISON DR NILES, IL 60714-2321 | 16079 | Secured: Priority: Administrative: Unsecured: Total: | $83.81 _____ $83.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 978 DAHLIA LN ROCHESTER HILLS, MI 48307 | 15750 | Secured: Priority: Administrative: Unsecured: Total: | $1,382.70 _____ $1,382.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT COMMONWEALTH FINANCIAL NETWORK 29 SAWYER RD WALTHAM, MA 02453 | 16064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 _____ $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN A NELSON 3553 NE TILLAMOOK ST PORTLAND, OR 97212-5159 | 15278 | Secured: Priority: Administrative: Unsecured: Total: | $218.27 _____ $218.27 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ANN L ARSENAULT 40 WICKFORD ST SAUGUS, MA 01906 | 11139 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 _____ $300.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET 604 CANTERBURY HILL SAN ANTONIO, TX 78209-2818 | 15874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 _____ $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                   **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEWEY L SHIRLEY JR AND CAROLYN D SHIRLEY JT TEN 1487 HAMMACK DR MORROW, GA 30260-1620 | 4050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY S DUNLAP 3246 ALTALOMA DR BIRMINGHAM, AL 35216-4284 | 16041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,790.43<br>$7,790.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DIENNO EDWARD T 2057 PINNACLE DR WYOMING, MI 49509 | 13514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DIETLEIN GAIL L 8179 FALCONVIEW PKWY FREELAND, MI 48623 | 10142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES C DOMINISAC MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$56.16<br>$56.16 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOMENIC J AND MARY A VILLANI TR VILLANI FAMILY TRUST UA 090998 29 IDAROLA AVE MILFORD, MA 01757-2341 | 8089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,286.52<br>$3,286.52 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E HOLLERBACH AND 14123 SPRINGKNOLL LN ROSHARON, TX 77583 | 15279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60.00<br>$60.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H HAUSMANN 631 SADDLEWOOD LN HOUSTON, TX 77024 | 8117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD J VERGILIA<br>8 1/2 GROVE ST<br>BALDWINSVILLE, NY 13027-2939 | 15879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L LOUGHERY JR AND<br>ANNA MAY LOUGHERY LIVING<br>TRUST UA 111296<br>24076 CALENDULA<br>MISSION VIEJO, CA 92692-2106 | 10619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD PETER ROMANCHYCH<br>149 MATILDA ST<br>ROCHESTER, NY 14606-5556 | 16160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD R READ<br>6175 WAKE RD<br>BERGEN, NY 14416 | 11351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA L AMES<br>29 LEONARD ST<br>CORTLAND, ME 04103 | 12067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$92.75<br><br><br>$92.75 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORA RUTH GILLEY<br>1924 WALTER SMITH RD<br>AZLE, TX 76020-4326 | 16135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br>$0.00<br>$1,400.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORETTE B BOBROWSKI<br>684 GALLOWS HILL RD<br>CRANFORD, NJ 07016-1611 | 10823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY F PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY URE<br>BOX 12 630 KING ST<br>NIAGARA ON THE LAKE, ON L0S 1J0<br>CANADA | 11231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS J HELLER<br>6970 NORTH STATE RTE 48<br>SPRING BORO, OH 45066 | 15556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUANE J JELLEY<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,636.48<br>$4,636.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUELL KRISTOPHER<br>126 PESH HOMES TRAIL<br>BROCKPORT, NY 14420 | 13556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,900.00<br>$27,900.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN AND REJOYCE<br>ALLEN JT TEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,100.00<br>$4,100.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE W MONDAY<br>3919 WABASH LN<br>ELLENWOOD, GA 30294-1306 | 15645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,160.16<br>$425.28<br>$2,585.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR CHARLES HARVEY<br>PO BOX 523<br>HAVANA, FL 32333-0523 | 8104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH G BARNES LYNN PHEGLEY AND<br>335 WOODBRIDGE<br>GRAND BLANC, MI 48439-1139 | 15258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDITH H BARRETT<br>CO LESLIE B NYLUND<br>804 SPRING AVE<br>FORT WASHINGTON, PA 19034 | 14796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.01<br>$89.01 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDITH MAY POMEROY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A ZIONKOWSKI<br>435 TEELIN DR<br>OXFORD, MI 48371 | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $159.84<br>$159.84 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D NOLIN<br>30 WILLOW DR<br>NEW ROCHELLE, NY 10805-2307 | 15695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,976.00<br><br>$8,976.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ<br>7057 LEAF CIRCLE<br>MT MORRES, MI 48458 | 15814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ AND VERNA G MITORAJ JT TEN<br>7057 LEAF CIRCLE<br>MT MORRES, MI 48458 | 15815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD NOREUS<br>28840 BOHN<br>ROSEVILLE, MI 48066-2491 | 15131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARDS BRIAN<br>S83 W27475 JOHNSON AVE<br>MUKWONAGO, WI 53149 | 6247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN M CONRAD<br>1116 WELLINGTON CIRCLE<br>LAURYS STATION, PA 18059 | 14812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,926.54<br><br><br><br>$1,926.54 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A WINKLER<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE V SHAKER<br>97 ARLINE DR<br>WATERBURY, CT 06705-3506 | 11146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE W RAMLER<br>174 GARDNER RD<br>BROOKLINE, MA 02445-4560 | 16158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELBERT JACKSON ROWELL<br>4500 STONEWALL TELL RT 1<br>COLLEGE PK, GA 30349-1718 | 6148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN ROONEY<br>225 HAMDEN DR<br>CLEARWATER BEACH, FL 33767 | 15784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GORE<br>20 CUMMINGS COURT<br>METUCHEN, NJ 08840-1408 | 11359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br>$2,850.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH R MORAN MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13215 | Secured: Priority: Administrative: Unsecured: Total: | $1,634.49 $1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH REYES AND PETER REYES WROS PETER REYES JT TEN 5230 AUDUBON DETROIT, MI 48224-2661 | 14188 | Secured: Priority: Administrative: Unsecured: Total: | $2,502.00 $2,502.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ELIZABETH TUCKER BATES 8208 SEMINOLE AVE PHILADELPHIA, PA 19118-3930 | 15911 | Secured: Priority: Administrative: Unsecured: Total: | $1,046.24 $1,046.24 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ELRA L JOHNSON & MRS PATRICIA ANN JOHNSON 3461 KILKARE CT DANBURY, WI 54830-9500 | 15277 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EMMA MCLAUGHLIN 2903 VALLEY ST LIBERTY BORO MCKEESPORT, PA 15133-2312 | 15882 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EMMETT J RASKOPF 1555 N PLACITA CHISTOSO GREEN VALLEY, AZ 85614-4148 | 15662 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ERICA Y LEE 159 VERSAILLES ROAD ROCHESTER, NY 14621 | 14819 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ETHEL H OLSON MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13205 | Secured: Priority: Administrative: Unsecured: Total: | $1,144.26 $1,144.26 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL TANZER<br>1841 CENTRAL PARK AVE<br>APT 6A<br>YONKERS, NY 10710 | 13412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$170.31<br>$170.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 15794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 16055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE V BLIZZARD<br>64245 TIPPERRARY<br>REMEO, MI 48095 | 10503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA SUE JOHNSON<br>1711 HIGHLAND AVE<br>CINCINNATI, OH 45210-1507 | 16075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,476.00<br>$1,476.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVANS NEAL<br>26 SPLIT RAIL RUN<br>PENFIELD, NY 14526 | 11857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN G WINE<br>1628 LONG MEADOW RD<br>WAYNESBORO, VA 22980-6468 | 10879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN GOLD<br>220 W JERSEY ST<br>ELIZABETH, NJ 07202-1354 | 15274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M LINNON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $816.66<br>$816.66 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST<br>SHELLEY L MAINZER UNDER CA<br>UNIF TRFS TO MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 14228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST CUST<br>ANDREA L MAINZER UNDER THE<br>CA UNIF TRAN MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 15265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FALLON P<br>6300 W 75TH ST 3<br>OVERLAND PARK, KS 66204-3001 | 14934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,395.11<br>$7,395.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERLIN T KOOIJMANS AND<br>CELINA M KOOIJMANS JT TEN<br>32 PINEWOOD KNOLL<br>ROCHESTER, NY 14624-4758 | 15892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FINTER JOHN<br>3 CADENCE COURT<br>PENFIELD, NY 14526 | 14822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIORITO LISA<br>4424 BENNETTS CORNERS RD<br>HOLLEY, NY 14470 | 15895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORENCE B SHERWOOD<br>770 WEST COOPER DR<br>LEXINGTON, KY 40502-2276 | 16003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6529    Filed 01/10/07    Entered 01/10/07 13:21:04    Main Document

In re Delphi Corporation, et al.                Pg 64 of 824                Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE PALMER STERRETT MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.23<br>$490.23 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD B HOPKINS III 208 OGDEN PARMA TOWNLINE RD SPENCERPORT, NY 14559 | 13611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD W PETERSON SCHLEISSHEIMER STE 264 80809 MUNICHGERMANY | 15811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| FOXHALL R ALDEN 957 MANITOU RD HILTON, NY 14468 | 11376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$0.00<br>$20,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES E DAVIS 385 LAKEMOORE DR NE ATLANTA, GA 30342-3830 | 13507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES GAUDIO 8479 TIFFIN CT MENTOR, OH 44060 | 7787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,125.00<br>$19,125.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS GUTBERLET 28 LEAH LANE NORTH CHILI, NY 14514 | 15913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FRED KOROTKIN BOX 11053 MINNEAPOLIS, MN 55411-0053 | 15276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED S MOORE TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $767.52<br>$767.52 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $362.70<br>$362.70 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK FOSTER TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97.11<br>$97.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK N BOWEN II<br>411 SANTA ROSALINA COURT<br>ESCONDIDO, CA 92029-7916 | 12082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,656.00<br>$5,656.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,970.93<br>$12,970.93 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,159.62<br>$96,159.62 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL E POWELL<br>2880 TALLAHASSE<br>ROCHESTER, MI 48306-3861 | 16056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARN KRISTIN<br>3930 CASTLE DR<br>BAY CITY, MI 48706 | 11337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,636.51<br><br><br>$9,636.51 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GARY C LYBROOK<br>9183 GREEN RIDGE LN<br>BLOOMINGTON, IN 47401-9013 | 11331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$240.00<br>$240.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GARY FRIEDRICHS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GARY L COX<br>2464 GARDEN ST<br>AVON, NY 14414 | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEER M&F TTEES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE E ENCINAS<br>9660 COLUMBUS AVE<br>NORTH HILLS, CA 91343 | 12095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE KRIVDA<br>5525 HWY 95<br>NEW MEADOWS, ID 83654-5057 | 16157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE L BAER AND DORIS BAER JT TEN<br>8273 NICHOLS RD<br>FLUSHING, MI 48433-9223 | 11366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA JEAN MERRITT<br>16720 WASHINGTON<br>BLDG 4A APT J<br>CLINTON TWP, MI 48035 | 15898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $545.44<br><br><br><br>$545.44 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD G OBOYLE<br>PO BOX 238<br>OMER, MI 48749 | 16185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD R RYBAK<br>31127 MAPLEWOOD ST<br>GARDEN CITY, MI 48135-2086 | 15698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $928.56<br><br><br><br>$928.56 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALDINE GILLARM<br>6387 TURNER RD<br>FLUSHING, MI 48433-9251 | 15262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERMAN DOUGLAS<br>142 TRUMBULL PKWY<br>BATAVIA, NY 14020 | 13609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,762.00<br>$3,762.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 14203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,762.00<br>$3,762.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GIFFORD CHARLES H<br>102 OLD WELL RD<br>ROCHESTER, NY 14626 | 13602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                        Second Omnibus Claims Objection

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIGLIO GARY F<br>PO BOX 85<br>YORK, NY 14592 | 11356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS B JACKSON<br>503 MAPLE ST<br>ASHLAND, VA 23005 | 6259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS R TEEMS<br>31 HICKORY HOLLOW ST<br>CARTERSVILLE, GA 30120-5639 | 8885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA KODITEK<br>KODITEK LAW FIRM<br>160 OLD DERBY RD NO 225<br>HINGHAM, MA 02043 | 15327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L INGRAM<br>520 TAM OSHANTER WAY<br>MONUMENT, CO 80132-8852 | 9200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| GODSEY JOSEPH D JR<br>127 KANSAS ST<br>ROCHESTER, NY 14609 | 14832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON F BOTTOMLEY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$555.75<br>$555.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GRACE M GUIDO<br>12800 MARION LN W<br>MINNETONKA, MN 55305-1379 | 14192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY A LUCKENBILL AND EVELYN L LUCKENBILL JT TEN 2819 BUTTERFIELD STATE RD HIGHLAND VILLAGE, TX 75077 | 15715 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRUTZNER C FOR C SAMPSON MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13189 | Secured: Priority: Administrative: Unsecured: Total: | $593.19 $593.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRUTZNER C FOR J MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13190 | Secured: Priority: Administrative: Unsecured: Total: | $593.19 $593.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| H JEAN GLASSCOCK AND THOMAS C GLASSCOCK JT TEN 1412 ACADEMY PONCACITY, OK 74604 | 16133 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HADDEN MARK J 44 DEVONSHIRE CIR PENFIELD, NY 14526 | 11388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HANS J KAISER 246 PK LN HENDERSONVILLE, NC 28791-8614 | 14199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HANSEN JEAN MARIE ATTY PC PO BOX 33005 BLOOMFIELD HILLS, MI 48303 | 15741 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HARE CYNTHIA 3904 DEERPATH DR SANDUSKY, OH 44870 | 15736 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD RABIN AND NANCY RABIN JT TEN<br>3124 NINA<br>WILMETTE, IL 60091-2941 | 11370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY A NEFF<br>446 W DANVILLE<br>CHICORA, PA 16025-3314 | 11140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY J WHIPPLE AND ARLENE J WHIPPLE TR UA DTD<br>62492 WHIPPLE FAMILY TRUST<br>2033 E LAMAR RD<br>PHOENIX, AZ 85016-1115 | 10810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| HASSEL CLAUDETTE M<br>4927 SHADWELL DR<br>DAYTON, OH 45416-1132 | 16108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAWTHORNE JAMES<br>5 REDFERN DR<br>CHURCHVILLE, NY 14428 | 11349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$5,000.00<br>$5,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEBERT ROY ERNEST III<br>368 LONGBUSH LN<br>WEBSTER, NY 14580 | 15441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN ELIZABETH KURTZ TR REVOCABLE LIVING TRUST<br>UA 041197<br>1022 MAIN ST<br>LAFAYETTE, IN 47901-1541 | 15928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN LOUISE GREGORY<br>200 SAUNDERS FERRY RD NO 1111<br>HENDERSONVILLE, TN 37075 | 15650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                     Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN MCNAUGHTON IN TRUST FOR TYLER MCNAUGHTON DARCY MCNAUGHTON AND MORGAN MCNAUGHTON 26 CRAMAR CRESCENT CHATHAM, ON N7M 6G3 CANADA | 16119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT E HOOVER AND JEAN E HOOVER UA DTD 91902 THE HOOVER FAMILY TRUST 4495 SO EL POMAR TEMPLETON, CA 93465 | 6004 | Secured: Priority: Administrative: Unsecured: Total: | $2,970.00 $2,970.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT FREILICH AND MYRA FREILICH JT TEN 1701 GERRITSEN AVE BROOKLYN, NY 11229-2610 | 11228 | Secured: Priority: Administrative: Unsecured: Total: | $360.00 $360.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT STEELE AND ANNA M STEELE JT TEN 608 RALEIGH DR COLUMBUS, OH 43228-2915 | 14933 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLANDER PARTNERS MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13244 | Secured: Priority: Administrative: Unsecured: Total: | $80.73 $80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILDENBRAND BRUCE 471 SANDYSTONE CIR WEBSTER, NY 14580 | 15199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILTON EDWARD D 18 ELLERY RD ROCHESTER, NY 14612 | 15735 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HUBER EDGAR 7316 TOWNLINE RD NO TONAWANDA, NY 14120 | 13540 | Secured: Priority: Administrative: Unsecured: Total: | $190,903.98 $190,903.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HURTT MICHAEL<br>10352 BROOKS CARROLL RD<br>WAYNESVILLE, OH 45068 | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| INA GAUBIS TOD GAIL E POWELL<br>SUBJECT TO STA TOD RULES<br>1915 BALDWIN AVE<br>APT 342<br>PONTIAC, MI 48340 | 15857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAGDISH C KHANNA<br>6561 HILLCREST RD<br>DOWNERS GROVE, IL 60516-2166 | 13615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAKE L KENNEDY<br>1906 CARLYLE DRIVE<br>PIQUA, OH 45356 | 15553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,200.00<br>$5,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES DICKSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$167.31<br>$167.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES F DODSON<br>99 JUDY LN<br>COLBERT, OK 74733-2325 | 16058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 15699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 14206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 15028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L STEWART AND DARRAH P STEWART JT TEN<br>104 MAIN ST<br>GREENSBORO, AL 36744-2108 | 13576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES N SAVELL<br>215 LEGACY DR<br>BRANDON, MS 39042 | 15359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS AND BETTY L PHILLIPS JT TEN<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R WANG<br>2212 ROSINA DRIVE<br>MIAMISBURG, OH 45342 | 15552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,215.41<br>$5,215.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V FARR III<br>58 VERMILION DR<br>LEVITTOWN, PA 19054-1228 | 11328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $202.82<br>$202.82 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W HARVEY JR<br>534 LOFTON RD<br>RAPHINE, VA 24472-9609 | 16163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W PHILLIPS<br>2400 SHIPMAN RD<br>OXFORD, MI 48371-2933 | 16139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,473.46<br><br><br><br>$12,473.46 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>JANEEN M BUSH<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>JOEL T BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>THOMAS J BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203-1104 | 15721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELLE A C RASKOPF AND<br>EMMETT J RASKOPF JT TEN<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELLE A RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE M SIEBERT<br>BOX 137<br>BROOKFIELD, CT 06804-0137 | 15747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,122.75<br>$1,122.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANINE LAMBERTON<br>47 CREEK RD<br>EQUINUNK, PA 18417-9737 | 13564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAY D STONE AND THELMA J STONE JT TEN 6624 EAGLE RIDGE LN CANAL WINCHESTER, OH 43110 | 6126 | Secured: Priority: Administrative: Unsecured: Total: | $62.35 $62.35 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JEAN SAJEWSKI AND MISS CYNTHIA M SAJEWSKI JT TEN 11255 15 MILE RD STERLING HEIGHTS, MI 48312 | 14164 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEAN STUBBS STERRETT MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13233 | Secured: Priority: Administrative: Unsecured: Total: | $162.63 $162.63 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY A SMITH BRENDA B SMITH 9370 WOODSIDE TRAIL NULL SWARTZ CREEK, MI 48473-8534 | 15726 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY B GEIST 408 SHADOWOOD DR VANDALIA, OH 45377 | 15558 | Secured: Priority: Administrative: Unsecured: Total: | $8,700.00 $8,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE KOSTER AND JESSIE AND JANE KOSTER REVOCABLE LIVING TRUST UA 092498 25250 ALEX CENTER LINE, MI 48015-1912 | 16184 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JESSUP JAMES 237 KIRK RD ROCHESTER, NY 14612 | 15437 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE ZEPPETELLA 46 ADELA CIR ROCHESTER, NY 14624 | 14833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOEL SAVELL<br>102 OAKWOOD DR<br>RAYMOND, MS 39154-9641 | 15940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A STOVONSON<br>24 GROVEWOOD LN<br>ROCHESTER, NY 14624 | 15869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E SHAMMA TR<br>JOHN E SHAMMA TRUST<br>UA 011395<br>1817 CALLE FORTUNA<br>GLENDALE, CA 91208-3023 | 16162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F RUSSELL<br>545 KENSINGTON DR<br>HEATH, OH 43056 | 15903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H FECHTER AND BONNIE I<br>FECHTER TR<br>UA 021586<br>1607 ASTORIA DR<br>FAIRFIELD, CA 94533-3355 | 14163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,281.00<br>$3,281.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H TESCH<br>170 BELCODA RD<br>SCOTTSVILLE, NY 14546-9720 | 15443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN L MARSHALL<br>19422 KEVIN COURT<br>WOODBRIDGE, CA 95258-9254 | 15653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN LOMAN<br>4001 E KAWKAWLIN RIVER DR<br>BAY CITY, MI 48706 | 6467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,380.46<br>$26,380.46 | 05/22/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN MONTES AND MAXINE MONTES JT TEN<br>2024 S 3RD AVE<br>MAYWOOD, IL 60153-3318 | 10877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BOGOSOFF<br>44 POPLAR<br>BATTLE CREEK, MI 49017-4810 | 16138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P CAMPBELL BETTY M CAMPBELL<br>10 POWDER HORN HILL<br>BROOKFIELD, CT 06804 | 15367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SHAW<br>3500 EMBER ST NE<br>MARIETTA, GA 30066-3966 | 15661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $153.30<br><br><br>$153.30 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HANDLER<br>246 WEST BROAD ST<br>TAMAQUA, PA 18252-1819 | 16117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON WAYNE E<br>4202 KYLE LN<br>KOKOMO, IN 46902-4492 | 10821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH & HELEN SHULTZ<br>1133 CATALINA BLVD<br>SAN DIEGO, CA 92107-3901 | 9605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH A ROBERT<br>1351 KINGSWAY DR<br>HIGHLAND, MI 48356-1165 | 11153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH C BENZIE<br>7512 FOREST PRESERVE D<br>CHICAGO, IL 60634-3301 | 14899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,179.00<br>$2,179.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F BORIS JR AND PATRICIA BORIS JT TEN<br>5331 BERKELEY RD<br>SANTA BARBARA, CA 93111-1611 | 5184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,430.00<br>$3,430.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F MARTIN TR<br>JOSEPH F MARTIN REVOCABLE LIVING<br>TRUST UA DTD 111299<br>6074 MAD RIVER RD<br>DAYTON, OH 45459 | 16060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,195.00<br>$14,195.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPHINE M STEVI AND FLORENCE ZURICA JT TEN<br>349 CHESTERTON AVE<br>STATEN ISLAND, NY 10306-4403 | 11374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOYCE A DOAN AND<br>3007 9TH AVE<br>SOUTH MILWAUKEE, WI 53172-3223 | 15370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A KINCAID<br>44 WEST CHIPPENS HILL ROAD<br>BURLINGTON, CT 06013 | 15251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY K SEDLACEK<br>3502 PINE ACRE RD<br>GLENNIE, MI 48737-9417 | 11336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA G EGGLESTON<br>C0 1528 STATE ROUTE 716<br>MARIA STEIN, OH 45860 | 9091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIAN E KUBIK<br>32550 BELLVINE<br>BEVERLY HILLS, MI 48025-2649 | 14168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JULIAN E KUBIK AND JEAN B KUBIK JT TEN<br>32550 BELLVINE TRAIL<br>BEVERLY HILLS, MI 48025-2649 | 14162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KAI NUI CHOW CUST EDWARD P CHOW UNDER NJ UNIF TRANSFERS TO MINORS ACT<br>1872 VIA ENTRADA<br>ROWLAND HEIGHTS, CA 91748 | 6021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KAREN A HANSEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAREN A HANSEN AND N GORDON HANSEN JT TEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KAREN K SCHLUCKEBIER<br>4813 W WACKERLY ST<br>MIDLAND, MI 48640-2189 | 14809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,200.00<br>$3,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KAREN MCCLAIN<br>1150 INDIANPIPE CT<br>LAKE ORION, MI 48360 | 15368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $550,000.00<br>$550,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KARON A GOODWIN<br>5552 COCKRAM RD<br>BYRON, NY | 15870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                             **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN F LYONS<br>118 OLD KINGS HWY<br>NEW CANAAN, CT 06840-6414 | 13416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE, FL 32210-3303 | 14798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAZUNO K ODO AND<br>NELSON J ODO AND<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND RONALD E<br>ROZANSKI AND SHARON F ROZANSKI<br>JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 13498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835.92<br><br>$835.92 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>JOAN CAMPBELL TEN COM<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH H WADE<br>7564 E RIVER RD<br>BATTLE CREEK, MI 49014 | 15791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEROACK JOHN<br>24 SIAS LN<br>SPENCERPORT, NY 14559 | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIM THOMAS<br>1033 ARROWWOOD DR<br>CARMEL, IN 46033 | 14830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY A UNDERWOOD NKA<br>KIMBERLY A JELLEY<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187.00<br>$187.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY I TURNER CAFFEY AND<br>CARLTON F CAFFEY JT TEN<br>865 LEDGE RD<br>MACEDONIA, OH 44056 | 14793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KINSEY H TANNER SR AND SARA D<br>TANNER JT TEN<br>4700 E MAIN ST NO 1245<br>MESA, AZ 85205 | 4626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIRK D BENNION<br>20936 COREY DR<br>MACOMB, MI 48044-2114 | 11348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.00<br>$1,440.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLAUS PAKUSCH<br>363 LAWTON RD<br>HILTON, NY 14468 | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLOTZBACH MARTIN<br>1742 HILTON PARMA RD NO 8<br>SPENCERPORT, NY 14559 | 13600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$4,000.00<br>$4,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KONEFAL CUST FBO<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.19<br>$242.19 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONYAR KELLY<br>17 CHATEAU PL<br>MENDON, NY 14506 | 11333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KORDOVSKI MILE<br>565 YALE COURT<br>VICTOR, NY 14564 | 11353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUGEL MICHAEL H<br>6309 7 PINES DR<br>DAYTON, OH 45449-3063 | 15632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.14<br><br><br>$3,830.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KURT M LAMMERS AND MARILYN K LAMMERS JT TEN<br>169 S OHIO ST<br>MINSTER, OH 45865-1247 | 15880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,098.00<br>$2,098.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAFRANCE JOSEPH<br>17261 LADUE RD<br>HOLLEY, NY 14470 | 15909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAIMBEER P H FOR SHERRY MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$265.59<br>$265.59 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAMAR L BLECKLEY<br>775 SCHULTZ ST<br>SPARTA, MI 49345-9463 | 8889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LARRY D CARPP<br>335 NELSON ST NW<br>SPARTA, MI 49345 | 15889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$814.14<br>$814.14 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY H BROWN AND SHARON E BROWN JT TEN 184 DAVIDSON RD MARS, PA 16046-3112 | 14896 | Secured: Priority: Administrative: Unsecured: Total: | $717.83 $717.83 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LAUREN R DAVIDSON MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13209 | Secured: Priority: Administrative: Unsecured: Total: | $140.40 $140.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI CUST FOR ALLYSON PAUGMA MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13241 | Secured: Priority: Administrative: Unsecured: Total: | $80.73 $80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI E FOR JENNIFER PAUTMA MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13240 | Secured: Priority: Administrative: Unsecured: Total: | $39.78 $39.78 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI ROBERT CUST MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13242 | Secured: Priority: Administrative: Unsecured: Total: | $39.78 $39.78 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEHRER ROGER 76 CORRAL DR PENFIELD, NY 14526 | 16035 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEIGH WEBER STRIMPLE AND BARRY J STRIMPLE JT TEN 16521 RTE 31W HOLLEY, NY 14470 | 14131 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEONA L ALEXANDER 28675 LA AZTECA LAGUNA NIGUEL, CA 92677-7646 | 11365 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONARD HAUSNER AND CAMILLE HAUSNER JT TEN 1925 WEST EVERGREEN AVE CHICAGO, IL 60622 | 15900 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD SOKOLOWSKI AND CHARLENE SOKOLOWSKI JT TEN 1627 S NICOLLET SIOUX CITY, IA 51106-2555 | 16037 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEROY E GRIM 900 FAIR AVE SALEM, OH 44460-3923 | 11143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LETCHER ET AL TRS MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13197 | Secured: Priority: Administrative: Unsecured: Total: | $1,634.49 $1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LINDA D RUTH 2 BULLMAN COURT CLARK, NJ 07066 | 11117 | Secured: Priority: Administrative: Unsecured: Total: | $1,906.59 $1,906.59 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LINO SPAGNOLI 1907 HERING AVE BRONX, NY 10461-1835 | 15917 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LIPPINCOTT BERTRAM FOR BL MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13218 | Secured: Priority: Administrative: Unsecured: Total: | $109.98 $109.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C WHITE AND BARBARA E WHITE JT TEN 1751 W 72ND PL INDIANPOLIS, IN 46260 | 9482 | Secured: Priority: Administrative: Unsecured: Total: | $465.98 $465.98 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONNEVILLE SANDRA<br>3786 WALWORTH RD<br>MARION, NY 14505 | 13550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORETTA WILCOXON<br>8235 LAKE SHORE DR<br>WEST CHESTER, OH 45069-2624 | 15267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800.04<br><br><br>$800.04 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORI ANN GERTZ<br>4943 GARDEN GROVE RD<br>GRAND PRAIRIE, TX 75052-4473 | 15280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE NITZBERG<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCIUS E ANTHONY<br>BOX 413<br>MERIDEN, CT 06450-0413 | 16002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,625.00<br>$0.00<br>$5,625.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUIS S GOMEZ<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LYNN A HUGHES<br>2267 WILLONA DR<br>EUGENE, OR 97408-4774 | 13586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MABLE C WHEELER<br>5128 E MOUNTAIN VIEW RD<br>PARADISE VALLEY, AZ 85253 | 15732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MALANGA RONALD R<br>1567 WOODHILL CIR NE<br>WARREN, OH 44484-3932 | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MANFRED H MOLL<br>25135 COLLINGWOOD<br>ROSEVILLE, MI 48066-3958 | 16140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA G MILCHIKER CUST<br>MIN ACT OHIO<br>26132 OROVILLE PL<br>LAGUNA HILLS, CA 92653-6315 | 14099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON<br>VILLANUEVA<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON VILLANUEVA<br>CO SAN JOSE BOOKSTORE<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET H ALSPAUGH TR<br>MARGARET H ALSPAUGH TRUST<br>UA 072696<br>5843 BRIANARD DR<br>SYLVANIA, OH 43560-1211 | 4341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M COSGRIFF<br>63 DRUID HILL RD<br>SPRINGFIELD, MA 01129-2106 | 11122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,251.00<br><br><br>$1,251.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE F MALONE<br>249 WENDHURST DR<br>ROCHESTER, NY 14616-3644 | 11352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$37.44<br>$37.44 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE L POE TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $293.67<br>$293.67 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE URBANICK<br>13600 PINE ISLAND DR<br>SPARTA, MI 49345 | 16147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN GRAYHACK<br>95 N PARK RD<br>LA GRANGE, IL 60525 | 15972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN T TOOLE<br>154 PINE OAK BLVD<br>BARNEGAT, NJ 08005 | 15702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARION PAYNE TUBBS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216.45<br>$216.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE L MEERBOTT<br>8140 GREEN AVE<br>NEDERLAND, TX 77627 | 11137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK D ELLERBROCK<br>5895 CATBERRY DRIVE<br>SAGINAW, MI 48603 | 15626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK DICKEY<br>87 WRIGHT CT<br>SPRINGBORO, OH 45066 | 15550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,360.00<br>$7,360.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK EDMUND LUDLOW<br>16390 SW GASKIN ST<br>BLOUNTSTOWN, FL 32424 | 3700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.80<br>$1,440.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK J WALLACE<br>1124 RICHARDO PL NE<br>ST PETERSBURG, FL 33702-1466 | 16087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK LOCKWOOD<br>7791 VICTOR MENDON RD<br>VICTOR, NY 14564 | 15906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA C GONZALEZ<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 11135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA ROBERTSON<br>APT A 101<br>PENNSWOOD VILLAGE<br>NEWTOWN, PA 18940 | 16134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 10689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.60<br>$1,424.60 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 14155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 15575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C LE BLOND<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C TYLER<br>52 W MAIN ST<br>LEROY, NY 14482-1306 | 13560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY EUGENIA GATES<br>6 BARKSDALE DR NORTH EAST<br>ATLANTA, GA 30309 | 14738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY GRACE KUJAWSKI<br>20023 GARY LN<br>LIVONIA, MI 48152 | 9446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,118.75<br>$3,118.75 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HEALY AUMENTE AND<br>JEROME L AUMENTE JT TEN<br>617 SEVEN OAKS DR<br>BENTONVILLE, VA 22610-1878 | 16072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.03<br>$186.03 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HOPKINS BIDDLE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218.79<br>$218.79 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L NOBILE<br>750 E RIALTO AVE<br>SP 64<br>RIALTO, CA 92376-0265 | 16066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L SCERNO AND ROSE MARIE CASTRONOVO JT TEN 57 SARATOGA AVE YONKERS, NY 10705-4001 | 15820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARY L SCERNO AND ROSE MARIE CASTRONOVO JT TEN 57 SARATOGA AVE YONKERS, NY 10705-4001 | 14041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOU MORRIS 618 NE 131ST PL PORTLAND, OR 97230-2522 | 3021 | Secured: Priority: Administrative: Unsecured: Total: | $11,284.00 $11,284.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE BRETCH MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13191 | Secured: Priority: Administrative: Unsecured: Total: | $121.68 $121.68 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE KOKOSZKA AND MICHAEL B KOKOSZKA JT TEN 1659 LUDEAN HIGHLAND, MI 48356-1752 | 15743 | Secured: Priority: Administrative: Unsecured: Total: | $3,808.63 $3,808.63 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARYANN PERRONE 1135 MORRELL DETROIT, MI 48209-3815 | 15852 | Secured: Priority: Administrative: Unsecured: Total: | $428.96 $428.96 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCCLEARN LISA 13 MASTERS CT WARREN, OH 44484 | 16179 | Secured: Priority: Administrative: Unsecured: Total: | $1.00 $10,000.00 $10,001.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCEWEN CHARLES E 754 DENISE RD ROCHESTER, NY 14616 | 15641 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEI YING SHEN<br>11A WILLOW DR<br>HOPEWELL JUNCTION, NY 12533-6235 | 7210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEISEL MARK<br>11010 RUNYAN LAKE POINT<br>FENTON, MI 48430 | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERRITT LANCE B<br>5749 EDDY RIDGE RD<br>WILLIAMSON, NY 14589 | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL C HOUSER AND<br>DONELLA G HOUSER JT TEN<br>9 ST ANDREWS WALK<br>WELLS<br>SOMERSET, BA5 2LJ<br>UNITED KINGDOM | 10978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$0.00<br>$1,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL AND DIANNE R<br>KUGEL JT TEN<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.25<br>$1,450.25 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J BRUGGEMAN<br>220 VOLUSIA AVE<br>DAYTON, OH 45409-2225 | 15557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL L SPRADLING SR<br>1502 SAGEWOOD CIR<br>ST MT, GA 30083-1206 | 15655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL VAGO<br>7065 W THORNAPPLE DR<br>JANESVILLE, WI 53548 | 15658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE BREED<br>1422 WILLOWDALE DR<br>MACEDON, NY 14502 | 15865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED L BARRON<br>805 ROCK CLIFF DR<br>MARTINSBURG, WV 25401-3291 | 7543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON A FLYNN<br>623 E ATLANTIC BLVD 6053<br>POMPANO BEACH, FL 33060 | 6202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS AGNES JANE LEWIS<br>5125 TEMPLE HILLS RD<br>TEMPLE HILLS, MD 20748-4845 | 15713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET ELLEN HARMON<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET L PAGE<br>20 SMITH ST<br>CHICOPEE FALLS, MA 01020-2430 | 15252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,270.75<br>$1,270.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET LOBERT<br>CO MARGARET L DELORME<br>34033 W GARDENIA<br>FRASER, MI 48026-2008 | 15819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS MARJORIE R PINGER<br>657 CANTON<br>ST PAUL, MN 55102-4105 | 6756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PHYLLIS E FLEISIG<br>397 MONTGOMERY AVE<br>PROVIDENCE, RI 02905-1326 | 13471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MITZI ANN RICHARDS HEHMAN<br>533 HALLAM DR<br>ERLANGER, KY 41018-2214 | 15266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$738.00<br>$738.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONICA R SHEPARD<br>PO BOX 126<br>GRAND BLANC, MI 48480-0126 | 15930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$99.75<br>$99.75 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORGAN S KAUFMAN TRUST<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL H STILES<br>36 WOODLAND HGTS<br>WEST BOYLSTON, MA 01583-1924 | 13618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$413.35<br>$413.35 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURNANE ELIZABETH A<br>44 NORTH MEADOW DR<br>CALEDONIA, NY 14423 | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURTY PAUL<br>284 ELLSWORTH RD<br>PALMYRA, NY 14522 | 15436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MUSGRAVE GARY<br>4510 N COUNTY RD 300 W<br>KOKOMO, IN 46901 | 15238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,214.27<br>$0.00<br>$27,214.27 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA<br>46984 VINEYARDS<br>MACOMB, MI 48042 | 16078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA AND<br>BRIAN J GENOVA JT TEN<br>48964 VINEYARDS LN<br>MACOMB TWP, MI 48042 | 16077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA CUST BRITTANY<br>C GENOVA UGMA MI<br>46984 VINEYARDS LN<br>MACOMB TOWNSHIP, MI 48042-5935 | 16076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY D BLANCHARD<br>2024 WOODMONT DR<br>RICHMOND, VA 23235-3552 | 15918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON J ODO<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| NERI GUY<br>1236 HARDWOOD LANE<br>WEBSTER, NY 14580 | 13547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEWMAN KEITH<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,311.68<br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEWMAN TINA<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,710.00<br><br><br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICK SAWCZUK<br>315 CHERRY CREEK LN<br>ROCHESTER, NY 14626 | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMAN H C PANG<br>538 MAPU LN<br>HONOLULU, HI 96817-2241 | 15714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFF R W TTEE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$746.46<br>$746.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLAF C VERLO<br>164 A CLARKSLEY RD<br>MANITOU SPRINGS, CO 80829-2726 | 15257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,990.00<br><br><br>$9,990.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLDECK WALTER<br>1932 BOB WHITE<br>OSCODA, MI 48750 | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVIA E ENNIS<br>609 PIONEER AVE<br>KENT, OH 44240-2239 | 15625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OWEN W WILLIAMSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$491.40<br>$491.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALOVICH PAUL<br>2371 ANDREWS DR NE<br>WARREN, OH 44481 | 7133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,284.58<br><br><br>$47,284.58 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA JEAN ANDERTON<br>848 N MOLLISON NO F5<br>EL CAJON, CA 92021 | 15836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L CREAKBAUM<br>5105 BALTUSTROL DR<br>AVON, IN 46123 | 15838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA M MILITZER<br>APT 3<br>3311 N ST N W<br>WASHINGTON, DC 20007-2852 | 15246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK J KENNEDY AND PATRICIA F KENNEDY<br>AND PATRICIA F KENNEDY REVOCABLE<br>LIVING TRUST<br>28625 BRADNER<br>WARREN, MI 48088 | 11156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PATSY M REAVES<br>104 RENEE ST<br>TUSCUMBIA, AL 35674-4346 | 15272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$87.94<br>$87.94 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PAUL F HAAS<br>2746 S LOOMIS<br>MT PLEASANT, MI 48858-9128 | 15961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$131.05<br><br><br>$131.05 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M TIRDIL<br>306 IOWA ST<br>GREENSBURG, PA 15601-3908 | 15431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL R ALEXANDRUNAS<br>632 SANDY HILL RD<br>VALENCIA, PA 16059-2626 | 11141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MAVETTE BERKEY<br>761 SHADOW BROOK DR<br>COLUMBIA, SC 29210-3752 | 16042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE M GROETSEMA<br>9225 STANFORD DR<br>BRIDGEVIEW, IL 60455-2233 | 10979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER AND KURT<br>L GONSENHAUSER JT TEN<br>BOX 444<br>LITHIA SPRINGS, GA 30122-0444 | 10881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER A SMITH<br>3530 CRESTWOOD<br>LAPEER, MI 48446-8731 | 11342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,633.00<br>$3,633.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER JOSEPH BOROWITZ<br>748 ESSEX ST<br>WEST LAFAYETTE, IN 47906-1533 | 10880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,030.00<br>$27,030.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILA ASSN OF DAY NURSERIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $338.13<br>$338.13 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP MARVIN ELKUS AND IRENE<br>ELKUS JT TEN<br>29749 DEER RUN<br>FARMINGTON HILLS, MI 48331-1979 | 11346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                      Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIEDMONTE STEVEN<br>16652 LYNCH RD<br>HOLLEY, NY 14470 | 13549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| POLLY A BOOKER<br>BOX 42171<br>ATLANTA, GA 30311-0171 | 4506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$6,000.00<br><br>$10,000.00<br>$23,000.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| POWER OF ATTORNEY FOR<br>ELIZABETH MILLS WEBB<br>16 DOWNING ST<br>ROME, GA 30161 | 4654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.25<br><br><br><br>$104.25 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAINER BERG<br>15 3 STETTINER ST<br>D 65239 HOCHHEIMGERMANY | 7844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,550.00<br><br><br>$2,550.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH R COOK<br>3209 E KENDALL LN<br>MUNCIE, IN 47303-9190 | 14814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND A FEUERSTEIN AND<br>FEUERSTEIN FAM TRUST<br>UA 051898<br>9022 N BRIMSTONE WAY<br>TUCSON, AZ 85742-9440 | 9716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND A GALLANT TRUSTEE OF<br>REVOCABLE TRUST UTA DTD 2 25 1992<br>33659<br>2850 SILVER LAKE RD<br>SARANAC, NY 12981 | 15752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND BARRY FRANK<br>CAMPANIE & WAYLAND SMITH PLLC<br>60 E STATE ST<br>SHERRILL, NY 13461 | 15644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$866.99<br>$866.99 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND F THOMAS<br>2039 BLUE STREAM CT<br>CENTERVILLE, OH | 14089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,220.00<br>$3,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND KELHOFFER<br>115 MARY ANN DR<br>SUMMERVILLE, SC 29485 | 10454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENEE BEER AND HOWARD BEER AND<br>EILEEN LIPTON AND ROBERTA FRIEDMAN JT TEN<br>56 33 CLOUERDALE BLVD<br>BAYSIDE, NY 11364-2047 | 6262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,881.84<br>$9,881.84 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>LAURA GUTSCHRITTER C O RESCHLEIN JA<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHODA AND EMANUEL POLAK<br>327 HEATHCLIFFE RD<br>HUNTINGDON VALLEY, PA 19006-8705 | 16172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD ABRAMSON CUST<br>UNIF TRAN MIN ACT<br>CO RICHARD ABRAMSON<br>315 WATERVIEW DR<br>FRANKLIN LAKES, NJ 07417 | 16189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C PHILLIPS AND<br>JACQUELINE L PHILLIPS JT TEN<br>1118 PIERCE AVE<br>SHARPSVILLE, PA 16150-1048 | 15254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.14<br>$2,550.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD D DROWN<br>9100 W EATON HWY<br>MILLIKEN, MI 48861 | 11134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD EDWARD POWELL<br>DECEASED RUTH D POWELL WIDOW<br>5560 W 62ND ST<br>INDIANAPOLIS, IN 46268-2404 | 15803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J MC CRACKEN AS CUST<br>UTHE S C UNIFORM GIFTS TO<br>MINORS ACT<br>BOX 971<br>TOCCOA, GA 30577-1416 | 16051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD M JONES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST<br>4237 87TH AVE SE<br>MERCER ISLAND, WA 98040 | 11363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST TRUSTEE<br>28840 BOHN<br>ROSEVILLE, MI 48006-2491 | 15130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C RICH<br>BOX 167<br>WINIFRED, MT 59489-0167 | 16168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LINNON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,062.36<br>$1,062.36 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F BLUE<br>1116 ESSEX RD<br>WILLISTON, VT 05495-7037 | 11159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.42<br>$108.42 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT G GIBNEY AND CHARLANE J GIBNEY JT TEN<br>2600 OHARA DR<br>MILTON, WI 53563 | 6265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.58<br>$992.58 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J KNICK<br>2015 IVY DR<br>ANDERSON, IN 46011-3824 | 13496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.80<br><br><br><br>$163.80 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J VANCE AND ADA L VANCE JT TEN<br>810 NORFOLK<br>WESTCHESTER, IL 60154-2729 | 11324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M VERBRYKE<br>357 HURON ST<br>ELMORE, OH 43416-9579 | 15826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O BIGELOW<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S KEYMEL<br>98 REDWOOD DR<br>PENFIELD, NY 14526-1940 | 15907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT S SCOTT AND JOAN L SCOTT JT TEN 42 BAYSIDE DR PALM COAST, FL 32137 | 13475 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FISHER PO BOX 60744 ROCHESTER, NY 14606 | 11350 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FULLER 814 W PROSPECT HARRISON, AR 72601-3355 | 15647 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBISON GLENN 4783 LOGAN ARMS ST YOUNGSTOWN, OH 44505 | 16136 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $10,000.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RODMAN L BRIGHT AND PAULINE M BRIGHT JT TEN 18336 OXBOW DR BARRYTON, MI 49305-9724 | 16088 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER A HUNT 5451 BROOKWOOD DR BURTON, MI 48509-1331 | 16052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D GILLAM 6387 TURNER FLUSHING, MI 48433-9251 | 15261 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROGER W JOHNSTON 400 E BALTIMORE ST GREENCASTLE, PA 17225-1006 | 13584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD E SMITH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD G NEVAREZ<br>808 BUENA VISTA DR<br>ARLINGTON, TX 76010 | 13474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD R RICHTER AND<br>523 WINTER GARDEN DR<br>FENTON, MO 63026 | 10861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,713.94<br>$1,713.94 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD W MEYER AND BARBARA A<br>MEYER JT TEN<br>13724 STRASBURG RD<br>LASALLE, MI 48145-9501 | 6310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSALINDA GONZALEZ AND<br>MARTHA GONZALEZ JT TEN<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 10845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE J HARROW TOD<br>SCOTT CRAWFORD<br>442 W HERITAGE DR<br>CUYAHOGA FALLS, OH 44223-3773 | 4061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,012.86<br>$14,012.86 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSEN ERIC B<br>40 CHARTER OAKS DRIVE<br>PITTSFORD, NY 14534 | 16171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$90,000.00<br>$90,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROTAR DANIEL<br>1310 BARBIE DR<br>YOUNGSTOWN, OH 44512 | 11142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$1.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                   Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY L ALLEN<br>1914 SHORES LN<br>ROCKPORT, TX 78382-3452 | 15648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROYCE E KURTZ AND H ELIZABETH KURTZ JT TEN<br>1022 MAIN ST APT 1<br>LAFAYETTE, IN 47901 | 10896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUGH A HENDERSON AND SYLVIA HENDERSON JT TEN<br>945 SMITH STAUFFERS CHURCH RD<br>PALMYRA, PA 17078-9715 | 11148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263.74<br>$263.74 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL REED AS CUSTODIAN YORK UNIFORM GIFTS TO MINORS ACT<br>99 SUNSET LN<br>ORCHARD PK, NY 14127-2518 | 16083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH H RACISZ<br>30751 TARAPACA RD<br>RANCHO PALOS VERDE, CA 90275-6321 | 3663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN GEORGE<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 15025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMIRAT HAFIZ<br>6815 HILLEGAS FARM DR<br>WESTERVILLE, OH 43082-8786 | 15656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,394.00<br>$9,394.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL HORNER JR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,919.97<br>$1,919.97 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDELL EDWARD<br>117 MCINTOSH DR<br>LOCKPORT, NY 14094 | 15442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,579.00<br>$56,579.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA BROMLEY MORRIS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA LEE CROW<br>560 WEST BEECHTREE LN<br>STRAFFORD, PA 19087-2679 | 14741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.55<br><br><br>$542.55 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARA ANN MORAN<br>4213 MCCAIN COURT<br>KENSINGTON, MD 20895-1321 | 15999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,142.20<br>$3,142.20 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHAFFER MARK<br>55 COUNTRYWOOD LANDING<br>ROCHESTER, NY 14626 | 13593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT WIRZ<br>162 E 2100 N<br>CENTREVILLE, UT 84014 | 10201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $442.87<br>$442.87 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEWAR KENNETH D<br>3535 WILSON CAMBRIA RD<br>WILSON, NY 14172-9609 | 15739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON A BARKER<br>15718 SOUTHEAST 143RD ST<br>RENTON, WA 98059 | 15851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARBORO, MD 20772 | 10898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D SPENCER<br>CO SHARON CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARLBORO, MD 20772-2868 | 14194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON H HARDENBURGH<br>49814 DEER RUN DR<br>SHELBY TWP, MI 48315-3334 | 14160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON J FEDIACHKO<br>47830 ANNA COURT<br>SHELBY TWP, MI 37854-9125 | 16086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON K WEBER<br>599 JEFFERSON AVE<br>SALEM, OH 44460-3325 | 13555 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHEFTEL TTEES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEILA V BROMLEY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD W D III FOR LSB<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$108.81<br>$108.81 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD WD III FOR WDS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$107.64<br>$107.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHORE JERRY<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 13486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$4,944.07<br>$4,944.07 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>D 58456 WITTENGERMANY | 13491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMMONS STEPHEN | 11827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMON STEMER AS CUST FOR ROSALIE<br>STEMER UTHE ILLINOIS U G M A<br>71 CANFIELD DR<br>STAMFORD, CT 06902-1324 | 15849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH THOMAS E<br>513 STONY POINT RD<br>SPENCERPORT, NY 14559 | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORAB R VATCHA<br>707 CONTINENTAL CIR NO 1037<br>MOUNTAIN VIEW, CA 94040-3380 | 11364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $383.64<br>$383.64 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY C PRATT<br>2822 LAUREL WIND BLVD<br>LWIS CTR, OH 43035 | 15657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANTON ANDREW<br>2548 DAANSEN RD<br>PALMYRA, NY 14522 | 11354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAR AND SEA CRYSTAL INC<br>PO BOX N 7757<br>EAST BAY STREET<br>NASSAU, BAHAMAS | 15938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN R DAVIDSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.30<br>$105.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN R MIKELS<br>4837 PENNSWOOD DR<br>HUBER HEIGHTS, OH 45424 | 15560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,220.00<br>$5,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUDER BRIAN<br>4065 DEER RUN TRAIL<br>HOLLY, MI 48442 | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZETTE J SHEPHERD HEISTAND<br>5145 E VALLEY RD<br>MT PLEASANT, MI 48858 | 15703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31.44<br>$31.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**In re Delphi Corporation, et al.**                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMMY WILLIAMS<br>33 GREYROCK RD<br>BEDFORD, NH 03110 | 11327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.55<br><br><br><br>$65.55 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA STANDO<br>821 BLOSSOM RD<br>ELMA, NY 14059-9642 | 10878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE MCNAUGHTON<br>26 CRAMAR CRESCENT<br>CHATHAM, ON N7M 6G3<br>CANADA | 16101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRI A DAVIS<br>12 BEECHAM CT<br>OWINGS MILL, MD 21117-6001 | 14191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,022.45<br>$1,022.45 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY BETHEL TROUP<br>18691 LITTLEFIELD<br>DETROIT, MI 48235 | 15970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE D BRADFORD DAVIS TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35.10<br>$35.10 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE J GARLAND O CONNELL TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$81.90<br>$81.90 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE DORENKAMP II<br>6370 MURRAY HILL RD<br>EXCELSIOR, MN 55331-8834 | 11368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,226.00<br>$2,226.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODOSIA ANDRUKIEWICZ<br>5 OBRIEN AVE<br>SOUTH RIVER, NJ 08882-2543 | 6422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERESA M CHICKLAS AND DANIEL GORDON CHICKLAS JT TEN<br>1120 N RENAUD<br>GROSSE POINTE WOODS, MI 48236 | 9537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E LESHEFKA<br>854 24TH AVE<br>S F, CA 94121-3714 | 15888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS G BOBEE<br>8167 GARY AVE<br>WESTLAND, MI 48185-7083 | 15697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R SLINKARD AND RUBY F SLINKARD JT TEN<br>1156 MADISON 200<br>FREDERICK TOWN, MO 63645 | 15835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMPSON DAVID J<br>370 CALM LAKE CR<br>ROCHESTER, NY 14612 | 15640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIM BRENNAMAN<br>1580 WILMINGTON RD<br>CEDARVILLE, OH 45314 | 15551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,840.00<br>$4,840.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TOMMY L CASS<br>16802 ANCHOR PK<br>FRIENDSWOOD, TX 77546-4991 | 5228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VELMA MARTIN AND JOSEPH F MARTIN JT TEN 6074 MAD RIVER RD DAYTON, OH 45459-1508 | 16061 | Secured: Priority: Administrative: Unsecured: Total: | $408.00 $408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA M DOLAN 10026 SO WINCHESTER AVE CHICAGO, IL 60643-2008 | 10857 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VICKI V TASSIOS CO SKYVIEW RESTAURANT 9118 STONEY CORNER CHAROLETTE, NC 28210-7975 | 15577 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO CORRINE A 496 WHITING RD WEBSTER, NY 14580-9022 | 13522 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO STEVEN 496 WHITING RD WEBSTER, NY 14580-9022 | 13523 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| W KENNETH SUTTON JR AND SHARON LYNN SUTTON JT TEN 7880 N RIVER RD RIVER HILLS, WI 53217 | 13479 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE MARY L 746 N GREECE RD ROCHESTER, NY 14626 | 14227 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE SCOTT C 746 N GREECE RD ROCHESTER, NY 14626 | 15440 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.   Second Omnibus Claims Objection

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN C WENDT AND KATHLEEN M<br>WENDT TR WENDT TRUST<br>UA 092492<br>4931 ALZEDA DR<br>LA MESA, CA 91941-5720 | 6324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WARREN J LASSABE AND ALESSANDRA LASSABE JT TEN<br>240 BEAU RIVAGE DR<br>MANDEVILLE, LA 70471 | 16182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,252.35<br>$2,252.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE DELOSS CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE H DAVIDSON<br>3611 WINDY HILL CIRCLE<br>GAINESVILLE, GA 30504-5796 | 6449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,220.89<br>$1,271.03<br>$5,491.92 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A BARANYAI AND LORRAINE E BARANYAI TRS<br>BARANYAI LIVING TRUST<br>UA 110597 3156 ANGELUS DR<br>WATERFORD, MI 48329-2510 | 10054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C STEVENS<br>22472 VICTORY DR<br>HAYWARD, CA 94541-5940 | 11230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LANDRUM<br>CO DIXIE DOOR AND TRIM<br>2120 WEST MISSION RD STE 1<br>ESCONDIDO, CA 92939 | 10447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al. **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J KRAUSE AND MAUREEN T KRAUSE JT TEN<br>5128 ABINGTON<br>TROY, MI 48098-3400 | 13594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $636.20<br>$636.20 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J SPELLMAN<br>8329 W SUNSET RIDGE CT<br>ORLAND PK, IL 60462-4020 | 12059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM K VICKERS<br>4030 TALL PINE DR<br>MARIETTA, GA 30062-6133 | 14167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L SUDDERTH<br>PO BOX 449<br>ANDREWS, NC 28901 | 9703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R PETERSON<br>283 ARMSTRONG PL<br>CALEDONIA, NY 14423 | 13595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T MCGEE<br>1122 ETHRIDGE MILL RD<br>GRIFFIN, GA 30224-8905 | 2894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS MILFRED<br>4795 NICOLE CT<br>AUBURN, MI 48611 | 14073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,853.00<br>$38,853.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOWKOWYCH STEPHEN<br>4651 ST PAUL BLVD<br>ROCHESTER, NY 14617 | 16156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YEN DAVID<br>2632 MOUNTAIN ASH LN<br>DAYTON, OH 45458 | 15969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,205.62<br>$56,205.62 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| YONCE SAMUEL MCCLAY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135.72<br>$135.72 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **602** | **$5,373,636.71** | | | |

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ALFRED KOURBAGE<br>148 HUNTER AVE<br>STATEN ISLAND, NY 10306-3417 | 16209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA B KELLEY<br>551 FERRY RD<br>ORANGE, CT 06477-2504 | 16326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 09/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEBY SHUFFURA OVERTON<br>1296 WORCESTER RD 2313<br>FRAMINGHAM, MA 01702-8944 | 16211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE A KLEIN AND JACQUELINE<br>KLEIN JT TEN<br>4276 SO 150 AVE<br>OMAHA, NE 68137-5148 | 16287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 09/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMELITA BUCHANAN<br>683 WETHERBY LN<br>DEVON, PA 19333-1856 | 16252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEOTA M MISHMASH TR<br>DECLARATION OF TRUST<br>UA 091995<br>19407 S STATE RTE Y<br>BELTON, MO 64012-9617 | 16210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHINE G MURZIN<br>36500 MARKET APT 305<br>WESTLAND, MI 48185-3242 | 13808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH P MARECEK TR<br>ELIZABETH P MARECEK TRUST<br>UA 71800<br>501 SUMMIT AVE<br>W CHICAGO, IL 60185-2852 | 16214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,421.09<br>Total: $3,421.09 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMA S ORSINI<br>39 SAYRE ST<br>ELIZABETH, NJ 07208-3652 | 16309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLEMING D ROACH TR<br>FLEMING D ROACH REVOCABLE<br>LIVING TRUST UA 022500<br>6000 SAN JOSE BLVD APT 1201<br>JACKSONVILLE, FL 32217 | 16286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY D LEVYSSOHN<br>1519 E SHAMWOOD ST<br>WEST COVINA, CA 91791-1319 | 16207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE S PIERSON<br>184 BROOKS LANDING DR<br>WINSTON SALEM, NC 27106-4359 | 16339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,565.00<br>$2,565.00 | 09/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E PICHARELLA AND NANCY<br>A PICHARELLA JT TEN<br>120 DUDLEY ST<br>DUNMORE, PA 18512-2759 | 15884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE V GRANDBERRY<br>6708 MANDERLAY DR<br>CHARLOTTE, NC 28214-2837 | 16217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER GOAD TR UA DTD 91801 THE<br>LESTER GOAD LIVING TRUST<br>167 SCHOOL ST<br>LITTLETON, NH 03561-4822 | 16351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E MAISEL TTEE | 13805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| RICHARD R GONZALEZ SR TR<br>RICHARD R GONZALEZ SR TRUST<br>UA 101497<br>2901 190TH ST<br>LANSING, IL 60438-3451 | 15825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $525.00<br>Total:      $525.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J HATHON<br>37881 BIG HAND RD<br>RICHMOND, MI 48062-4309 | 16304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $2,000.00<br>Total:      $2,000.00 | 09/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD A SIMON<br>5618 FOREST GLEN DR SE<br>ADA, MI 49301-9111 | 15881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $3,000.00<br>Total:      $3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SONDRA L DREYSTADT<br>38 PAMMYS PATH<br>NORTH EASTON, MA 02356-2123 | 16353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $0.00<br>Total:      $0.00 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN SANDERS<br>1014 WOODSIDE DR<br>ROSELLE, IL 60172-2730 | 16269 | Secured:      $7,636.86<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:      $7,636.86 | 08/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TESS NEWMAN AND VIRGINIA L<br>NEWMAN JT TEN<br>9050 ASHCROFT AVE APT 2<br>LOS ANGELES, CA 90048-1705 | 16343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $0.00<br>Total:      $0.00 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE DEPOSITORY TRUST CO<br>130 WOODHAVEN CIR<br>HATTIESBURG, MS 39402 | 16272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $20,775.00<br>Total:      $20,775.00 | 08/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE ELIZABETH W LOREDAY TRUST<br>40 LEWIS RD<br>SWAMPSCOTT, MA 01907 | 16310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $0.00<br>Total:      $0.00 | 09/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALERIE A DUTTON AND DAVID H DUTTON JT TEN 1090 WOODVIEW DR FLINT, MI 48507-4720 | 16216 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/16/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA FLETCHER 2808 W CAVETT DR SHREVEPORT, LA 71104-3912 | 15960 | Secured: Priority: Administrative: Unsecured: Total: | $490.00 $490.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| WENDALL C BAUMAN JR 137 PRIMROSE PL SAN ANTONIO, TX 78209-3832 | 16349 | Secured: Priority: Administrative: Unsecured: Total: | $435.48 $435.48 | 10/03/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R JAHN 46180 SUGARBUSH CHESTERFIELD, MI 48047-5231 | 16254 | Secured: Priority: Administrative: Unsecured: Total: | $150,000.00 $150,000.00 | 08/23/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **28** | | **$190,848.43** | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    15605<br>Date Filed:    07/31/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST CO<br>LORA BOWSER<br>55 WATER ST 50TH FL<br>NEW YORK, NY 10041 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $8,567,291.67<br>Total:    $8,567,291.67 | Claim Number:    10271<br>Date Filed:    07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |
| Claim Number:    8153<br>Date Filed:    06/19/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST CO OLGA B HART ED ED TRUST<br>ROBERT WASKO TRUSTEE<br>2094 MILLER CRK<br>DULUTH, MN 55811-1805 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $20,000.00<br>Total:    $20,000.00 | Claim Number:    10271<br>Date Filed:    07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |
| Claim Number:    14249<br>Date Filed:    07/31/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURER DEPT<br>CO SHERRY F HARDY ESQ<br>THE LINCOLN NATIONAL LIFE INS CO<br>DELAWARE INVESTMENT ADVISORS<br>2005 MARKET ST<br>PHILADELPHIA, PA 19103 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,204,175.35<br>Total:    $1,204,175.35 | Claim Number:    11047<br>Date Filed:    07/26/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ADMINISTRATIVE<br>AGENT FOR THE LENDERS UNDER THE THIRD<br>AMENDED AND RESTATED CREDI<br>ATTN THOMAS MAHER<br>JPMORGAN CHASE BANK NA AS ADMINISTR<br>270 PARK AVE 20TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:    $2,547,541,816.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $2,547,541,816.00 |
| Claim Number:    10822<br>Date Filed:    07/25/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>ALBAN THIERY<br>3100 VALENTINO CT<br>OAKTON, VA 22124 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $30,000.00<br>Total:    $30,000.00 | Claim Number:    10271<br>Date Filed:    07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

### EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  7824 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  10271 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  06/12/2006 | | Date Filed:  07/24/2006 | |
| Claimant Name and Address: | Secured:  $712.50 | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| DAVID S CARR TRUST V A | Administrative: | TRUSTEE | Administrative: |
| DTD 10-13-94 | Unsecured: | ATTN EDWARD M FOX ESQ | Unsecured:  $2,044,593,403.00 |
| 4241 ST ANDREWS PLACE | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| CINCINNATI, OH 45236 | Total:  $712.50 | 599 LEXINGTON AVE | Total:  $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

| Claim Number:  9104 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  10271 | Debtor:  DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed:  07/07/2006 | | Date Filed:  07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority:  $4,969.27 | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| DOUGLAS J MCBRIDE | Administrative: | TRUSTEE | Administrative: |
| PO BOX 11025 | Unsecured:  $367.80 | ATTN EDWARD M FOX ESQ | Unsecured:  $2,044,593,403.00 |
| GLENDALE, AZ 85318 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | Total:  $5,337.07 | 599 LEXINGTON AVE | Total:  $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

| Claim Number:  8170 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  10271 | Debtor:  DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed:  06/16/2006 | | Date Filed:  07/24/2006 | |
| Claimant Name and Address: | Secured:  $100,000.00 | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| G W MCLELLAN | Administrative: | TRUSTEE | Administrative: |
| 4915 BRADSHAW CT | Unsecured: | ATTN EDWARD M FOX ESQ | Unsecured:  $2,044,593,403.00 |
| SAN DIEGO, CA 92130 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | Total:  $100,000.00 | 599 LEXINGTON AVE | Total:  $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

| Claim Number:  6931 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  10271 | Debtor:  DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed:  05/26/2006 | | Date Filed:  07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| JEAN NOBILE | Administrative: | TRUSTEE | Administrative: |
| 104 GENESEE GARDENS BLDG 1 | Unsecured:  $5,000.00 | ATTN EDWARD M FOX ESQ | Unsecured:  $2,044,593,403.00 |
| AUBURN, NY 13221 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | Total:  $5,000.00 | 599 LEXINGTON AVE | Total:  $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

| Claim Number:  9422 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  10271 | Debtor:  DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed:  07/13/2006 | | Date Filed:  07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority:  $10,338.50 | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| JOSEPH STEIN | Administrative: | TRUSTEE | Administrative: |
| 1540 GLENLAKE CIR | Unsecured: | ATTN EDWARD M FOX ESQ | Unsecured:  $2,044,593,403.00 |
| NICEVILLE, FL 32578 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | Total:  $10,338.50 | 599 LEXINGTON AVE | Total:  $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

In re Delphi Corporation, et al.                                                                          Second Omnibus Claims Objection

### EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15546 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| MARY NEEL SMITH LIVING TRUST 4/25/0 | Administrative: | TRUSTEE | Administrative: |
| 27 RIDING PATH | Unsecured: $0.00 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| HAMPTON, VA 23669-1082 | Total: $0.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | | 599 LEXINGTON AVE | |
| | | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |
| Claim Number: 10604 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| ROBERT BASSETT | Administrative: | TRUSTEE | Administrative: |
| 5 WOODCREST DR | Unsecured: $10,000.00 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| RIVERSIDE, RI 02915 | Total: $10,000.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | | 599 LEXINGTON AVE | |
| | | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |
| Claim Number: 7033 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| ROBERT NASELLO | Administrative: | TRUSTEE | Administrative: |
| 2925 PEAVINE TRL | Unsecured: $10,569.54 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| LAKELAND, FL 33810 | Total: $10,569.54 | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | | 599 LEXINGTON AVE | |
| | | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |
| Claim Number: 10801 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| DOUGLAS J MCBRIDE | Administrative: | TRUSTEE | Administrative: |
| DOUGLAS J MCBRIDE | Unsecured: $4,969.27 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| PO BOX 11025 | Total: $4,969.27 | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| GLENDALE, AZ 85318 | | 599 LEXINGTON AVE | |
| | | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |
| Claim Number: 8589 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ERIC L VEY MD | Priority: $33,273.00 | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| 491 EDGEWOOD DR | Administrative: | TRUSTEE | Administrative: |
| FAIRVIEW, PA 16415 | Unsecured: | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| | Total: $33,273.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | | 599 LEXINGTON AVE | |
| | | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8135 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 06/19/2006<br>Claimant Name and Address: **Secured:**<br>GEORGE I. FUMERO **Priority:**<br>DEPOSITORY TRUST COMPANY TREASURERS $14,533.13<br>5810 CHARLESTON LN **Administrative:**<br>CUMMING, GA 30041 **Unsecured:**<br>**Total:** $14,533.13 | Claim Number: 10271 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address: **Secured:**<br>WILMINGTON TRUST COMPANY AS INDENTURE **Priority:**<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ **Administrative:**<br>KIRKPATRICK & LOCKHART NICHOLOSN GR **Unsecured:** $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 **Total:** $2,044,593,403.00 |
| Claim Number: 3052 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address: **Secured:**<br>HSBC PB SUISSE SA **Priority:**<br>RUE DE LAUDANNE 18 20<br>PO BOX 5580 **Administrative:**<br>GENEVA 3 **Unsecured:** $14,375.00<br>SWITZERLAND<br>**Total:** $14,375.00 | Claim Number: 10271 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address: **Secured:**<br>WILMINGTON TRUST COMPANY AS INDENTURE **Priority:**<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ **Administrative:**<br>KIRKPATRICK & LOCKHART NICHOLOSN GR **Unsecured:** $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 **Total:** $2,044,593,403.00 |
| Claim Number: 3051 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address: **Secured:**<br>HSBC PB SUISSE SA **Priority:**<br>RUE DE LAUDANNE 18 20<br>PO BOX 5580 **Administrative:**<br>GENEVA 3 **Unsecured:** $12,200.00<br>SWITZERLAND<br>**Total:** $12,200.00 | Claim Number: 10271 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address: **Secured:**<br>WILMINGTON TRUST COMPANY AS INDENTURE **Priority:**<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ **Administrative:**<br>KIRKPATRICK & LOCKHART NICHOLOSN GR **Unsecured:** $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 **Total:** $2,044,593,403.00 |
| Claim Number: 7735 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006 **Secured:** $9,000.00<br>Claimant Name and Address:<br>JANE SIGSTON TTEE DEPOSITORY TRUST COMPANY **Priority:**<br>TREASURERS DEPT<br>JANE SIGSTON TTEE **Administrative:**<br>RL PO RICKETT GST EXEMPT RR **Unsecured:**<br>2087 CRAWFORD CT<br>THE VILLAGES, FL 32162-3373 **Total:** $9,000.00 | Claim Number: 10271 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address: **Secured:**<br>WILMINGTON TRUST COMPANY AS INDENTURE **Priority:**<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ **Administrative:**<br>KIRKPATRICK & LOCKHART NICHOLOSN GR **Unsecured:** $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 **Total:** $2,044,593,403.00 |
| Claim Number: 9511 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Claimant Name and Address: **Secured:**<br>KATHRYN P GAIANGUEST **Priority:**<br>128 GREAT LEDGE RD<br>LAMOINE, ME 04605 **Administrative:**<br>**Unsecured:** $26,637.50<br>**Total:** $26,637.50 | Claim Number: 10271 **Debtor:** DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address: **Secured:**<br>WILMINGTON TRUST COMPANY AS INDENTURE **Priority:**<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ **Administrative:**<br>KIRKPATRICK & LOCKHART NICHOLOSN GR **Unsecured:** $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 **Total:** $2,044,593,403.00 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

### EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 564 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 11/14/2005 | | |
| Claimant Name and Address: | Secured: | |
| LOUIS M JONES & MARY ELIZABETH JONES TEN COM | Priority: | $10,000.00 |
| 100 CHRISTWOOD BLVD APT 210 | Administrative: | |
| COVINGTON, LA 70433 | Unsecured: | |
| | Total: | $10,000.00 |

| Claim Number: 10271 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WILMINGTON TRUST COMPANY AS INDENTURE | Priority: | |
| TRUSTEE | Administrative: | |
| ATTN EDWARD M FOX ESQ | Unsecured: | $2,044,593,403.00 |
| KIRKPATRICK & LOCKHART NICHOLOSN GR | | |
| 599 LEXINGTON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,044,593,403.00 |

| Claim Number: 9117 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/07/2006 | | |
| Claimant Name and Address: | Secured: | |
| LOUIS M JONES & MARY ELIZABETH JONES TEN COM | Priority: | $10,000.00 |
| 100 CHRISTWOOD BLVD APT 210 | Administrative: | |
| COVINGTON, LA 70433 | Unsecured: | |
| | Total: | $10,000.00 |

| Claim Number: 10271 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WILMINGTON TRUST COMPANY AS INDENTURE | Priority: | |
| TRUSTEE | Administrative: | |
| ATTN EDWARD M FOX ESQ | Unsecured: | $2,044,593,403.00 |
| KIRKPATRICK & LOCKHART NICHOLOSN GR | | |
| 599 LEXINGTON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,044,593,403.00 |

| Claim Number: 7674 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 06/08/2006 | | |
| Claimant Name and Address: | Secured: | |
| MARJORIE MARKS | Priority: | |
| 67 BASS AVE | Administrative: | |
| GLOUCESTER, MA 01930 | Unsecured: | $5,000.00 |
| | Total: | $5,000.00 |

| Claim Number: 10271 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WILMINGTON TRUST COMPANY AS INDENTURE | Priority: | |
| TRUSTEE | Administrative: | |
| ATTN EDWARD M FOX ESQ | Unsecured: | $2,044,593,403.00 |
| KIRKPATRICK & LOCKHART NICHOLOSN GR | | |
| 599 LEXINGTON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,044,593,403.00 |

| Claim Number: 10278 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PARDUS EUROPEAN SPECIAL OPPORTUNITIES MASTER | Priority: | |
| FUND L P | Administrative: | |
| ATTN JOSEPH F THORNTON | Unsecured: | $185,000,000.00 |
| PARDUS CAPITAL MANAGEMENT L P | | |
| 1001 AVENUE OF THE AMERICAS STE 110 | | |
| NEW YORK, NY 10018 | Total: | $185,000,000.00 |

| Claim Number: 10271 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | $2,044,593,403.00 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | Total: | $2,044,593,403.00 |

| Claim Number: 2660 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 04/17/2006 | Unsecured: | $420,083,457.18 |
| Claimant Name and Address: | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Total: | $420,083,457.18 |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

### EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11049    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured: $4,987,500.00<br>R2 TOP HAT LTD    Priority:<br>ATTN GENERAL COUNSEL<br>C O AMALGAMATED GAGDET LP ITS INVES    Administrative:<br>301 COMMERCE ST STE 3200    Unsecured:<br>FT WORTH, TX 76102    Total: $4,987,500.00 | Claim Number: 11047    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured: $2,547,541,816.00<br>JPMORGAN CHASE BANK NA AS ADMINISTRATIVE    Priority:<br>AGENT FOR THE LENDERS UNDER THE THIRD<br>AMENDED AND RESTATED CREDI    Administrative:<br>ATTN THOMAS MAHER    Unsecured:<br>JPMORGAN CHASE BANK NA AS ADMINISTR<br>270 PARK AVE 20TH FL    Total: $2,547,541,816.00<br>NEW YORK, NY 10017 |
| Claim Number: 7601    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/07/2006<br>Claimant Name and Address:    Secured:<br>ROSALYN GOLDWAY IRREV TR DEPOSITORY TRUST    Priority:<br>COMPANY TREASURERS DEPT<br>C O STEPHEN ABRAMS    Administrative:<br>1333 BWAY STE 512    Unsecured: $25,000.00<br>NEW YORK, NY 10018    Total: $25,000.00 | Claim Number: 10271    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>WILMINGTON TRUST COMPANY AS INDENTURE    Priority:<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ    Administrative:<br>KIRKPATRICK & LOCKHART NICHOLOSN GR    Unsecured: $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022    Total: $2,044,593,403.00 |
| Claim Number: 8052    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/15/2006<br>Claimant Name and Address:    Secured:<br>RUDOLPH F BONO DEPOSITORY TRUST COMPANY    Priority:<br>TREASURERS DEPT<br>RUDOLPH F BONO    Administrative:<br>1621 GULF BLVD    Unsecured: $25,930.91<br>CLEAR WATER, FL 33767    Total: $25,930.91 | Claim Number: 10271    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>WILMINGTON TRUST COMPANY AS INDENTURE    Priority:<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ    Administrative:<br>KIRKPATRICK & LOCKHART NICHOLOSN GR    Unsecured: $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022    Total: $2,044,593,403.00 |
| Claim Number: 11050    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured: $14,962,500.00<br>TRS LEDA LLC    Priority:<br>ATTN JOHN GALLY DIRECTOR<br>C O DEUTSCHE BANK AG NY BRANCH    Administrative:<br>CO DB SERVICES NEW JERSEY INC    Unsecured:<br>90 HUDSON ST MS JCY05 0511<br>JERSEY CITY, NJ 07302    Total: $14,962,500.00 | Claim Number: 11047    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured: $2,547,541,816.00<br>JPMORGAN CHASE BANK NA AS ADMINISTRATIVE    Priority:<br>AGENT FOR THE LENDERS UNDER THE THIRD<br>AMENDED AND RESTATED CREDI    Administrative:<br>ATTN THOMAS MAHER    Unsecured:<br>JPMORGAN CHASE BANK NA AS ADMINISTR<br>270 PARK AVE 20TH FL    Total: $2,547,541,816.00<br>NEW YORK, NY 10017 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    9250 | Debtor:    DELPHI CORPORATION (05-44481) | Claim Number:    10271 | Debtor:    DELPHI CORPORATION (05-44481) |
| Date Filed:    07/10/2006 | Secured: | Date Filed:    07/24/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| ZURICH CANTONAL BANK | Administrative: | WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | Administrative: |
| PO BOX 8010 | Unsecured:    $50,000.00 | ATTN EDWARD M FOX ESQ | Unsecured:    $2,044,593,403.00 |
| ZURICH | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| SWITZERLAND | Total:    $50,000.00 | 599 LEXINGTON AVE | Total:    $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

**Total Claims to be Expunged:**    **28**

**Total Asserted Amount to be Expunged:**    **$215,154,343.44**

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number:  5848 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  8584 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/15/2006 | | Date Filed:  06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AAA COOPER TRANSPORTATION | Priority: | AMROC INVESTMENTS LLC | Priority: |
| 1751 KINSEY RD | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| DOTHAN, AL 36302 | Unsecured:  $76,448.98 | NEW YORK, NY 10022 | Unsecured:  $76,448.98 |
| | Total:  $76,448.98 | | Total:  $76,448.98 |

| | | | |
|---|---|---|---|
| Claim Number:  11410 | Debtor:  SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number:  11413 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/27/2006 | | Date Filed:  07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| SACHNOFF & WEAVER LTD | Administrative: | SACHNOFF & WEAVER LTD | Administrative: |
| 10 S WACKER DR | Unsecured:  $617,679.20 | 10 S WACKER DR | Unsecured:  $617,679.20 |
| CHICAGO, IL 60606-7507 | Total:  $617,679.20 | CHICAGO, IL 60606-7507 | Total:  $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number:  11409 | Debtor:  SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number:  11413 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/27/2006 | | Date Filed:  07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| SACHNOFF & WEAVER LTD | Administrative: | SACHNOFF & WEAVER LTD | Administrative: |
| 10 S WACKER DR | Unsecured:  $617,679.20 | 10 S WACKER DR | Unsecured:  $617,679.20 |
| CHICAGO, IL 60606-7507 | Total:  $617,679.20 | CHICAGO, IL 60606-7507 | Total:  $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number:  11417 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number:  11413 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/27/2006 | | Date Filed:  07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| SACHNOFF & WEAVER LTD | Administrative: | SACHNOFF & WEAVER LTD | Administrative: |
| 10 S WACKER DR | Unsecured:  $617,679.20 | 10 S WACKER DR | Unsecured:  $617,679.20 |
| CHICAGO, IL 60606-7507 | Total:  $617,679.20 | CHICAGO, IL 60606-7507 | Total:  $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number:  11419 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number:  11413 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/27/2006 | | Date Filed:  07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| SACHNOFF & WEAVER LTD | Administrative: | SACHNOFF & WEAVER LTD | Administrative: |
| 10 S WACKER DR | Unsecured:  $617,679.20 | 10 S WACKER DR | Unsecured:  $617,679.20 |
| CHICAGO, IL 60606-7507 | Total:  $617,679.20 | CHICAGO, IL 60606-7507 | Total:  $617,679.20 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| **Claim to be Expunged** | | **Surviving Claim** | |
|---|---|---|---|
| Claim Number: 11407<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11424<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11416<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11401<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11420<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11411<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11399<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11403<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11405<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11406<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11408<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number:    11413<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number:    11400<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number:    11413<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number:    11402<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number:    11413<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number:    11422<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number:    11413<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number:    11404<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number:    11413<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11397<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11421<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11418<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11415<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11396<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11412<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number: 11423<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number: 11414<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number: 11398<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC INTEGRATED COMPONENTS<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION<br>(05-44480)<br><br><br><br>$617,679.20<br>$617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF<br>INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$617,679.20<br>$617,679.20 |
| Claim Number: 1104<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br><br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$18,900.00<br>$18,900.00 | Claim Number: 5666<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>ACME MILLS CO<br>1750 S TELEGRAPH RD #304<br>BLOOMFIELD HILLS, MI 48302 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$18,900.00<br>$18,900.00 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1421<br>Date Filed: 01/03/2006<br>Creditor's Name and Address:<br>ACTCO TOOL & MANUFACTURING COMPANY<br>THE QUINN LAW FIRM<br>2222 W GRANDVIEW BLVD<br>ERIE, PA 16506 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $191,365.69<br>Total: $191,365.69 | Claim Number: 8286<br>Date Filed: 06/20/2006<br>Creditor's Name and Address:<br>ACTCO TOOL AND MANUFACTURING COMPANY<br>THE QUINN LAW FIRM<br>2222 W GRANDVIEW BLVD<br>ERIE, PA 16506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $191,365.69<br>Total: $191,365.69 |
| Claim Number: 4698<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 | Claim Number: 4697<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 |
| Claim Number: 2585<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 | Claim Number: 4697<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 |
| Claim Number: 5776<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br>ADAMANT KOGYO CO LTD<br>16 7 SHINDEN 1 CHOME<br>ADACHI KU<br>TOKYO, 123-8595<br>JAPAN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45,136.00<br>Total: $45,136.00 | Claim Number: 4500<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>ADAMANT KOGYO CO LTD<br>16 7 SHINDEN 1 CHOME ADACHI KU<br>TOKYO, 0123-8595<br>JAPAN | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45,136.00<br>Total: $45,136.00 |
| Claim Number: 6713<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23.00<br>Total: $23.00 | Claim Number: 15776<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6718<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34.00<br>Total: $34.00 | Claim Number: 15775<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6717<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29.00<br>Total: $29.00 | Claim Number: 15777<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6714<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44.00<br>Total: $44.00 | Claim Number: 15778<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6719<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32.00<br>Total: $32.00 | Claim Number: 15366<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32.00<br>Total: $32.00 |
| Claim Number: 6715<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $46.00<br>Total: $46.00 | Claim Number: 15774<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6716 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15772 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | | ADRIAN RADIOLOGY ASSOC | Administrative: | |
| PO BOX 306 | Unsecured: | $52.00 | PO BOX 306 | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | | ADRIAN, MI 49221 | | |
| | Total: | $52.00 | | Total: | $0.00 |
| Claim Number: 15326 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14257 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AEROTEK INC | Administrative: | | AEROTEK INC | Administrative: | |
| 5520 EXPLORER DR FL 1 | Unsecured: | $22,579.19 | 5975 WHITTLE RD STE 200 | Unsecured: | $22,579.19 |
| MISSISSAUGA, ON L4W 5L1 | | | MISSISSAUGA, ON L4Z 3N1 | | |
| CANADA | Total: | $22,579.19 | CANADA | Total: | $22,579.19 |
| Claim Number: 15542 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14257 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AEROTEK INC | Administrative: | | AEROTEK INC | Administrative: | |
| 5975 WHITTLE RD STE 200 | Unsecured: | $22,579.19 | 5975 WHITTLE RD STE 200 | Unsecured: | $22,579.19 |
| MISSISSAUGA, ON L4Z 3N1 | | | MISSISSAUGA, ON L4Z 3N1 | | |
| CANADA | Total: | $22,579.19 | CANADA | Total: | $22,579.19 |
| Claim Number: 7249 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7838 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | | Date Filed: 06/12/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AFX INDUSTRIES LLC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 522 MICHIGAN ST | Unsecured: | $1,434,038.60 | 535 MADISON AVE 15TH FL | Unsecured: | $1,434,038.60 |
| PORT HURON, MI 48060 | | | NEW YORK, NY 10022 | | |
| | Total: | $1,434,038.60 | | Total: | $1,434,038.60 |
| Claim Number: 10909 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10910 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AGUILAR YOLANDA M | Administrative: | | AGUILAR YOLANDA M | Administrative: | |
| 2009 N VERNON AVE | Unsecured: | $410,657.00 | 5670 CASTLETON | Unsecured: | $410,657.00 |
| FLINT, MI 48506-3635 | | | HOPE MILLS, NC 28348 | | |
| | Total: | $410,657.00 | | Total: | $410,657.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 64 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/20/2005 | | | Date Filed: 02/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| AHLSTROM ENGINE FILTRATION LLC | Priority: | | LONGACRE MASTER FUND LTD | Priority: | |
| 215 NEBO RD | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| MADISONVILLE, KY 42431 | Unsecured: | $324,687.52 | NEW YORK, NY 10019 | Unsecured: | $287,289.98 |
| | Total: | $324,687.52 | | Total: | $287,289.98 |
| Claim Number: 2432 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2433 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/28/2006 | | | Date Filed: 03/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| AKEBONO CORPORATION | Priority: | | AKEBONO CORPORATION | Priority: | |
| DICKINSON WRIGHT PLLC | Administrative: | | DICKINSON WRIGHT PLLC | Administrative: | |
| 301 E LIBERTY STE 500 | Unsecured: | $231,027.90 | 301 E LIBERTY STE 500 | Unsecured: | $231,027.90 |
| ANN ARBOR, MI 48104-2266 | Total: | $231,027.90 | ANN ARBOR, MI 48104-2266 | Total: | $231,027.90 |
| Claim Number: 15144 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15142 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| AKSYS LTD | Administrative: | $93,393.28 | AKSYS LTD | Administrative: | $93,393.28 |
| TWO MARRIOTT DR | Unsecured: | | TWO MARRIOTT DR | Unsecured: | |
| LINCOLNSHIRE, IL 60069 | Total: | $93,393.28 | LINCOLNSHIRE, IL 60069 | Total: | $93,393.28 |
| Claim Number: 15145 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15143 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | Secured: | $2,867,337.05 | Date Filed: 07/31/2006 | Secured: | $2,867,337.05 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| AKSYS LTD | Administrative: | | AKSYS LTD | Administrative: | |
| TWO MARRIOTT DR | Unsecured: | | TWO MARRIOTT DR | Unsecured: | |
| LINCOLNSHIRE, IL 60069 | Total: | $2,867,337.05 | LINCOLNSHIRE, IL 60069 | Total: | $2,867,337.05 |
| Claim Number: 8848 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9764 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ALBRECHT DOROTHY | Administrative: | | ALBRECHT DOROTHY | Administrative: | |
| JACOB & WEINGARTEN P C | Unsecured: | $149,231.72 | JACOB & WEINGARTEN P C | Unsecured: | $149,231.72 |
| 2301 W BIG BEAVER RD STE 777 | | | 2301 W BIG BEAVER RD STE 777 | | |
| TROY, MI 48084 | Total: | $149,231.72 | TROY, MI 48084 | Total: | $149,231.72 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 263<br>**Date Filed:** 10/31/2005<br>Creditor's Name and Address:<br>ALMETALS COMPANY<br>51035 GRAND RIVER AVE<br>WIXOM, MI 48393<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 | **Claim Number:** 8455<br>**Date Filed:** 06/23/2006<br>Creditor's Name and Address:<br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 |
| **Claim Number:** 8456<br>**Date Filed:** 06/23/2006<br>Creditor's Name and Address:<br>ALMETALS COMPANY<br>51035 GRAND RIVER AVE<br>WIXOM, MI 48393<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 | **Claim Number:** 8455<br>**Date Filed:** 06/23/2006<br>Creditor's Name and Address:<br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 |
| **Claim Number:** 2665<br>**Date Filed:** 04/17/2006<br>Creditor's Name and Address:<br>ALPS AUTOMOTIVE INC<br>GOLDBERG STINNETT MEYERS & DAVIS<br>44 MONTGOMERY ST STE 2900<br>SAN FRANCISCO, CA 94104<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,140,513.59<br>Total: $6,140,513.59 | **Claim Number:** 2246<br>**Date Filed:** 03/10/2006<br>Creditor's Name and Address:<br>ALPS AUTOMOTIVE INC<br>GOLDBERG STINNETT MEYERS & DAVIS<br>44 MONTGOMERY ST STE 2900<br>SAN FRANCISCO, CA 94104<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,140,513.59<br>Total: $6,140,513.59 |
| **Claim Number:** 9544<br>**Date Filed:** 07/14/2006<br>Creditor's Name and Address:<br>AMERICAN METAL FIBERS INC<br>13420 ROCKLAND RD RTE 176<br>LAKE BLUFF, IL 60044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,400.00<br>Total: $48,400.00 | **Claim Number:** 9543<br>**Date Filed:** 07/14/2006<br>Creditor's Name and Address:<br>AMERICAN METAL FIBERS INC<br>2889 N NAGAL CRT<br>LAKE BLUFF, IL 60044<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,400.00<br>Total: $48,400.00 |
| **Claim Number:** 14106<br>**Date Filed:** 07/31/2006<br>Creditor's Name and Address:<br>AMERICAN RECYCLING MANUFACTURING<br>CO INC<br>58 MCKEE RD<br>ROCHESTER, NY 14611<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,397.95<br>Total: $38,397.95 | **Claim Number:** 14256<br>**Date Filed:** 07/31/2006<br>Creditor's Name and Address:<br>AMERICAN RECYCLING & MFG CO INC<br>58 MCKEE RD<br>ROCHESTER, NY 14611<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,397.95<br>Total: $38,397.95 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5829<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>AMERICAN RED CROSS NATL CAP C<br>300 CENTRAL AVE<br>SANDUSKY, OH 44870 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$850.00<br>$850.00 | Claim Number: 5830<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>AMERICAN RED CROSS<br>PO BOX 835<br>SANDUSKY, OH 44871-0835 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$850.00<br>$850.00 |
| Claim Number: 11920<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br><br>$32,498.64<br>$32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$32,498.64<br>$32,498.64 |
| Claim Number: 11903<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br><br><br>$32,498.64<br>$32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$32,498.64<br>$32,498.64 |
| Claim Number: 11916<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br><br><br><br>$7,026.81<br>$7,026.81 | Claim Number: 11914<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$7,026.81<br>$7,026.81 |
| Claim Number: 11922<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br><br><br>$32,498.64<br>$32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$32,498.64<br>$32,498.64 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11901<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |
| Claim Number: 11904<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |
| Claim Number: 11913<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,675.00<br>Total: $25,675.00 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |
| Claim Number: 11918<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |
| Claim Number: 11902<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11905<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br><br><br>$32,498.64<br>$32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$32,498.64<br>$32,498.64 |
| Claim Number: 11921<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$32,498.64<br>$32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$32,498.64<br>$32,498.64 |
| Claim Number: 11919<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$32,498.64<br>$32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$32,498.64<br>$32,498.64 |
| Claim Number: 11915<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br><br><br><br>$7,026.81<br>$7,026.81 | Claim Number: 11914<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$7,026.81<br>$7,026.81 |
| Claim Number: 11441<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>AMI INDUSTRIES INC<br>AGGRESIVE MANUFACTURING INNOVA<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$110,591.58<br>$110,591.58 | Claim Number: 15203<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AMI INDUSTRIES INC<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$110,591.58<br>$110,591.58 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2151<br>Date Filed: 02/28/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$23,073.64<br>$23,073.64 | Claim Number: 11195<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$23,073.64<br>$23,073.64 |
| Claim Number: 492<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$76,448.98<br>$76,448.98 | Claim Number: 5848<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br>AAA COOPER TRANSPORTATION<br>1751 KINSEY RD<br>DOTHAN, AL 36302 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$76,448.98<br>$76,448.98 |
| Claim Number: 979<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$23,626.00<br><br><br>$2,500.00<br>$26,126.00 | Claim Number: 8577<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$23,626.00<br><br><br>$2,500.00<br>$26,126.00 |
| Claim Number: 2812<br>Date Filed: 04/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$10,030.00<br>$10,030.00 | Claim Number: 8580<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,030.00<br>$10,030.00 |
| Claim Number: 3005<br>Date Filed: 04/27/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$6,079.84<br>$6,079.84 | Claim Number: 8721<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$6,079.84<br>$6,079.84 |

In re Delphi Corporation, et al.                                                                      **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1428<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,318.47<br>Total: $48,318.47 | Claim Number: 8723<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,318.47<br>Total: $48,318.47 |
| Claim Number: 2467<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $554,635.03<br>Total: $554,635.03 | Claim Number: 8576<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $554,635.03<br>Total: $554,635.03 |
| Claim Number: 1026<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,046.00<br>Total: $42,046.00 | Claim Number: 8720<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,046.00<br>Total: $42,046.00 |
| Claim Number: 2567<br>Date Filed: 04/05/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $550,087.00<br>Total: $550,087.00 | Claim Number: 8581<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $550,087.00<br>Total: $550,087.00 |
| Claim Number: 11130<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 | Claim Number: 12057<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>M & S MANUFACTURING COMPANY<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1531<br>Date Filed: 01/13/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$24,746.24<br>$24,746.24 | Claim Number: 8579<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$24,746.24<br>$24,746.24 |
| Claim Number: 640<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$6,008.98<br>$6,008.98 | Claim Number: 8578<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,008.98<br>$6,008.98 |
| Claim Number: 2341<br>Date Filed: 03/20/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$13,343.16<br>$13,343.16 | Claim Number: 8582<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$13,343.16<br>$13,343.16 |
| Claim Number: 14647<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14546<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASPIRE, INC (05-44618)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    14658<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 | Claim Number:    14645<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 |
| Claim Number:    14653<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 | Claim Number:    14645<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 |
| Claim Number:    14558<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI LLC (05-44615)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 | Claim Number:    14645<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 |
| Claim Number:    14638<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 | Claim Number:    14645<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 |
| Claim Number:    14639<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 | Claim Number:    14645<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $3,184,562.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14542<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI RECEIVABLES LLC (05-47459)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14644<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14636<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14641<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14643<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS (05-44624)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14554<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION (05-44638)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14646<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14550<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14543<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | MOBILEARIA, INC. (05-47474)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14637<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14547 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14555 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14552 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14648 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14655 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14560<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14544<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14642<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14656<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14548<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14549<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14541<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14651<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14640<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14551<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14556<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14657<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14652<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DREAL INC (05-44627)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14654<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14545<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

**In re Delphi Corporation, et al.**                                                                          **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14559<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14553<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14659<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14557<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 10637<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECH<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $262,877.22<br>Total: $262,877.22 | Claim Number: 10638<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIE<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $262,877.22<br>Total: $262,877.22 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10630<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIES &<br>FOLLOWING SUBSIDIARIES APP IN TECH TX<br>LP APPLIED MICHIGAN AND APPLIED I<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND, OH 44115-5056 | Claim Number: 10631<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIES &<br>FOLLOWING SUBSIDIARIES APP IN TECH TX LP<br>APPLIED MICHIGAN AND APPLIED I<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND, OH 44115-5056 |

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $192,374.01
Total: $192,374.01

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $192,374.01
Total: $192,374.01

| | |
|---|---|
| Claim Number: 10633<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIES CA<br>LLC AND APPLIED INDUSTRIAL<br>TECHNOLOGIES DIXIE INC<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056 | Claim Number: 10634<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIES CA LLC<br>AND APPLIED INDUSTRIAL TECHNOLOGIES<br>DIXIE INC<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056 |

Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured:
Priority:
Administrative:
Unsecured: $729.76
Total: $729.76

Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured:
Priority:
Administrative:
Unsecured: $729.76
Total: $729.76

| | |
|---|---|
| Claim Number: 10635<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056 | Claim Number: 10636<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056 |

Debtor: DELPHI CHINA LLC (05-44577)
Secured:
Priority:
Administrative:
Unsecured: $1,823.46
Total: $1,823.46

Debtor: DELPHI CHINA LLC (05-44577)
Secured:
Priority:
Administrative:
Unsecured: $1,823.46
Total: $1,823.46

| | |
|---|---|
| Claim Number: 4497<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | Claim Number: 5777<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>ELECTRIC SERVICE CO INC<br>5331 HETZEL ST<br>CINCINNATI, OH 45227 |

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $35,863.00
Total: $35,863.00

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $35,863.00
Total: $35,863.00

| | |
|---|---|
| Claim Number: 10584<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | Claim Number: 14914<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DANE SYSTEMS LLC<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>111 LYON ST NW<br>GRAND RAPIDS, MI 49503-2487 |

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $30,454.00
Total: $30,454.00

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $30,454.00
Total: $30,454.00

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13820 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13825 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV | Administrative: | | ARNESES ELECTRICOS AUTOMOTRICES S A DE C V | Administrative: | |
| CLEARY GOTTLIEB STEEN & HAMILTON LL | Unsecured: | $0.00 | CLEARY GOTTLIEB STEEN & HAMILTON LL | Unsecured: | $330,238.12 |
| ONE LIBERTY PLAZA NEW YORK, NY 10006 | Total: | $0.00 | ONE LIBERTY PLZ NEW YORK, NY 10006 | Total: | $330,238.12 |
| Claim Number: 11943 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12197 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ARNOLD CENTER INC | Administrative: | | ARNOLD CENTER INC | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | | | LAMBERT LESER ISACKSON COOK & GIUNT | | |
| 916 WASHINGTON AVE STE 309 | Unsecured: | $135,298.72 | 916 WASHINGTON AVE STE 309 | Unsecured: | $135,298.72 |
| BAY CITY, MI 48708 | Total: | $135,298.72 | BAY CITY, MI 48708 | Total: | $135,298.72 |
| Claim Number: 532 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8864 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ARNOLD ENGINEERING PLASTIFORM DIV | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| 107 INDUSTRY RD | | | ARNOLD ENGINEERING PASTIFORM | | |
| MARIETTA, OH 45750 | Unsecured: | $5,435.22 | PO BOX 626 PLANETARIUM STATION | Unsecured: | $2,791.95 |
| | Total: | $5,435.22 | NEW YORK, NY 10024 | Total: | $2,791.95 |
| Claim Number: 2158 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2182 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/01/2006 | | | Date Filed: 03/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ARROW SHEET METAL PRODUCTS CO | Administrative: | | ARROW SHEET METAL PRODUCTS CO | Administrative: | |
| 2890 W 62ND AVE | | | 2890 W 62ND AVE | | |
| DENVER, CO 80221 | Unsecured: | $33,163.60 | DENVER, CO 80221 | Unsecured: | $33,163.60 |
| | Total: | $33,163.60 | | Total: | $33,163.60 |
| Claim Number: 1697 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2182 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/30/2006 | | | Date Filed: 03/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ARROW SHEET METAL PRODUCTS CO | Administrative: | | ARROW SHEET METAL PRODUCTS CO | Administrative: | |
| 2890 W 62ND AVE | | | 2890 W 62ND AVE | | |
| DENVER, CO 80221 | Unsecured: | $33,163.60 | DENVER, CO 80221 | Unsecured: | $33,163.60 |
| | Total: | $33,163.60 | | Total: | $33,163.60 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1939<br>Date Filed: 02/10/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT<br>CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$288,900.67<br>$288,900.67 | Claim Number: 2166<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT<br>CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$288,900.67<br>$288,900.67 |
| Claim Number: 1991<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL<br>INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NJ 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$272,579.43<br>$272,579.43 | Claim Number: 2167<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL<br>INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NJ 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$272,579.43<br>$272,579.43 |
| Claim Number: 6<br>Date Filed: 10/14/2005<br>Creditor's Name and Address:<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$369,751.60<br>$369,751.60 | Claim Number: 2164<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR POLTRON<br>CORPORATION<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$369,751.60<br>$369,751.60 |
| Claim Number: 1618<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$82,500.82<br>$82,500.82 | Claim Number: 2162<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR NIEHOFF<br>ENDEX NORTH AMERICA INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$82,500.82<br>$82,500.82 |
| Claim Number: 221<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$25,675.80<br>$25,675.80 | Claim Number: 2165<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR MRC<br>POLYMERS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$25,675.80<br>$25,675.80 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1270<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>AUBURN ARMATURE INC<br>PO BOX 870<br>70 WRIGHT CIR<br>AUBURN, NY 13021 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,611.73<br>$3,611.73 | Claim Number: 6685<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>AUBURN ARMATURE INC<br>PO BOX 87070<br>WRIGHT CIR<br>AUBURN, NY 13021 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$5,058.18<br>$5,058.18 |
| Claim Number: 6298<br>Date Filed: 05/19/2006<br>Creditor's Name and Address:<br><br>AUBURN ARMATURE INC<br>PO BOX 870<br>70 WRIGHT CIR<br>AUBURN, NY 13021 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$5,058.18<br>$5,058.18 | Claim Number: 6685<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>AUBURN ARMATURE INC<br>PO BOX 87070<br>WRIGHT CIR<br>AUBURN, NY 13021 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$5,058.18<br>$5,058.18 |
| Claim Number: 13885<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$0.00<br>$0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 13889<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br><br><br>$0.00<br>$0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 13886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br><br>$0.00<br><br>$0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$0.00<br><br>$0.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13902 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | $0.00 | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13904 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13907 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13916 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13913 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13912<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | |
| Claim Number: 13911<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | |
| Claim Number: 13909<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | |
| Claim Number: 13918<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | |
| Claim Number: 13925<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13898 | Debtor: | ASEC MANUFACTURING GENERAL | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | PARTNERSHIP (05-44482) | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13908 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | (05-44567) | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | | | INTERNATIONAL INC | | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13905 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | | | INTERNATIONAL INC | | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13895 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | | | INTERNATIONAL INC | | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13922 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | RESOURCES LLC (05-44639) | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | | | INTERNATIONAL INC | | |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    13924 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number:    13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | Priority | | AUTOMOTIVE TECHNOLOGIES | Priority | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number:    13891 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number:    13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| Claim Number:    13887 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number:    13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | Total: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number:    13917 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number:    13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| Claim Number:    13915 | Debtor: | ASPIRE, INC (05-44618) | Claim Number:    13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

In re Delphi Corporation, et al.                                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:        13899<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:                    $0.00<br>Total:                    $0.00 | Claim Number:        13884<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:<br>Total:                    $0.00 |
| Claim Number:        13901<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:                    $0.00<br>Total:                    $0.00 | Claim Number:        13884<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:<br>Total:                    $0.00 |
| Claim Number:        13897<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:                    $0.00<br>Total:                    $0.00 | Claim Number:        13884<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:<br>Total:                    $0.00 |
| Claim Number:        13923<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:                    $0.00<br>Total:                    $0.00 | Claim Number:        13884<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:<br>Total:                    $0.00 |
| Claim Number:        13896<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:                    $0.00<br>Total:                    $0.00 | Claim Number:        13884<br>Date Filed:        07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:                    $0.00<br>Unsecured:<br>Total:                    $0.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number:    13900 | Debtor:   ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number:    13884 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:   07/31/2006 | Secured: | Date Filed:   07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative:              $0.00 |
| INTERNATIONAL INC | Unsecured:              $0.00 | INTERNATIONAL INC | Unsecured: |
| HALPERIN BATTAGLIA RAICHT LLP | | HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Total:              $0.00 | 555 MADISON AVE 9TH FL | Total:              $0.00 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |

| | | | | |
|---|---|---|---|---|
| Claim Number:    13892 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number:    13884 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:   07/31/2006 | Secured: | Date Filed:   07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AUTOMOTIVE TECHNOLOGIES | Administrative:              $0.00 | AUTOMOTIVE TECHNOLOGIES | Administrative:              $0.00 |
| INTERNATIONAL INC | Unsecured:              $0.00 | INTERNATIONAL INC | Unsecured: |
| HALPERIN BATTAGLIA RAICHT LLP | | HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Total:              $0.00 | 555 MADISON AVE 9TH FL | Total:              $0.00 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |

| | | | | |
|---|---|---|---|---|
| Claim Number:    13914 | Debtor:   DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number:    13884 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:   07/31/2006 | Secured: | Date Filed:   07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative:              $0.00 |
| INTERNATIONAL INC | Unsecured:              $0.00 | INTERNATIONAL INC | Unsecured: |
| HALPERIN BATTAGLIA RAICHT LLP | | HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Total:              $0.00 | 555 MADISON AVE 9TH FL | Total:              $0.00 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |

| | | | | |
|---|---|---|---|---|
| Claim Number:    13921 | Debtor:   DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number:    13884 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:   07/31/2006 | Secured: | Date Filed:   07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative:              $0.00 |
| INTERNATIONAL INC | Unsecured:              $0.00 | INTERNATIONAL INC | Unsecured: |
| HALPERIN BATTAGLIA RAICHT LLP | | HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Total:              $0.00 | 555 MADISON AVE 9TH FL | Total:              $0.00 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |

| | | | | |
|---|---|---|---|---|
| Claim Number:    13906 | Debtor:   DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number:    13884 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:   07/31/2006 | Secured: | Date Filed:   07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | AUTOMOTIVE TECHNOLOGIES | Administrative:              $0.00 |
| INTERNATIONAL INC | Unsecured:              $0.00 | INTERNATIONAL INC | Unsecured: |
| HALPERIN BATTAGLIA RAICHT LLP | | HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Total:              $0.00 | 555 MADISON AVE 9TH FL | Total:              $0.00 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13888<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13894<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13893<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13920<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13919<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13903<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13910<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13890<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 570<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,550.00<br>Total: $11,550.00 | Claim Number: 10791<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,848.46<br>Total: $11,848.46 |
| Claim Number: 497<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 | Claim Number: 10793<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 |

**In re Delphi Corporation, et al.**                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10781<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $12,176.00<br>Total: $12,176.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 10783<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,807.00<br>Total: $2,807.00 | Claim Number: 10789<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,855.99<br>Total: $2,855.99 |
| Claim Number: 10780<br>Date Filed: 01/13/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,831.10<br>Total: $3,831.10 | Claim Number: 10794<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,831.10<br>Total: $3,831.10 |
| Claim Number: 496<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,807.00<br>Total: $2,807.00 | Claim Number: 10789<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,855.99<br>Total: $2,855.99 |
| Claim Number: 499<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 | Claim Number: 10788<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 252 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 |
| CARMEL, IN 46032 | Total: | $12,176.00 | CARMEL, IN 46032 | Total: | $24,486.00 |
| Claim Number: 251 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10786 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | Secured: | | Date Filed: 10/31/2005 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $860.00 | 622 S RANGE LINE RD STE 624 B | Unsecured: | $860.00 |
| CARMEL, IN 46032 | Total: | $860.00 | CARMEL, IN 46032 | Total: | $860.00 |
| Claim Number: 571 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10790 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $1,050.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $1,060.50 |
| CARMEL, IN 46032 | Total: | $1,050.00 | CARMEL, IN 46032 | Total: | $1,060.50 |
| Claim Number: 569 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10779 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 11/14/2005 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMSINC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $10,500.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $10,500.00 |
| CARMEL, IN 46032 | Total: | $10,500.00 | CARMEL, IN 46032 | Total: | $10,500.00 |
| Claim Number: 1536 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: | $3,831.10 |
| CARMEL, IN 46032 | Total: | $3,831.10 | CARMEL, IN 46032 | Total: | $3,831.10 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 249<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,870.00<br>Total: $12,870.00 | Claim Number: 10795<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,870.00<br>Total: $12,870.00 |
| Claim Number: 10782<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 10777<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,550.00<br>Total: $11,550.00 | Claim Number: 10791<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,848.46<br>Total: $11,848.46 |
| Claim Number: 10786<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $860.00<br>Total: $860.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 250<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 | Claim Number: 10782<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 |

**In re Delphi Corporation, et al.**                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10787<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 10784<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br>BALL SYSTEMSINC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,050.00<br>Total: $1,050.00 | Claim Number: 10790<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,060.50<br>Total: $1,060.50 |
| Claim Number: 10785<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>BALL SYSTEMSINC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 | Claim Number: 10788<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 |
| Claim Number: 10779<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br>BALL SYSTEMSINC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 | Claim Number: 10792<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,818.16<br>Total: $10,818.16 |
| Claim Number: 10778<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>BALL SYSTEMSINC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 | Claim Number: 10793<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13768 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11457 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/31/2006 | Secured: | $0.00 | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $38,127,592.68 | Creditor's Name and Address: | Priority: | $38,127,592.68 |
| BANK OF AMERICA N A | Administrative: | | BANK OF AMERICA NA | Administrative: | |
| BARNES & THORNBURG LLP | Unsecured: | | BARNES & THORNBURG LLP | Unsecured: | |
| 300 OTTAWA AVE NW STE 500 | | | 300 OTTAWA AVE NW STE 500 | | |
| GRAND RAPIDS, MI 49503 | Total: | $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: | $38,127,592.68 |
| Claim Number: 7107 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7106 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | Secured: | | Date Filed: 05/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $151.44 | Creditor's Name and Address: | Priority: | $151.44 |
| BARTHOLOMEW COUNTY IN | Administrative: | | BARTHOLOMEW COUNTY IN | Administrative: | |
| BARTHOLOMEW COUNTY TREASURER | Unsecured: | | BARTHOLOMEW COUNTY TREASURER | Unsecured: | |
| PO BOX 1986 | | | PO BOX 1986 | | |
| COLUMBUS, IN 47202 | Total: | $151.44 | COLUMBUS, IN 47202 | Total: | $151.44 |
| Claim Number: 1564 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8012 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | Secured: | $828,814.22 | Date Filed: 06/15/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BASF CORPORATION | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 100 CAMPUS DR | Unsecured: | | 411 W PUTNAM AVE S 225 | Unsecured: | $856,055.16 |
| FLORHAM PARK, NJ 07932 | | | GREENWICH, CT 06830 | | |
| | Total: | $828,814.22 | | Total: | $856,055.16 |
| Claim Number: 16199 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16200 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/14/2006 | Secured: | | Date Filed: 08/14/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BASF CORPORATION | Administrative: | | BASF CORPORATION | Administrative: | |
| 100 CAMPUS DR | Unsecured: | $1,015,234.23 | 100 CAMPUS DR | Unsecured: | $1,015,234.23 |
| FLORHAM PARK, NJ 07932 | | | FLORHAM PARK, NJ 07932 | | |
| | Total: | $1,015,234.23 | | Total: | $1,015,234.23 |
| Claim Number: 1702 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1728 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | Secured: | $64,731.84 | Date Filed: 01/31/2006 | Secured: | $64,731.84 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | | BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | |
| 383 MADISON AVE | Unsecured: | $147,900.64 | 383 MADISON AVE | Unsecured: | $147,900.64 |
| NEW YORK, NY 10179 | | | NEW YORK, NY 10179 | | |
| | Total: | $212,632.48 | | Total: | $212,632.48 |

In re Delphi Corporation, et al.                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  1727 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  1704 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  01/31/2006 | | | Date Filed:  01/30/2006 | | |
| Creditor's Name and Address: | Secured: | $299,723.41 | Creditor's Name and Address: | Secured: | $299,723.41 |
| | Priority | | | Priority | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | | CAPRO LTD | Administrative: | |
| 383 MADISON AVE | Unsecured: | $574,724.80 | 155 S LIMERICK RD | Unsecured: | $574,724.80 |
| NEW YORK, NY 10179 | | | LIMERICK, PA 19468-1699 | | |
| | Total: | $874,448.21 | | Total: | $874,448.21 |
| Claim Number:  1700 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  1703 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  01/30/2006 | | | Date Filed:  01/30/2006 | | |
| Creditor's Name and Address: | Secured: | $27,431.68 | Creditor's Name and Address: | Secured: | $27,431.68 |
| | Priority | | | Priority | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | | BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | |
| 383 MADISON AVE | Unsecured: | $32,530.56 | 383 MADISON AVE | Unsecured: | $32,530.56 |
| NEW YORK, NY 10179 | | | NEW YORK, NY 10179 | | |
| | Total: | $59,962.24 | | Total: | $59,962.24 |
| Claim Number:  9539 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  11186 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  07/14/2006 | | | Date Filed:  07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BEAVER VALLEY MANUFACTURING INC | Administrative: | | BEAVER VALLEY MANUFACTURING INC | Administrative: | |
| GOLDMAN RUBIN & SHAPIRO | Unsecured: | $180,633.39 | GOLDMAN RUBIN & SHAPIRO | Unsecured: | $180,633.39 |
| 1340 WOODMAN DR | | | 1340 WOODMAN DR | | |
| DAYTON, OH 45432 | Total: | $180,633.39 | DAYTON, OH 45432 | Total: | $180,633.39 |
| Claim Number:  9654 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  9665 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  07/17/2006 | | | Date Filed:  07/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BECK SUSAN C | Administrative: | | BECK SUSAN C | Administrative: | |
| 318 SILVERTREE LN | Unsecured: | $174,610.00 | 318 SILVERTREE LN | Unsecured: | $174,610.00 |
| CENTERVILLE, OH 45459 | | | CENTERVILLE, OH 45459 | | |
| | Total: | $174,610.00 | | Total: | $174,610.00 |
| Claim Number:  14275 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  14058 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $34,109.64 | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BEHR HELLA THERMOCONTROL GMBH | Administrative: | | BEHR HELLA THERMOCONTROL GMBH | Administrative: | |
| BEHR HELLA | Unsecured: | | BEHR HELLA | Unsecured: | $34,109.64 |
| HANSASTR 40 | | | HANSASTR 40 | | |
| LIPPSTADT, 59557 | Total: | $34,109.64 | LIPPSTADT, 59557 | Total: | $34,109.64 |
| GERMANY | | | GERMANY | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14276<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADTGERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$141,105.88<br><br><br><br>$141,105.88 | Claim Number: 15197<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADTGERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$141,105.88<br>$141,105.88 |
| Claim Number: 53<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL INC<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,465,184.05<br>$1,465,184.05 | Claim Number: 10267<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL INC<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$491,298.90<br>$491,298.90 |
| Claim Number: 1626<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$9,193.52<br><br><br>$9,193.52 | Claim Number: 1627<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$9,243.52<br><br><br>$9,243.52 |
| Claim Number: 1072<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br><br>BENCHMARK GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$9,193.52<br><br><br>$9,193.52 | Claim Number: 1627<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$9,243.52<br><br><br>$9,243.52 |
| Claim Number: 15755<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BEX RUSSELL<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$30,000.00<br>$30,000.00 | Claim Number: 12033<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BEX RUSSELL AND BARBARA A<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$30,000.00<br>$30,000.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1274 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2774 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 04/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BIG BEND AGRI SERVICES INC | Administrative: | | BIG BEND AGRI SERVICES INC | Administrative: | |
| MOORE CLARKE DUVALL & RODGERS PC | Unsecured: | $12,775.60 | BIG BEND INDUSTRIAL SALES | Unsecured: | $8,884.00 |
| PO BOX 71727 | | | PO BOX 479 | | |
| ALBANY, GA 31708-1727 | Total: | $12,775.60 | CAIRO, GA 39828 | Total: | $8,884.00 |
| Claim Number: 3754 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3401 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BRADFORD COMPANY | Administrative: | | BRADFORD COMPANY | Administrative: | |
| PO BOX 1199 | Unsecured: | $0.00 | PO BOX 1199 | Unsecured: | $145.43 |
| HOLLAND, MI 49422-1199 | Total: | $0.00 | HOLLAND, MI 49422-1199 | Total: | $145.43 |
| Claim Number: 6390 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12011 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BRAKE PARTS INC, WIX FILTRATION CORP | Administrative: | | BRAKE PARTS INC WIX FILTRATION CORP | Administrative: | |
| AFFINIA UNDER VEHICLE GROUP | Unsecured: | $171,058.82 | AFFINIA GROUP INC | Unsecured: | $179,220.24 |
| 4400 PRIME PKY | | | BRAKES PARTS WIX | | |
| MC HENRY, IL 60050-7003 | Total: | $171,058.82 | 4400 PRIME PKWY | | |
| | | | MCHENRY, IL 60050 | Total: | $179,220.24 |
| Claim Number: 684 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1282 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | Secured: | $3,675.75 | Date Filed: 12/27/2005 | Secured: | $3,675.75 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BROWNSVILLE ISD | Administrative: | | BROWNSVILLE ISD | Administrative: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | |
| 1949 S IH 35 78741 | | | 1949 SOUTH IH 35 | | |
| PO BOX 17428 | Total: | $3,675.75 | PO BOX 17428-7428 | Total: | $3,675.75 |
| AUSTIN, TX 78760-7428 | | | AUSTIN, TX 78760-7428 | | |
| Claim Number: 1230 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4309 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BUELL AUTOMATICS INC | Administrative: | | BUELL AUTOMATICS INC EFT | Administrative: | |
| ATTN JERRY GREENFIELD | Unsecured: | $24,956.35 | PO BOX 24969 | Unsecured: | $18,307.67 |
| 2 STATE ST STE 1600 | | | ROCHESTER, NY 14624 | | |
| ROCHESTER, NY 14614 | Total: | $24,956.35 | | Total: | $18,307.67 |

**In re Delphi Corporation, et al.**                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15757<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BUIS JAMES<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$30,000.00<br>$30,000.00 | Claim Number: 12035<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BUIS JAMES AND JACQUELINE<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$30,000.00<br>$30,000.00 |
| Claim Number: 1088<br>Date Filed: 12/09/2005<br>Creditor's Name and Address:<br>BURSON MARSTELLER LLC<br>230 PARK AVE S<br>NEW YORK, NY 10003 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$65,974.29<br>$65,974.29 | Claim Number: 7330<br>Date Filed: 06/02/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$65,974.29<br>$65,974.29 |
| Claim Number: 10767<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>CALSONIC KANSEI CORPORATION<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$131,850.65<br><br>$112,658.39<br>$244,509.04 | Claim Number: 11185<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>CALSONIC KANSEI CORPORATION<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$131,850.65<br><br>$112,658.39<br>$244,509.04 |
| Claim Number: 9009<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>CALSONIC KANSEI NORTH AMERICA INC<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$3,867,106.33<br><br><br><br>$3,867,106.33 | Claim Number: 11162<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>CALSONIC KANSEI NORTH AMERICA INC<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$3,867,106.33<br><br><br><br>$3,867,106.33 |
| Claim Number: 9084<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CAMPBELL CAROLYN<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$260,160.05<br>$260,160.05 | Claim Number: 9763<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>CAMPBELL CAROLYN<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$260,160.05<br>$260,160.05 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9083 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9784 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CAMPBELL RAY C | Priority | $0.00 | RAY C CAMPBELL | Priority | $0.00 |
| JACOB & WEINGARTEN PC | Administrative: | | ATTN HOWARD S SHER | Administrative: | |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: | $3,639,179.53 | 2301 W BIG BEAVER RD STE 777 | Unsecured: | $3,639,179.53 |
| TROY, MI 48084 | Total: | $3,639,179.53 | TROY, MI 48084 | Total: | $3,639,179.53 |
| Claim Number: 5609 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5611 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | | Date Filed: 05/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CAMPIS SAMUEL | Priority | | CAMPIS SAMUEL | Priority | |
| 153 ARABIAN DR | Administrative: | | 153 ARABIAN DR | Administrative: | |
| MADISON, AL 35758-6652 | Unsecured: | $0.00 | MADISON, AL 35758-6652 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 15758 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12036 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CANTER RICHARD | Priority | | CANTER RICHARD AND LOUANNA | Priority | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | | LINDA GEORGE ESQ | Administrative: | |
| 156 E MARKET ST | Unsecured: | $30,000.00 | 156 EAST MARKET ST | Unsecured: | $30,000.00 |
| STE 600 | Total: | $30,000.00 | STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |
| Claim Number: 6079 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7085 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | | Date Filed: 05/30/2006 | | |
| | Secured: | | | Secured: | |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM | Priority | | KT TRUST | Priority | |
| QUALITY SERVICES INCORPORATED | Administrative: | | ONE UNIVERSITY PLZ STE 312 | Administrative: | |
| ONE UNIVERSITY PLAZA STE 312 | Unsecured: | $11,292.83 | HACKENSACK, NJ 07601 | Unsecured: | $11,292.83 |
| HACKENSACK, NJ 07601 | Total: | $11,292.83 | | Total: | $11,292.83 |
| Claim Number: 869 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6689 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 05/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CARLTON BATES COMPANY | Priority | | CARLTON BATES COMPANY | Priority | |
| 13757 STEMMONS FWY | Administrative: | | 14381 GAMMA DR | Administrative: | |
| DALLAS, TX 75234 | Unsecured: | $271,747.55 | FT MEYERS, FL 34119 | Unsecured: | $101,934.53 |
| | Total: | $271,747.55 | | Total: | $101,934.53 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    10702<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>CAROLINA FORGE COMPANY LLC EFT<br>PO BOX 370<br>WILSON, NC 27893 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$197,519.25<br><br>$1,183,228.01<br>$1,380,747.26 | Claim Number:    10703<br>Date Filed:    07/25/2006<br>Creditor's  Name and Address:<br><br>CAROLINA FORGE COMPANY LLC EFT<br>PO BOX 370<br>WILSON, NC 27893 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$197,519.25<br><br>$1,183,228.01<br>$1,380,747.26 |
| Claim Number:    1344<br>Date Filed:    12/28/2005<br>Creditor's Name and Address:<br><br>CARRIER TERMINAL SERVICES INC<br>1460 MILITARY RD<br>PO BOX 738<br>KENMORE, NY 14217-0738 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$8,125.00<br>$8,125.00 | Claim Number:    2316<br>Date Filed:    03/17/2006<br>Creditor's  Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR CARRIER<br>TERMINAL SERVICES INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$8,125.00<br>$8,125.00 |
| Claim Number:    2800<br>Date Filed:    04/26/2006<br>Creditor's Name and Address:<br><br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$67,698.23<br>$67,698.23 | Claim Number:    2163<br>Date Filed:    03/01/2006<br>Creditor's  Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR CARRIS REELS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$67,698.23<br>$67,698.23 |
| Claim Number:    2002<br>Date Filed:    02/14/2006<br>Creditor's Name and Address:<br><br>CARROLLTON FARMERS BRANCH<br>INDEPENDENT SCHOOL DISTRICT<br>LAW OFFICES OF ROBERT E LUNA P C<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$8,872.60<br><br><br><br>$8,872.60 | Claim Number:    2003<br>Date Filed:    02/14/2006<br>Creditor's  Name and Address:<br><br>CARROLLTON FARMERS BRANCH<br>INDEPENDENT SCHOOL DISTRICT<br>LAW OFFICES OF ROBERT E LUNA PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$8,872.60<br><br><br><br>$8,872.60 |
| Claim Number:    2004<br>Date Filed:    02/14/2006<br>Creditor's Name and Address:<br><br>CARROLLTON FARMERS BRANCH<br>INDEPENDENT SCHOOL DISTRICT<br>LAW OFFICES OF ROBERT E LUNA PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$356.05<br><br><br><br>$356.05 | Claim Number:    2005<br>Date Filed:    02/14/2006<br>Creditor's  Name and Address:<br><br>CARROLLTON FARMERS BRANCH<br>INDEPENDENT SCHOOL DISTRICT<br>LAW OFFICES OF ROBERT E LUNA PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$356.05<br><br><br><br>$356.05 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    2684<br>Date Filed:    04/19/2006<br>Creditor's Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON M5J 2H2<br>CANADA | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $427,365.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $427,365.84 | Claim Number:    15563<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON CANADA | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:    $464,192.31<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $464,192.31 |
| Claim Number:    7765<br>Date Filed:    06/09/2006<br>Creditor's Name and Address:<br>CATALER CORPORATION<br>7800 CHIHAMA DAITO CHO<br>OGASA GUN<br>SHIZUOKA, 437-14<br>JAPAN | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $14,667.35<br>Total:    $14,667.35 | Claim Number:    8389<br>Date Filed:    06/22/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $14,667.35<br>Total:    $14,667.35 |
| Claim Number:    2219<br>Date Filed:    03/08/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTOS II S L<br>P I CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    4770<br>Date Filed:    05/04/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTS II S L<br>PI CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $44,637.41<br>Total:    $44,637.41 |
| Claim Number:    2218<br>Date Filed:    03/08/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTOS II SL<br>P I CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    4770<br>Date Filed:    05/04/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTS II S L<br>PI CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $44,637.41<br>Total:    $44,637.41 |
| Claim Number:    12827<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,799,626.39<br>Total:    $1,799,626.39 | Claim Number:    12813<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,799,626.39<br>Total:    $1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12794 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12791 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12790 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12812 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

In re Delphi Corporation, et al.                                                                                                           **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12804<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12823<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12816<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12814<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12809<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12788<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12789<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS<br>CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12786<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12825<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12821<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12820<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number: 12811<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number: 12797<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION (05-44480)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number: 12787<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number: 12796<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12805 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12813 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | |
| KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 |
| 425 PARK AVE | | | 425 PARK AVE | | |
| NEW YORK, NY 10022 | Total: | $1,799,626.39 | NEW YORK, NY 10022 | Total: | $1,799,626.39 |
| Claim Number: 12793 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12813 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | |
| KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 |
| 425 PARK AVE | | | 425 PARK AVE | | |
| NEW YORK, NY 10022 | Total: | $1,799,626.39 | NEW YORK, NY 10022 | Total: | $1,799,626.39 |
| Claim Number: 12822 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12813 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | |
| KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 |
| 425 PARK AVE | | | 425 PARK AVE | | |
| NEW YORK, NY 10022 | Total: | $1,799,626.39 | NEW YORK, NY 10022 | Total: | $1,799,626.39 |
| Claim Number: 12808 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12813 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | |
| KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 |
| 425 PARK AVE | | | 425 PARK AVE | | |
| NEW YORK, NY 10022 | Total: | $1,799,626.39 | NEW YORK, NY 10022 | Total: | $1,799,626.39 |
| Claim Number: 12810 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12813 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | |
| KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: | $1,799,626.39 |
| 425 PARK AVE | | | 425 PARK AVE | | |
| NEW YORK, NY 10022 | Total: | $1,799,626.39 | NEW YORK, NY 10022 | Total: | $1,799,626.39 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  12801<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number:  12813<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number:  12800<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number:  12813<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number:  12807<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number:  12813<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number:  12795<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number:  12813<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |
| Claim Number:  12826<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DREAL INC (05-44627)<br><br><br><br><br>$1,799,626.39<br>$1,799,626.39 | Claim Number:  12813<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,799,626.39<br>$1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12792<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12818<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12817<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12806<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12815<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12799<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44584)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12824<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12819<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12802<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12803<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    1679<br>Date Filed:    01/26/2006<br>Creditor's Name and Address:<br>CENTER OF DESIGN AND MACHINING<br>3527 DURAZNO AVE<br>EL PASO, TX 79905 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:    $46,799.00<br>Administrative:<br>Unsecured:<br>Total:    $46,799.00 | Claim Number:    6697<br>Date Filed:    05/23/2006<br>Creditor's Name and Address:<br>CENTER OF DESIGN & MACHINING<br>2120 E PAISANO PMB 508<br>EL PASO, TX 79905 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:    $46,799.00<br>Administrative:<br>Unsecured:<br>Total:    $46,799.00 |
| Claim Number:    1598<br>Date Filed:    01/18/2006<br>Creditor's Name and Address:<br>CENTRAL STATES PRECISION GRINDING<br>12958 CHRISTOPHER DRIVE<br>PO BOX 86<br>LOWELL, MI 49331 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $26,634.92<br>Total:    $26,634.92 | Claim Number:    11044<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br>CENTRAL STATES PRECISION GRINDING INC<br>ASSIGNEE PURSUANT TO MCR 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $25,677.23<br>Total:    $25,677.23 |
| Claim Number:    11043<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br>CENTRAL STATES PRECISION GRINDING INC<br>ASSIGNEE PURSUANT TO MCL 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $25,677.23<br>Total:    $25,677.23 | Claim Number:    11044<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br>CENTRAL STATES PRECISION GRINDING INC<br>ASSIGNEE PURSUANT TO MCR 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $25,677.23<br>Total:    $25,677.23 |
| Claim Number:    11776<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $516,441.65<br>Total:    $516,441.65 | Claim Number:    11777<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $516,441.65<br>Total:    $516,441.65 |
| Claim Number:    11778<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor:    PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $516,441.65<br>Total:    $516,441.65 | Claim Number:    11777<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $516,441.65<br>Total:    $516,441.65 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    2560 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    7239 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    04/04/2006 | | | Date Filed:    05/31/2006 | | |
| Creditor's Name and Address: | Secured: | $85.58 | Creditor's Name and Address: | Secured: | $73.22 |
| CHRIS HUGHES OKALOOSA COUNTY TAX | Priority | | CHRIS HUGHES  OKALOOSA COUNTY TAX | Priority | |
| COLLECTOR | Administrative: | | COLLECTOR | Administrative: | |
| 151 C EGLIN PKWY NE | Unsecured: | | OKALOOSA COUNTY TAX COLLECTOR | Unsecured: | |
| FT WALTON BEACH, FL 32548 | | | 151-C EGLIN PARKWAY NE | | |
| | Total: | $85.58 | FT WALTON BEACH, FL 32548 | Total: | $73.22 |
| Claim Number:    2565 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    7238 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    04/05/2006 | | | Date Filed:    05/31/2006 | | |
| Creditor's Name and Address: | Secured: | $21,014.53 | Creditor's Name and Address: | Secured: | $16,756.18 |
| CHRIS HUGHES OKALOOSA COUNTY TAX | Priority | | CHRIS HUGHES OKALOOSA COUNTY TAX | Priority | |
| COLLECTOR | Administrative: | | COLLECTOR | Administrative: | |
| PO BOX 1390 | Unsecured: | | PO BOX 1390 | Unsecured: | |
| PENSACOLA, FL 32591-1390 | | | PENSACOLA, FL 32591-1390 | | |
| | Total: | $21,014.53 | | Total: | $16,756.18 |
| Claim Number:    846 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    1330 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    11/28/2005 | | | Date Filed:    12/27/2005 | | |
| Creditor's Name and Address: | Secured: | $53.65 | Creditor's Name and Address: | Secured: | $53.65 |
| CITY OF HARLINGEN | Priority | | CITY OF HARLINGEN | Priority | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | | LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | |
| 1949 SOUTH IH 35 78741 | Unsecured: | | 1949 SOUTH IH 35 78741 | Unsecured: | |
| PO BOX 17428 | | | PO BOX 17428 | | |
| AUSTIN, TX 78760-7428 | Total: | $53.65 | AUSTIN, TX 78760-7428 | Total: | $53.65 |
| Claim Number:    15759 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    12037 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| CLONCS DONALD | Administrative: | | CLONCS DONALD AND CAROLE L | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | Total: | $30,000.00 | STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |
| Claim Number:    2293 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    6802 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    03/14/2006 | | | Date Filed:    05/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | |
| COFICAB PORTUGAL COMPANHIA | Administrative: | | COFICAB PORTUGAL COMPANHIA | Administrative: | |
| DE FIOS E CABOS LDA LOTE | Unsecured: | | DE FIOS E CABOS LDA LOTE | Unsecured: | $12,030.60 |
| 46 EN18 1 KM 2 5 | | | 46 EN18 1 KM 2 5 | | |
| GUARDA, 06300--230 | Total: | $0.00 | GUARDA, 06300--230 | Total: | $12,030.60 |
| PORTUGAL | | | PORTUGAL | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| **Claim to be Expunged** | | **Surviving Claim** | |
|---|---|---|---|
| Claim Number: 12371<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COHERENT INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | Debtor: DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured: $0.00<br>Priority: $225,484.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $225,484.00 | Claim Number: 12370<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COHERENT INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $225,484.00<br>Total: $225,484.00 |
| Claim Number: 3038<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,290.28<br>Total: $3,290.28 | Claim Number: 346<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECHNOLOGY<br>INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 3037<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,882.28<br>Total: $13,882.28 | Claim Number: 346<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECHNOLOGY<br>INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 2301<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $886,412.36<br>Total: $886,412.36 | Claim Number: 2300<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $793,411.29<br>Total: $793,411.29 |
| Claim Number: 9082<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 | Claim Number: 9079<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1198<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>CONTITECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $158,813.00<br>Total: $158,813.00 | Claim Number: 9082<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |
| Claim Number: 2623<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 | Claim Number: 9093<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 |
| Claim Number: 2613<br>Date Filed: 04/11/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 | Claim Number: 9093<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>Total: $170,094.10 |
| Claim Number: 8729<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $210,732.14<br>Total: $210,732.14 | Claim Number: 10382<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>MTD TECHNOLOGIES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $16,294.70<br>Administrative:<br>Unsecured: $194,437.44<br>Total: $210,732.14 |
| Claim Number: 1645<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $253,043.43<br>Administrative:<br>Unsecured: $1,241,528.39<br>Total: $1,494,571.82 | Claim Number: 12693<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $16,213.43<br>Administrative:<br>Unsecured: $1,478,358.39<br>Total: $1,494,571.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2261<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$102,464.27<br>$102,464.27 | Claim Number: 10385<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIERRA PLASTICS INC AKA SIERRA EL PASO<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$102,464.27<br>$102,464.27 |
| Claim Number: 4530<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$170,094.10<br>$170,094.10 | Claim Number: 9093<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$170,094.10<br>$170,094.10 |
| Claim Number: 2307<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$2,408.45<br>$2,408.45 | Claim Number: 10384<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>THUMB PLASTICS INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$2,408.45<br>$2,408.45 |
| Claim Number: 1743<br>Date Filed: 02/01/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,585,701.25<br>$3,585,701.25 | Claim Number: 12667<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP<br>PRODUCTS LLC FKA CARLISLE ENGINEERED<br>PRODUCTS<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,585,701.25<br>$3,585,701.25 |
| Claim Number: 804<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$56,725.33<br>$56,725.33 | Claim Number: 6039<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br><br><br>$56,725.33<br>$56,725.33 |

**In re Delphi Corporation, et al.**                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    300<br>Date Filed:    11/03/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $268,366.38<br>Total:    $268,366.38 | Claim Number:    12699<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PYLON TOOL CORPORATION<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $250,716.22<br>Total:    $250,716.22 |
| Claim Number:    10567<br>Date Filed:    07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $188,727.41<br>Total:    $188,727.41 | Claim Number:    13775<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $188,727.41<br>Total:    $188,727.41 |
| Claim Number:    4528<br>Date Filed:    05/02/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $170,094.10<br>Total:    $170,094.10 | Claim Number:    9093<br>Date Filed:    07/06/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $170,094.10<br>Total:    $170,094.10 |
| Claim Number:    1170<br>Date Filed:    12/15/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:    $259,872.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $259,872.00 | Claim Number:    9115<br>Date Filed:    07/07/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $259,872.00<br>Total:    $259,872.00 |
| Claim Number:    1000<br>Date Filed:    12/05/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $595,983.31<br>Total:    $595,983.31 | Claim Number:    7374<br>Date Filed:    06/02/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>CAPSTAN ATLANTIC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $595,983.31<br>Total:    $595,983.31 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1217<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,494,571.82<br>$1,494,571.82 | Claim Number: 12693<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$16,213.43<br><br>$1,478,358.39<br>$1,494,571.82 |
| Claim Number: 962<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$259,872.00<br>$259,872.00 | Claim Number: 9115<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$259,872.00<br>$259,872.00 |
| Claim Number: 1269<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$222,063.43<br>$222,063.43 | Claim Number: 9790<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG<br>MACHINING & INDUSTRIES INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$222,063.43<br>$222,063.43 |
| Claim Number: 2683<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$85,212.78<br>$85,212.78 | Claim Number: 7373<br>Date Filed: 06/02/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>AMEC EARTH AND ENVIRONMENTAL INC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$85,212.78<br>$85,212.78 |
| Claim Number: 2260<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$36,892.83<br>$36,892.83 | Claim Number: 10387<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>REGENCY MCALLEN<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$36,892.83<br>$36,892.83 |

**In re Delphi Corporation, et al.**                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 963 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9114 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | Secured: | | Date Filed: 07/07/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $134,050.00 | CONTRARIAN FUNDS LLC | Unsecured: | $134,050.00 |
| GREENWICH, CT 06830 | Total: | $134,050.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $134,050.00 |
| Claim Number: 676 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9795 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $134,225.00 | CONTRARIAN FUNDS LLC | Unsecured: | $134,225.00 |
| GREENWICH, CT 06830 | Total: | $134,225.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $134,225.00 |
| Claim Number: 775 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9114 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | Secured: | | Date Filed: 07/07/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $134,050.00 | CONTRARIAN FUNDS LLC | Unsecured: | $134,050.00 |
| GREENWICH, CT 06830 | Total: | $134,050.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $134,050.00 |
| Claim Number: 1359 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8029 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | Secured: | | Date Filed: 06/15/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $48,333.03 | CONTRARIAN FUNDS LLC | Unsecured: | $48,333.03 |
| GREENWICH, CT 06830 | Total: | $48,333.03 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $48,333.03 |
| Claim Number: 1340 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7370 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | $43,131.57 | Date Filed: 06/02/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $206,619.82 | ATTN ALPA JIMENEZ | Unsecured: | $249,751.39 |
| GREENWICH, CT 06830 | Total: | $249,751.39 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $249,751.39 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2259<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$141,675.49<br><br><br><br>$141,675.49 | Claim Number: 10388<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>GEMINI PLASTICS INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$141,675.49<br>$141,675.49 |
| Claim Number: 1171<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$134,050.00<br><br><br><br>$134,050.00 | Claim Number: 9114<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$134,050.00<br>$134,050.00 |
| Claim Number: 776<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$259,872.00<br>$259,872.00 | Claim Number: 9115<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$259,872.00<br>$259,872.00 |
| Claim Number: 287<br>Date Filed: 11/02/2005<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$48,333.03<br>$48,333.03 | Claim Number: 8029<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIDLER GMBH & CO KG<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$48,333.03<br>$48,333.03 |
| Claim Number: 8919<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br>CONTROL MASTERS INC<br>5235 KATRINE AVENUE<br>DOWNERS GROVE, IL 60515 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,340.00<br>$3,340.00 | Claim Number: 8219<br>Date Filed: 06/19/2006<br>Creditor's Name and Address:<br>CONTROL MASTERS INC<br>5235 KATRINE AVE<br>DOWNERS GROVE, IL 60515 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br><br><br>$3,340.00<br>$3,340.00 |

In re Delphi Corporation, et al.                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6636<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>CORRY RUBBER CORP<br>601 W MAIN ST<br>CORRY, PA 16407-173 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 | Claim Number: 6627<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>CORRY RUBBER CORP<br>601 W MAIN ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 |
| Claim Number: 6630<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>CORRY RUBBER CORPORATION<br>601 W MAIN ST<br>CORRY, PA 16407 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 | Claim Number: 6627<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>CORRY RUBBER CORP<br>601 W MAIN ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 |
| Claim Number: 1175<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br>CREATIVE THERMAL SOLUTIONS INC<br>2209 N WILLOW RD<br>URBANA, IL 61802 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 | Claim Number: 10059<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br>AMROC IVESTMENTS LLC<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FLOOR<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 |
| Claim Number: 8830<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>CROUSE JAMES L<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER ROAD<br>SUITE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,739,604.04<br>Total: $1,739,604.04 | Claim Number: 9774<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>JAMES L CROUSE<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,739,604.04<br>Total: $1,739,604.04 |
| Claim Number: 8847<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>CROUSE LINDA<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,767.44<br>Total: $93,767.44 | Claim Number: 9759<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>CROUSE LINDA<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,767.44<br>Total: $93,767.44 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 910<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>CROWN CREDIT COMPANY<br>115 N MAIN ST<br>NEW BREMEN, OH 45869 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,152.00<br>Total: $2,152.00 | Claim Number: 6578<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>CROWN CREDIT COMPANY<br>115 N MAIN ST<br>NEW BREMEN, OH 45869 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,152.00<br>Total: $2,152.00 |
| Claim Number: 7707<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br>CRUZ ANGELINA G<br>13326 HAYDEN AVE<br>NORWALK, CA 90650-3340 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $130,000.00<br>Total: $130,000.00 | Claim Number: 8501<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>CRUZ ANGELINA G<br>CANTRELL GREEN ET AL<br>444 W OCEAN BLVD STE 400<br>LONG BEACH, CA 90802 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $147,567.50<br>Total: $147,567.50 |
| Claim Number: 9085<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CUNNINGHAM JR CHARLES R<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,323,260.15<br>Total: $1,323,260.15 | Claim Number: 9761<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>CUNNINGHAM JR CHARLES R<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,323,260.15<br>Total: $1,323,260.15 |
| Claim Number: 9078<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CUNNINGHAM MARY BETH<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAR RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,007.52<br>Total: $209,007.52 | Claim Number: 9786<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>MARY BETH CUNNINGHAM<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,007.52<br>Total: $209,007.52 |
| Claim Number: 11947<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CYRO INDUSTRIES<br>100 ENTERPRISE DR<br>PO BOX 5055<br>ROCKAWAY, NJ 07866-5055 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $592,114.60<br>Total: $592,114.60 | Claim Number: 11948<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CYRO INDUSTRIES<br>100 ENTERPRISE DR<br>PO BOX 5055<br>ROCKAWAY, NJ 07866-5055 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $592,114.60<br>Total: $592,114.60 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14170<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAIMLERCHRYSLER CORPORATION<br>DANIELS & KAPLAN PC<br>2405 GRAND BLVD STE 900<br>KANSAS CITY, MO 64108-2519 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $5,013,211.81<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,013,211.81 |

| Claim Number: 15628<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAIMLERCHRYSLER CORPORATION<br>DANIELS & KAPLAN PC<br>2405 GRAND BLVD STE 900<br>KANSAS CITY, MO 64108-2519 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $5,013,211.81<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $5,013,211.81 |

| Claim Number: 14061<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAIMLERCHRYSLER CORPORATION<br>DANIELS & KAPLAN PC<br>2405 GRAND BLVD STE 900<br>KANSAS CITY, MO 64108-2519 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

| Claim Number: 14169<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAIMLERCHRYSLER CORPORATION<br>DANIELS & KAPLAN PC<br>2405 GRAND BLVD STE 900<br>KANSAS CITY, MO 64108-2519 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

| Claim Number: 5071<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>DEBORAH MANNS<br>C O MORRIS CANTOR LUKASI<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY 14202 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

| Claim Number: 5070<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>MANNS DEBRA A<br>FRANK J DOLCE<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY 14202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

| Claim Number: 15228<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 |

| Claim Number: 15226<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 |

| Claim Number: 15227<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 |

| Claim Number: 15226<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10283 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DEMAG PLASTICS GROUP CORP | Administrative: | DEMAG PLASTICS GROUP CORP | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $22,268.60 | 11792 ALAMEDA DR | Unsecured: $22,268.60 |
| STRONGSVILLE, OH 44149 | Total: $22,268.60 | STRONGSVILLE, OH 44149 | Total: $22,268.60 |

| | | | |
|---|---|---|---|
| Claim Number: 10285 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DEMAG PLASTICS GROUP CORP | Administrative: | DEMAG PLASTICS GROUP CORP | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $22,268.60 | 11792 ALAMEDA DR | Unsecured: $22,268.60 |
| STRONGSVILLE, OH 44149 | Total: $22,268.60 | STRONGSVILLE, OH 44149 | Total: $22,268.60 |

| | | | |
|---|---|---|---|
| Claim Number: 10286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10288 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: | DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: |
| VAN DORN DEMAG | Unsecured: $36.00 | VAN DORN DEMAG | Unsecured: $36.00 |
| 11792 ALAMEDA DR | Total: $36.00 | 11792 ALAMEDA DR | Total: $36.00 |
| STRONGSVILLE, OH 44149 | | STRONGSVILLE, OH 44149 | |

| | | | |
|---|---|---|---|
| Claim Number: 10287 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10288 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: | DEMAG PLASTICS GROUP CORP ALSO DBA | Administrative: |
| VAN DORN DEMAG | Unsecured: $36.00 | VAN DORN DEMAG | Unsecured: $36.00 |
| 11792 ALAMEDA DR | Total: $36.00 | 11792 ALAMEDA DR | Total: $36.00 |
| STRONGSVILLE, OH 44149 | | STRONGSVILLE, OH 44149 | |

| | | | |
|---|---|---|---|
| Claim Number: 7963 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14153 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 06/05/2006 | | Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: $0.00 |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | Administrative: |
| 290 BROADWAY 5TH FL | Unsecured: $2,989.09 | 290 BROADWAY 5TH FL | Unsecured: $2,989.09 |
| NEW YORK, NY 10007 | Total: $2,989.09 | NEW YORK, NY 10007 | Total: $2,989.09 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7314 <br> Date Filed: 06/01/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL <br> REVENUE SERVICE <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI AUTOMOTIVE SYSTEMS <br> SERVICES LLC (05-44632) <br> $103,138.05 <br><br><br><br> $103,138.05 | Claim Number: 14154 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL <br> REVENUE SERVICE <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES <br> LLC (05-44632) <br> $9,281.26 <br><br><br><br> $9,281.26 |
| Claim Number: 14259 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL <br> REVENUE SERVICE <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br> $10,150.00 <br><br><br> $11,688.75 <br> $21,838.75 | Claim Number: 12127 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL <br> REVENUE SERVICE <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br> $10,150.00 <br><br><br> $11,688.75 <br> $21,838.75 |
| Claim Number: 7498 <br> Date Filed: 06/05/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL <br> REVENUE SERVICES <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br> $11,411.00 <br> $10,000.00 <br><br> $10,427.75 <br> $31,838.75 | Claim Number: 12127 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL <br> REVENUE SERVICE <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br> $10,150.00 <br><br><br> $11,688.75 <br> $21,838.75 |
| Claim Number: 1203 <br> Date Filed: 12/19/2005 <br> Creditor's Name and Address: <br><br> DIE NAMIC INC <br> 42001 KOPPERNICK <br> CANTON, MI 48187 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br><br> $306,583.00 <br> $306,583.00 | Claim Number: 14151 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DIE NAMIC INC <br> 42001 KOPPERNICK <br> CANTON, MI 48187 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br><br> $306,583.00 <br> $306,583.00 |
| Claim Number: 14151 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DIE NAMIC INC <br> 42001 KOPPERNICK <br> CANTON, MI 48187 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br><br> $306,583.00 <br> $306,583.00 | Claim Number: 14149 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC <br> INC <br> TWO GREENWICH PLZ 1ST FL <br> GREENWICH, CT 06830 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI AUTOMOTIVE SYSTEMS LLC <br> (05-44640) <br><br><br><br> $306,583.00 <br> $306,583.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  8833 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  9787 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  06/30/2006 | | Date Filed:  07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority:  $10,000.00 | | Priority:  $10,000.00 |
| DONALD L RUNKLE | Administrative: | DONALD L RUNKLE | Administrative: |
| ATTN HOWARD S SHER | Unsecured:  $13,256,638.38 | ATTN HOWARD S SHER | Unsecured:  $13,256,638.38 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total:  $13,266,638.38 | TROY, MI 48084 | Total:  $13,266,638.38 |
| Claim Number:  11197 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:  11198 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/26/2006 | | Date Filed:  07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DONALD R SWEETON AND SARAH E | Administrative: | DONALD R SWEETON AND SARAH E SWEETON | Administrative: |
| SWEETON | Unsecured:  $326,713.00 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured:  $326,713.00 |
| BOULT CUMMINGS CONNERS & BERRY PLC | | 1600 DIVISION ST STE 700 | |
| 1600 DIVISION ST STE 700 | Total:  $326,713.00 | NASHVILLE, TN 37203 | Total:  $326,713.00 |
| NASHVILLE, TN 37203 | | | |
| Claim Number:  11201 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  11198 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/26/2006 | | Date Filed:  07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DONALD R SWEETON AND SARAH E | Administrative: | DONALD R SWEETON AND SARAH E SWEETON | Administrative: |
| SWEETON | Unsecured:  $326,713.00 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured:  $326,713.00 |
| BOULT CUMMINGS CONNERS & BERRY PLC | | 1600 DIVISION ST STE 700 | |
| 1600 DIVISION ST STE 700 | Total:  $326,713.00 | NASHVILLE, TN 37203 | Total:  $326,713.00 |
| NASHVILLE, TN 37203 | | | |
| Claim Number:  8379 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  8380 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  06/22/2006 | | Date Filed:  06/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DOSHI PRETTL INTERNATIONAL LLC | Administrative: | DOSHI PRETTL INTERNATIONAL LLC | Administrative: |
| ERMAN TIECHER MILLER ZUCKER & FREED | Unsecured:  $573,199.69 | ERMAN TIECHER MILLER ZUCKER AND FRE | Unsecured:  $573,199.69 |
| 400 GALLERIA OFFICENTRE STE 444 | | 400 GALLERIA OFFICENTRE STE 444 | |
| SOUTHFIELD, MI 48034 | Total:  $573,199.69 | SOUTHFIELD, MI 48034 | Total:  $573,199.69 |
| Claim Number:  1174 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  5372 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  12/15/2005 | Secured:  $1,121.95 | Date Filed:  05/09/2006 | Secured:  $860.67 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DOUG BELDEN HILLSBOROUGH COUNTY | Administrative: | HILLSBOROUGH COUNTY TAX COLLECTOR | Administrative: |
| TAX COLLECTOR | Unsecured: | PO BOX 172920 | Unsecured: |
| 601 E KENNEDY BLVD 14TH FL | | TAMPA, FL 33602 | |
| TAMPA, FL 33602 | Total:  $1,121.95 | | Total:  $860.67 |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9481 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9514 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DRAGER MELVA J FKA MELVA J BARTOW | Administrative: | DRAGER MELVA J FKA MELVA J BARTOW | Administrative: |
| 903 EDISON RD | Unsecured: $0.00 | 903 EDISON RD | Unsecured: $0.00 |
| SAGINAW, MI 48604-1171 | Total: $0.00 | SAGINAW, MI 48604-1171 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12055 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12158 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EATON BI STATE VALVE CLAIM | Priority | EATON BI STATE VALVE CLAIM | Priority |
| EATON CORPORATION | Administrative: | EATON CORPORATION | Administrative: |
| 1111 SUPERIOR AVE | Unsecured: $2,000,000.00 | 1111 SUPERIOR AVE | Unsecured: $2,000,000.00 |
| CLEVELAND, OH 44114-2584 | Total: $2,000,000.00 | CLEVELAND, OH 44114-2584 | Total: $2,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8845 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9767 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EBBERT MARY | Priority | EBBERT MARY | Priority |
| JACOB & WEINGARTEN P C | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $201,221.25 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $201,221.25 |
| TROY, MI 48084 | Total: $201,221.25 | TROY, MI 48084 | Total: $201,221.25 |

| | | | |
|---|---|---|---|
| Claim Number: 9766 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| EBBERT WILLIAM A | Administrative: | EBBERT WILLIAM A | Administrative: |
| JACOB & WEINGARTEN PC | | JACOB & WEINGARTEN PC | |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $3,331,070.67 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $3,331,070.67 |
| TROY, MI 48084 | Total: $3,331,070.67 | TROY, MI 48084 | Total: $3,331,070.67 |

| | | | |
|---|---|---|---|
| Claim Number: 9316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EKB ELEKTRO UND | Administrative: | LIQUIDITY SOLUTIONS INC DBA REVENUE | Administrative: |
| KUNSTSTOFFTECHNIK GMBH | | MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO | |
| INDUSTRIEZEILE 1 3 | Unsecured: $0.00 | UND | Unsecured: $159,078.53 |
| 5280 BRAUNAUAUSTRIA | Total: $0.00 | ONE UNIVERSITY PLAZA SUITE 312 | |
| | | HACKENSACK, NJ 07601 | Total: $159,078.53 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9317<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>EKB ELEKTRO UND KUNSTSTOFFTECHNIK<br>INDUSTRIEZEILE 1 3<br>A5280 BRAUNAUAUSTRIA | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 | Claim Number: 15478<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO<br>UND<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$159,078.53<br>$159,078.53 |
| Claim Number: 14875<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14876<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI RECEIVABLES LLC (05-47459)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14700<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14701<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS<br>CORPORATION (05-44511)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |

**In re Delphi Corporation, et al.**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

**Second Omnibus Claims Objection**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14847 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 | 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |
| Claim Number: 14845 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 | 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |
| Claim Number: 14871 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 | 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |
| Claim Number: 14696 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 | 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |
| Claim Number: 14703 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 | 901 N GLEBE RD 11TH FL | Total: | $10,000,000.00 |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |

In re Delphi Corporation, et al.                                                                        **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14865  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  C O NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: ASPIRE, INC (05-44618)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 | Claim Number: 15187  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  CO NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 |
| Claim Number: 14867  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  C O NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI CONNECTION SYSTEMS (05-44624)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 | Claim Number: 15187  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  CO NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 |
| Claim Number: 14848  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  C O NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 | Claim Number: 15187  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  CO NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 |
| Claim Number: 14873  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  C O NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 | Claim Number: 15187  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  CO NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 |
| Claim Number: 14853  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  C O NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 | Claim Number: 15187  Date Filed: 07/31/2006  Creditor's Name and Address:  ELECTROMOTIVE INC  CO NIXON & VANDERHYE PC  901 N GLEBE RD 11TH FL  ARLINGTON, VA 22203  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $10,000,000.00  Total: $10,000,000.00 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  14695<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION<br>(05-44480)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number:  15187<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number:  14698<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number:  15187<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number:  14860<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number:  15187<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number:  14851<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number:  15187<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number:  14869<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DREAL INC (05-44627)<br><br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number:  15187<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14705<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14838<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14877<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14850<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14863<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    14840    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 | Claim Number:    15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 |
| Claim Number:    14854    Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 | Claim Number:    15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 |
| Claim Number:    14857    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 | Claim Number:    15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 |
| Claim Number:    14859    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 | Claim Number:    15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 |
| Claim Number:    14699    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 | Claim Number:    15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:   Secured:<br>   Priority:<br>ELECTROMOTIVE INC   Administrative:<br>C O NIXON & VANDERHYE PC   Unsecured: $10,000,000.00<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203   Total: $10,000,000.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14704 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14852 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14868 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14855 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14862 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    14842<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14864<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14728<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14733<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14843<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14844<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14858<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14849<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14856<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14866<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |

**In re Delphi Corporation, et al.**                                                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14874<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14717<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14846<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14715<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14720<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14721<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14729<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14872<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14730<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14861<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    14707<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14697<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14712<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14719<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |
| Claim Number:    14727<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 | Claim Number:    15187<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $10,000,000.00<br>Total:    $10,000,000.00 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14731<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14702<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14718<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14725<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14722<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$10,000,000.00<br>$10,000,000.00 |

In re Delphi Corporation, et al.                                                                      **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14726<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14716<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14710<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14734<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14723<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15237<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14706<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14870<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14711<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |
| Claim Number: 14724<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,000,000.00<br>$10,000,000.00 |

**In re Delphi Corporation, et al.**                                                                                          **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14736     Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14714     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14709     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14708     Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |
| Claim Number: 14735     Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 NORTH GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>    Total: $10,000,000.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14713<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14839<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD<br>ARLINGTON, VA 22203 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14732<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14841<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15236<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ENERGY CONVERSION SYSTEMS<br>5520 DILLARD DR STE 260<br>CARY, NC 27518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $387,589.82<br>Administrative:<br>Unsecured: $1,036,543.35<br>Total: $1,424,133.17 | Claim Number: 14135<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION COMPANY<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $387,589.82<br>Administrative:<br>Unsecured: $1,036,543.35<br>Total: $1,424,133.17 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    15761 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    12039 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ENNIS DONALD | Administrative: | | ENNIS DONALD AND CAROL | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | Total: | $30,000.00 | STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |
| Claim Number:    2222 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    15032 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    03/07/2006 | Secured: | $372,738.59 | Date Filed:    07/31/2006 | Secured: | $867,780.00 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| EQ HERITAGE LLC | Administrative: | | EQ HERITAGE LLC | Administrative: | |
| 36225 MICHIGAN AVE | Unsecured: | | HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: | $972,774.00 |
| WAYNE, MI 48184 | | | 2290 FIRST NATIONAL BUILDING | | |
| | Total: | $372,738.59 | 660 WOODWARD AVE | Total: | $1,840,554.00 |
| | | | DETROIT, MI 48226 | | |
| Claim Number:    11458 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    15032 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | $867,780.00 | Date Filed:    07/31/2006 | Secured: | $867,780.00 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| EQ HERITAGE LLC | Administrative: | | EQ HERITAGE LLC | Administrative: | |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: | $972,774.00 | HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: | $972,774.00 |
| 2290 FIRST NATIONAL BUILDING | Total: | $1,840,554.00 | 2290 FIRST NATIONAL BUILDING | Total: | $1,840,554.00 |
| 660 WOODWARD AVE | | | 660 WOODWARD AVE | | |
| DETROIT, MI 48226 | | | DETROIT, MI 48226 | | |
| Claim Number:    2499 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number:    2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    04/03/2006 | Secured: | $179,246.02 | Date Filed:    04/03/2006 | Secured: | $179,246.02 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| EQUITY CORPORATE HOUSING | Unsecured: | | EQUITY CORPORATE HOUSING | Unsecured: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | Total: | $179,246.02 | 225 W WACKER DR STE 3000 | Total: | $179,246.02 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| Claim Number:    2521 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number:    2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    04/03/2006 | Secured: | $179,246.02 | Date Filed:    04/03/2006 | Secured: | $179,246.02 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| EQUITY CORPORATE HOUSING | Unsecured: | | EQUITY CORPORATE HOUSING | Unsecured: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | Total: | $179,246.02 | 225 W WACKER DR STE 3000 | Total: | $179,246.02 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

In re Delphi Corporation, et al.                                                                        **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 2511 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2504 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2519 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2488 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 2508<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 |
| Claim Number: 2503<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 |
| Claim Number: 2496<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 |
| Claim Number: 2494<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 |
| Claim Number: 2505<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $179,246.02 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2510<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2497<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2492<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2514<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2520<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2516<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2486<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2513<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: ASPIRE, INC (05-44618)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2489<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2498<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

**In re Delphi Corporation, et al.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2525<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2506<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2493<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2509<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2507<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2522<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2524<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2490<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2502<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2500<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2495 | | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 2523 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| | Priority | | | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |

| Claim Number: 2526 | | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 2523 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| | Priority | | | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |

| Claim Number: 2515 | | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 2523 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| | Priority | | | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |

| Claim Number: 2512 | | Debtor: DELPHI LLC (05-44615) | Claim Number: 2523 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| | Priority | | | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |

| Claim Number: 2517 | | Debtor: DREAL INC (05-44627) | Claim Number: 2523 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: $179,246.02 | | Creditor's Name and Address: | Secured: $179,246.02 | |
| | Priority | | | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    2501<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |
| Claim Number:    2523<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |

| | |
|---|---|
| Claim Number:    2485<br>Date Filed:<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |
| Claim Number:    2523<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |

| | |
|---|---|
| Claim Number:    2487<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |
| Claim Number:    2523<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |

| | |
|---|---|
| Claim Number:    2491<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING I<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    DELPHI MEDICAL SYSTEMS TEXAS<br>CORPORATION (05-44511)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |
| Claim Number:    2523<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $179,246.02 |

| | |
|---|---|
| Claim Number:    1465<br>Date Filed:    01/09/2006<br>Creditor's Name and Address:<br><br>ERWIN QUARDER INC<br>5101 KRAFT AVE SE<br>GRAND RAPIDS, MI 49512 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $122,867.13<br>Total:    $122,867.13 |
| Claim Number:    1464<br>Date Filed:    01/09/2006<br>Creditor's Name and Address:<br><br>ERWIN QUARDER INC<br>5101 KRAFT AVE SE<br>GRAND RAPIDS, MI 49512 | Debtor:    DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $122,867.13<br>Total:    $122,867.13 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  14146 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  9552 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ES INVESTMENTS DBA SUN MICROSTAMPING | Priority | | E S INVESTMENTS | Priority | |
| TECHNOLOGIES | Administrative: | | SUN MICROSTAMPING TECHNOLOGIES | Administrative: | |
| 14055 US HIGHWAY 19 NORTH | Unsecured: | $15,807.88 | 14055 US HIGHWAY 19 N | Unsecured: | $15,807.88 |
| CLEARWATER, FL 33764 | Total: | $15,807.88 | CLEARWATER, FL 33764 | Total: | $15,807.88 |
| Claim Number:  1678 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  1750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  01/26/2006 | | | Date Filed:  02/02/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority | | LIQUIDITY SOLUTIONS INC | Priority | |
| SCREENING TECH | Administrative: | | ONE UNIVERSITY PLAZA STE 312 | Administrative: | |
| WARNER NORCROSS & JUDD LLP | Unsecured: | $56,232.67 | HACKENSACK, NJ 07601 | Unsecured: | $161,818.99 |
| 111 LYON ST NW STE 900 | | | | | |
| GRAND RAPIDS, MI 49503 | Total: | $56,232.67 | | Total: | $161,818.99 |
| Claim Number:  1623 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  1784 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  01/23/2006 | | | Date Filed:  02/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ESTATE OF CHARLES KELLEY ET AL | Priority | | ESTATE OF CHARLES KELLEY ET AL | Priority | |
| ANDERSON LAW FIRM | Administrative: | | ANDERSON LAW FIRM | Administrative: | |
| 4600 BELAIR | Unsecured: | $27,250.00 | 4600 BELAIR | Unsecured: | $27,250.00 |
| WICHITA FALLS, TX 76310 | Total: | $27,250.00 | WICHITA FALLS, TX 76310 | Total: | $27,250.00 |
| Claim Number:  5798 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  5799 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/15/2006 | | | Date Filed:  05/15/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ESTCO ENTERPRISES INC | Administrative: | | ESTCO ENTERPRISES INC | Administrative: | |
| 1549 SIMPSON WAY | Unsecured: | $35,516.17 | 1549 SIMPSON WAY | Unsecured: | $35,516.17 |
| ESCONDIDO, CA 92029-1203 | Total: | $35,516.17 | ESCONDIDO, CA 92029-1203 | Total: | $35,516.17 |
| Claim Number:  9776 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number:  9778 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed:  07/18/2006 | | | Date Filed:  07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ETAS INC | Administrative: | | ETAS INC | Administrative: | |
| PO BOX 95343 | Unsecured: | $3,393.40 | PO BOX 95343 | Unsecured: | $3,393.40 |
| CHICAGO, IL 60694-5343 | Total: | $3,393.40 | CHICAGO, IL 60694-5343 | Total: | $3,393.40 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9777<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | | Claim Number: 9778<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | |
| Claim Number: 9775<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | | Claim Number: 9778<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | |
| Claim Number: 1917<br>Date Filed: 02/08/2006<br>Creditor's Name and Address:<br><br>EVA M ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,060,154.00<br>Total: $1,060,154.00 | | Claim Number: 12163<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,374,322.08<br>Total: $1,374,322.08 | |
| Claim Number: 12389<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,374,322.08<br>Total: $1,374,322.08 | | Claim Number: 12163<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,374,322.08<br>Total: $1,374,322.08 | |
| Claim Number: 5755<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>EVERETT FERBY<br>1315 VANDERBILT AVE<br>NIAGARA FALLS, NY 14305 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $250,000.00<br>Administrative:<br>Unsecured:<br>Total: $250,000.00 | | Claim Number: 7588<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>EVERETT FERBY<br>1315 VANDERBILT AVE<br>NIAGARA FALLS, NY 14305 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $250,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $250,000.00 | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4220<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>EX CELL O MACHINE TOOLS INC<br>6015 CTR DR<br>STERLING HEIGHTS, MI 48312 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,690.00<br>Total: $5,690.00 | Claim Number: 4022<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT, MI 48267-1029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,690.00<br>Total: $5,690.00 |
| Claim Number: 2062<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br>FANUC ROBOTICS AMERICA INC<br>3900 W HAMLIN RD<br>ROCHESTER HILLS, MI 48309-3253 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,521.50<br>Total: $11,521.50 | Claim Number: 12232<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>FANUC ROBOTICS AMERICA INC<br>3900 W HAMLIN RD<br>ROCHESTER HILLS, MI 48309-3253 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,230.88<br>Total: $31,230.88 |
| Claim Number: 5913<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON, VA 24401 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,269.05<br>Total: $7,269.05 | Claim Number: 6024<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON, VA 24401 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,269.05<br>Total: $7,269.05 |
| Claim Number: 14116<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FCI AUSTRIA GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 | Claim Number: 14042<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FCI AUSTRIA GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 |
| Claim Number: 14123<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FCI AUSTRIA GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 | Claim Number: 14042<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FCI AUSTRIA GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 |

In re Delphi Corporation, et al.                                                                              **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    14124 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number:    14130 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FCI USA INC | Administrative: | | FCI USA INC | Administrative: | |
| PIERCE ATWOOD LLP | Unsecured: | $407,299.95 | PIERCE ATWOOD LLP | Unsecured: | $407,299.95 |
| ONE MONUMENT SQAURE | | | ONE MONUMENT SQAURE | | |
| PORTLAND, ME 04101-1110 | Total: | $407,299.95 | PORTLAND, ME 04101-1110 | Total: | $407,299.95 |
| Claim Number:    14117 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number:    14130 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FCI USA INC | Administrative: | | FCI USA INC | Administrative: | |
| PIERCE ATWOOD LLP | Unsecured: | $407,299.95 | PIERCE ATWOOD LLP | Unsecured: | $407,299.95 |
| ONE MONUMENT SQAURE | | | ONE MONUMENT SQAURE | | |
| PORTLAND, ME 04101-1110 | Total: | $407,299.95 | PORTLAND, ME 04101-1110 | Total: | $407,299.95 |
| Claim Number:    7081 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    7996 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    05/30/2006 | | | Date Filed:    06/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $1,795.90 | | Priority | $1,795.90 |
| FEINTOOL NEW YORK INC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 11280 CORNELL PARK DR | Unsecured: | $18,167.43 | 535 MADISON AVE 15TH FL | Unsecured: | $18,167.43 |
| CINCINNATI, OH 45282 | | | NEW YORK, NY 10022 | | |
| | Total: | $19,963.33 | | Total: | $19,963.33 |
| Claim Number:    12358 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    14013 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FENNEMORE CRAIG PC | Administrative: | | FENNEMORE CRAIG PC | Administrative: | |
| 3003 N CENTRAL STE 2600 | Unsecured: | $10,401.75 | 3003 N CENTRAL STE 2600 | Unsecured: | $10,897.65 |
| PHOENIX, AZ 85012-2913 | | | PHOENIX, AZ 85012-2913 | | |
| | Total: | $10,401.75 | | Total: | $10,897.65 |
| Claim Number:    2658 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    10349 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    04/17/2006 | | | Date Filed:    07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FERGUSON ENTERPRISES INC NO 905 | Administrative: | | FERGUSON ENTERPRISES INC | Administrative: | |
| FERGUSON ENTERPRISES INC | Unsecured: | $3,309.67 | 12500 JEFFERSON AVE | Unsecured: | $10,310.02 |
| 1121 RIVER ST | | | NEWPORT NEWS, VA 23602-4314 | | |
| LANSING, MI 48912 | Total: | $3,309.67 | | Total: | $10,310.02 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    3974 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    3973 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed:    05/01/2006 | Secured: | | Date Filed:    05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FERRIOT INC | Administrative: | | FERRIOT INC | Administrative: | |
| 1000 ARLINGTON CIR | Unsecured: | $6,557.56 | 1000 ARLINGTON CIR | Unsecured: | $6,557.56 |
| AKRON, OH 44306 | Total: | $6,557.56 | AKRON, OH 44306 | Total: | $6,557.56 |
| Claim Number:    4004 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    3987 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    05/01/2006 | Secured: | | Date Filed:    05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FIELD RUBBER PRODUCTS INC | Administrative: | | FIELD RUBBER PRODUCTS INC EFT | Administrative: | |
| 3211 CONNER ST | Unsecured: | $6,332.30 | 3211 E CONNER ST | Unsecured: | $6,332.30 |
| NOBLESVILLE, IN 46060-2411 | Total: | $6,332.30 | NOBLESVILLE, IN 46060 | Total: | $6,332.30 |
| Claim Number:    4429 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    3987 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    05/02/2006 | Secured: | | Date Filed:    05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FIELD RUBBER PRODUCTS INC | Administrative: | | FIELD RUBBER PRODUCTS INC EFT | Administrative: | |
| 3211 E CONNER ST | Unsecured: | $6,332.30 | 3211 E CONNER ST | Unsecured: | $6,332.30 |
| NOBLESVILLE, IN 46060 | Total: | $6,332.30 | NOBLESVILLE, IN 46060 | Total: | $6,332.30 |
| Claim Number:    301 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    6648 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    11/03/2005 | Secured: | | Date Filed:    05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FINDLAY INDUSTRIES INC | Administrative: | | FINDLAY INDUSTRIES INC | Administrative: | |
| 4000 FOSTORIA RD | Unsecured: | $10,239.21 | PO BOX 1087 | Unsecured: | $10,239.21 |
| FINDLAY, OH 45840 | Total: | $10,239.21 | FINDLAY, OH 45839 | Total: | $10,239.21 |
| Claim Number:    1437 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    1798 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    01/04/2006 | Secured: | | Date Filed:    02/06/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FINISHING TECHNOLOGY INC | Administrative: | | FINISHING TECHNOLOGY INC | Administrative: | |
| PO BOX 393 | Unsecured: | $15,642.36 | PO BOX 393 | Unsecured: | $38,058.36 |
| WESTCHESTER, OH 45071 | Total: | $15,642.36 | WEST CHESTER, OH 45071 | Total: | $38,058.36 |

In re Delphi Corporation, et al.                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number:  2040 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:  8581 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  02/16/2006 | | Date Filed:  06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FLEXLINK SYSTEMS INC | Priority: | AMROC INVESTMENTS LLC | Priority: |
| 6580 SNOWDRIFT RD STE 200 | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| ALLENTOWN, PA 18106 | Unsecured:  $658,294.00 | NEW YORK, NY 10022 | Unsecured:  $550,087.00 |
| | Total:  $658,294.00 | | Total:  $550,087.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number:  3892 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  8903 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/01/2006 | Secured: | Date Filed:  07/05/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FLUID TRANSFER SYSTEMS INC | Administrative: | FLUID TRANSFER SYSTEMS INC EFT | Administrative: |
| 22545 HESLIP | Unsecured:  $9,800.00 | 22545 HESLIP DR | Unsecured:  $9,800.00 |
| NOVI, MI 48375-4144 | Total:  $9,800.00 | NOVI, MI 48375 | Total:  $9,800.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number:  2126 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  2775 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  02/27/2006 | Secured:  $178,382.68 | Date Filed:  04/26/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FORMALL INC | Administrative: | FORMALL INC | Administrative: |
| 3908 FOUNTAIN VALLEY DR | Unsecured: | 3908 FOUNTAIN VALLEY LN | Unsecured:  $178,382.68 |
| KNOXVILLE, TN 37918 | Total:  $178,382.68 | KNOXVILLE, TN 37918 | Total:  $178,382.68 |

| | | | | |
|---|---|---|---|---|
| Claim Number:  9441 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  9440 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/13/2006 | Secured: | Date Filed:  07/13/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FREDDIE L JOHNSON | Administrative: | JOHNSON FREDDIE L | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured:  $300,000.00 | HASKIN LAUTER LARUE & GIBBONS | Unsecured:  $300,000.00 |
| 255 NORTH ALABAMA ST | Total:  $300,000.00 | 255 NORTH ALABAMA ST | Total:  $300,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| | | | | |
|---|---|---|---|---|
| Claim Number:  5461 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  5463 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  05/10/2006 | Secured: | Date Filed:  05/10/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FREUDENBERG NONWOVENS LP | Administrative: | FREUDENBERG NONWOVENS LP EFT | Administrative: |
| 2975 PEMBROKE RD | Unsecured:  $17,971.26 | 2975 PEMBROKE RD | Unsecured:  $17,971.26 |
| RMT LTR 7 24 01 JA | Total:  $17,971.26 | HOPKINSVILLE, KY 42240 | Total:  $17,971.26 |
| HOPKINSVILLE, KY 42240 | | | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 5462 | | Claim Number: 5463 | |
|---|---|---|---|
| Date Filed: 05/10/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 05/10/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FREUDENBERG NONWOVENS LP | Priority: | FREUDENBERG NONWOVENS LP EFT | Priority: |
| FREUDENBERG NONWOVENS AIR FILT | Administrative: | 2975 PEMBROKE RD | Administrative: |
| 2975 PEMBROKE RD | Unsecured: $17,971.26 | HOPKINSVILLE, KY 42240 | Unsecured: $17,971.26 |
| HOPKINSVILLE, KY 42240 | Total: $17,971.26 | | Total: $17,971.26 |

| Claim Number: 7378 | | Claim Number: 7123 | |
|---|---|---|---|
| Date Filed: 06/02/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 05/30/2006 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FRONTIER METAL STAMPING INC | Priority: | FRONTIER METAL STAMPING | Priority: |
| 3764 PURITAN WAY | Administrative: | 3764 PURITAN WAY | Administrative: |
| FREDERICK, CO 80516 | Unsecured: $4,868.77 | FREDERICK, CO 80516 | Unsecured: $4,868.77 |
| | Total: $4,868.77 | | Total: $4,868.77 |

| Claim Number: 2248 | | Claim Number: 10574 | |
|---|---|---|---|
| Date Filed: 03/10/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $2,826,506.66 | Creditor's Name and Address: | Secured: $312,926.79 |
| FURUKAWA ELECTRIC NORTH AMERICA APD | Priority: | FURUKAWA ELECTRIC NORTH AMERICA APD | Priority: |
| INC | Administrative: | INC AND FURUKAWA ELECTRIC COMPANY | Administrative: |
| VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: $5,523,742.02 | VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: $4,756,206.56 |
| PO BOX 352 | Total: $8,350,248.68 | PO BOX 352 | Total: $5,069,133.35 |
| GRAND RAPIDS, MI 49503 | | GRAND RAPIDS, MI 49501-0352 | |

| Claim Number: 12096 | | Claim Number: 12102 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/28/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GARY J BROOKS | Administrative: | GARY J BROOKS | Administrative: |
| 3753 MOUNT VERNON | Unsecured: $18,000.00 | 3753 MOUNT VERNON | Unsecured: $18,000.00 |
| LAKE ORION, MI 48360 | Total: $18,000.00 | LAKE ORION, MI 48360 | Total: $18,000.00 |

| Claim Number: 12098 | | Claim Number: 12101 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/28/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GARY J BROOKS | Administrative: | GARY J BROOKS | Administrative: |
| 3753 MOUNT VERNON | Unsecured: $18,570.00 | 3753 MOUNT VERNON | Unsecured: $18,570.00 |
| LAKE ORION, MI 48360 | Total: $18,570.00 | LAKE ORION, MI 48360 | Total: $18,570.00 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 5517 | | |
|---|---|---|
| Date Filed: 05/10/2006 | Debtor: | DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GAYSON SPECIALITY DISPERSIONS | Administrative: | |
| 30 2ND ST SW | Unsecured: | $8,805.95 |
| BARBERTON, OH 44203 | Total: | $8,805.95 |

| Claim Number: 5518 | | |
|---|---|---|
| Date Filed: 05/10/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $8,805.95 |
| PO BOX 9095 | Total: | $8,805.95 |
| BRECKENRIDGE, CO 80424 | | |

| Claim Number: 11299 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11310 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11300 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11310 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11313 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11310 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11311 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

| Claim Number: 11310 | | |
|---|---|---|
| Date Filed: 07/27/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | Total: | $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11309<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11298<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11296<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11302<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11301<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11312<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11297<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11304<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11308<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11306<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  11305<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 | Claim Number:  11310<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 |
| Claim Number:  15536<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 | Claim Number:  11310<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 |
| Claim Number:  11303<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 | Claim Number:  11310<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 |
| Claim Number:  11307<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 | Claim Number:  11310<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 |
| Claim Number:  11295<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>CO GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 | Claim Number:  11310<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,206,987.71<br>$1,206,987.71 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10198<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br><br>$341,525.93<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 10197<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br><br><br>$341,525.93<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 10193<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$341,525.93<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 10196<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br><br><br>$341,525.93<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 1053<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL FKA GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$8,215.00<br>$8,215.00 | Claim Number: 10192<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br><br><br>$5,295.00<br>$5,295.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1925<br>Date Filed: 02/09/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL FKA GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$62,388.01<br><br>$279,137.92<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 10200<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL FKA GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | EXHAUST SYSTEMS CORPORATION (05-44573)<br><br><br><br>$341,525.93<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 7245<br>Date Filed: 06/01/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER AND INDUSTRIAL FKA GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$62,388.01<br><br>$279,137.92<br>$341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$341,525.93<br>$341,525.93 |
| Claim Number: 10740<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br><br><br>$755,003.52<br>$755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$755,003.52<br>$755,003.52 |
| Claim Number: 10742<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$755,003.52<br>$755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$755,003.52<br>$755,003.52 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10741<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10736<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10738<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 15537<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10745<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10739<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10744<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10735<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10743<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10737<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11474<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11481<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11478<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11485<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11476<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  11471<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 | Claim Number:  11473<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 |
| Claim Number:  11486<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 | Claim Number:  11473<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 |
| Claim Number:  11475<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 | Claim Number:  11473<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 |
| Claim Number:  11479<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 | Claim Number:  11473<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 |
| Claim Number:  11477<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 | Claim Number:  11473<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $5,256,752.18<br>Total:  $5,256,752.18 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11472<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11482<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11483<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11480<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11484<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12145 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.82 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.82 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |
| Claim Number: 11928 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.82 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.82 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |
| Claim Number: 11926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.82 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.82 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |
| Claim Number: 11930 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.82 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.82 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |
| Claim Number: 11941 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.84 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.84 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |

In re Delphi Corporation, et al.                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11931 | | Claim Number: 11939 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| Claim Number: 11927 | | Claim Number: 11939 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| Claim Number: 11940 | | Claim Number: 11939 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| Claim Number: 11929 | | Claim Number: 11939 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| Claim Number: 11932 | | Claim Number: 11939 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

In re Delphi Corporation, et al.                                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11938<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GE POLYMERSHAPES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GE POLYMERSHAPES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 10746<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10750<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10751<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10748<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    10747<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br>$755,003.52<br>$755,003.52 | Claim Number:    10734<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$755,003.52<br>$755,003.52 |
| Claim Number:    10749<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS, INC (05-44539)<br><br><br><br>$755,003.52<br>$755,003.52 | Claim Number:    10734<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$755,003.52<br>$755,003.52 |
| Claim Number:    9863<br>Date Filed:    07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br>$651,800.43<br>$651,800.43 | Claim Number:    15540<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$651,800.43<br>$651,800.43 |
| Claim Number:    9858<br>Date Filed:    07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$651,800.43<br>$651,800.43 | Claim Number:    15540<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$651,800.43<br>$651,800.43 |
| Claim Number:    15539<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br>$651,800.43<br>$651,800.43 | Claim Number:    15540<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$651,800.43<br>$651,800.43 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9865<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | |
| Claim Number: 9862<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | |
| Claim Number: 9864<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | |
| Claim Number: 9860<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | |
| Claim Number: 9855<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9861<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9857<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9859<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9854<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9866<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2197<br>Date Filed: 03/06/2006<br>Creditor's Name and Address:<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,380.80<br>Total: $14,380.80 | Claim Number: 2463<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,968.00<br>Total: $23,968.00 |
| Claim Number: 12355<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,086,668.26<br>Total: $10,086,668.26 | Claim Number: 15449<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,086,668.26<br>Total: $10,086,668.26 |
| Claim Number: 12352<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 | Claim Number: 15452<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 |
| Claim Number: 12353<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,542.94<br>Total: $8,542.94 | Claim Number: 15451<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,542.94<br>Total: $8,542.94 |
| Claim Number: 12354<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,070.43<br>Total: $4,070.43 | Claim Number: 15450<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,070.43<br>Total: $4,070.43 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 12351 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15453 | | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority: | |
| GENERAL ELECTRIC CAPITAL CORP | | Administrative: | | GENERAL ELECTRIC CAPITAL CORP | | Administrative: | |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | | Unsecured: | $451,010.08 | ATTN URI SKY | | Unsecured: | $451,010.08 |
| 1010 THOMAS EDISON BLVD SW | | | | C O O GE CAPITAL SOLUTIONS VENDOR FIN | | | |
| ATTN URI SKY | | Total: | $451,010.08 | 1010 THOMAS EDISON BLVD SW | | Total: | $451,010.08 |
| CEDAR RAPIDS, IA 52404 | | | | CEDAR RAPIDS, IA 52404 | | | |
| Claim Number: 10313 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10528 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | | Date Filed: 07/24/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority: | |
| GENERAL ELECTRIC COMPANY | | Administrative: | | GENERAL ELECTRIC COMPANY | | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | | 10 S WACKER DR STE 2300 | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 | CHICAGO, IL 60606 | | Total: | $6,000,000.00 |
| Claim Number: 11269 | | Debtor: | DELPHI LLC (05-44615) | Claim Number: 9730 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | | Date Filed: 07/18/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority: | |
| GENESEE PACKAGING INC | | Administrative: | | GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDEN HALEY LINDHOLM & | | Unsecured: | $2,659,778.51 | WINEGARDEN HALEY LINDHOLM & ROBERT | | Unsecured: | $2,659,778.51 |
| ROBERTS | | | | G 9460 S SAGINAW ST STE A | | | |
| G 9460 S SAGINAW ST STE A | | Total: | $2,659,778.51 | GRAND BLANC, MI 48439 | | | |
| GRAND BLANC, MI 48439 | | | | | | | |
| Claim Number: 11270 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9730 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | | Date Filed: 07/18/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority: | |
| GENESEE PACKAGING INC | | Administrative: | | GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDEN HALEY LINDHOLM & | | Unsecured: | $2,659,778.51 | WINEGARDEN HALEY LINDHOLM & ROBERT | | Unsecured: | $2,659,778.51 |
| ROBERTS | | | | G 9460 S SAGINAW ST STE A | | | |
| G 9460 S SAGINAW ST STE A | | Total: | $2,659,778.51 | GRAND BLANC, MI 48439 | | | |
| GRAND BLANC, MI 48439 | | | | | | | |
| Claim Number: 11271 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9730 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | | Date Filed: 07/18/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority: | |
| GENESEE PACKAGING INC | | Administrative: | | GENESEE PACKAGING INC | | Administrative: | |
| WINEGARDEN HALEY LINDHOLM & | | Unsecured: | $2,659,778.51 | WINEGARDEN HALEY LINDHOLM & ROBERT | | Unsecured: | $2,659,778.51 |
| ROBERTS | | | | G 9460 S SAGINAW ST STE A | | | |
| G 9460 S SAGINAW ST STE A | | Total: | $2,659,778.51 | GRAND BLANC, MI 48439 | | | |
| GRAND BLANC, MI 48439 | | | | | | | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15223 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15225 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GIBBS DIE CASTING CORPORATION | Administrative: | | GIBBS DIE CASTING CORPORATION | Administrative: | |
| BARNES & THORNBURG LLP | Unsecured: | $366,338.17 | BARNES & THORNBURG LLP | Unsecured: | $366,338.17 |
| 11 S MERIDIAN ST | | | 11 S MERIDIAN ST | | |
| INDIANAPOLIS, IN 46204-3535 | Total: | $366,338.17 | INDIANAPOLIS, IN 46204-3535 | Total: | $366,338.17 |
| Claim Number: 14189 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10831 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOAL QPC INC | Administrative: | | GOAL QPC INC | Administrative: | |
| 12B MANOR PKWY STE 3 | Unsecured: | $3,685.22 | 12B MANOR PKWY STE 3 | Unsecured: | $3,685.22 |
| SALEM, NH 030792862 | | | SALEM, NH 03079-2862 | | |
| | Total: | $3,685.22 | | Total: | $3,685.22 |
| Claim Number: 13975 | Debtor: | DREAL INC (05-44627) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13982 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| | Priority | | | Priority | |
| Creditor's Name and Address: | Administrative: | | Creditor's Name and Address: | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Unsecured: | $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P | Unsecured: | $1,545,794.84 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | | |
| SAS AND SIEMENS FINANCIAL SERVICES I | Total: | $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Total: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13977 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| | Priority | | | Priority | |
| Creditor's Name and Address: | Administrative: | | Creditor's Name and Address: | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Unsecured: | $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P | Unsecured: | $1,545,794.84 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | | |
| SAS AND SIEMENS FINANCIAL SERVICES I | Total: | $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Total: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 13980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | |
| SAS AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | |
| NEW YORK, NY 10004 | | |

| | |
|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13983 | Debtor: DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13978 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13976 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13979 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7579<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,828.81<br>Total: $653,828.81 | Claim Number: 7547<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $653,828.81<br>Total: $653,828.81 |
| Claim Number: 14005<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14004<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14389<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14386 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES | Total: | $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Total: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 14390 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES | Total: | $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Total: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13997 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 13990 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 14305 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14010<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14006<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13995<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14011<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13991 | Debtor: | DREAL INC (05-44627) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| Claim Number: 14007 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| Claim Number: 14973 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| Claim Number: 14975 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| Claim Number: 14009 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number:    13987<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 | Claim Number:    14300<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 |
| Claim Number:    14976<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 | Claim Number:    14300<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 |
| Claim Number:    14306<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 | Claim Number:    14300<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 |
| Claim Number:    14184<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 | Claim Number:    14300<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 |
| Claim Number:    13992<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 | Claim Number:    14300<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,406,883.63<br>Total:    $1,406,883.63 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14307<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14001<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14000<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14302<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| **Claim Number:** 14304 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | **Claim Number:** 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| **Claim Number:** 15173 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | **Claim Number:** 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| **Claim Number:** 13989 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | **Claim Number:** 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| **Claim Number:** 13988 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | **Claim Number:** 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |
| **Claim Number:** 14303 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | **Claim Number:** 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    14301 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number:    14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number:    13985 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number:    14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number:    13998 | Debtor: | DELPHI LLC (05-44615) | Claim Number:    14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number:    13993 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number:    14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number:    13984 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number:    14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.                                                         **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13994 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14003 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14008 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 08/09/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GODLMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF EKRA AMERICA INC | | ASSIGNEE OF EKRA AMERICA INC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $238,567.00 | ONE NEW YORK PLAZA 42ND FLOOR | Unsecured: $238,567.00 | |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | | |
| | Total: $238,567.00 | | Total: $238,567.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15098 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 08/09/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GODLMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF EKRA AMERICA INC | | ASSIGNEE OF EKRA AMERICA INC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $238,567.00 | ONE NEW YORK PLAZA 42ND FLOOR | Unsecured: $238,567.00 | |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | | |
| | Total: $238,567.00 | | Total: $238,567.00 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15036<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 14365<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 14391<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 14482<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14364<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number: 14367<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number: 15056<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br>$5,895,235.82<br><br><br>$5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |
| Claim Number: 15063<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN<br>RESOURCES LLC (05-44639)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14323 | Debtor: | PACKARD HUGHES INTERCONNECT | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | | COMPANY (05-44626) | Date Filed: 07/28/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 15062 | Debtor: | PACKARD HUGHES INTERCONNECT | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | | COMPANY (05-44626) | Date Filed: 07/31/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14316 | Debtor: | DELPHI NY HOLDING CORPORATION | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/28/2006 | | (05-44480) | Date Filed: 07/31/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 15120 | Debtor: | ASEC SALES GENERAL PARTNERSHIP | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | | (05-44484) | Date Filed: 07/28/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    15123 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    15054 | Debtor: | ASPIRE, INC (05-44618) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $5,895,235.82 | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14397 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14325 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $5,895,235.82 | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    14481 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | |
| Claim Number:    15068 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,895,235.82 | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | |
| Claim Number:    15060 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | |
| Claim Number:    15067 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15065 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 15117 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 15122 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14396 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| AUTOMOTIV | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL | | | NEW YORK, NY 10004 | | |
| NEW YORK, NY 10004 | | | | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  15942 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number:  15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number:  14363 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number:  15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's  Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number:  15050 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number:  15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number:  14488 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number:  15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15041 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,895,235.82 | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 |
| CORPORATION AND SIEMENS VDO | Unsecured: | | CORPORATION AND SIEMENS VDO | Unsecured: | |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14317 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 |
| CORPORATION AND SIEMENS VDO | Unsecured: | | CORPORATION AND SIEMENS VDO | Unsecured: | |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14395 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 |
| CORPORATION AND SIEMENS VDO | Unsecured: | | CORPORATION AND SIEMENS VDO | Unsecured: | |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14487 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | |
| CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 | NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| NEW YORK, NY 10004 | | | | | |

**In re Delphi Corporation, et al.**                                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14485 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 |
| AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| Claim Number: 15037 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 |
| AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| Claim Number: 15057 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | |
| AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| Claim Number: 15124 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |

In re Delphi Corporation, et al.                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:   15089<br>Date Filed:   07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   MOBILEARIA, INC. (05-47474)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,800,051.81<br>Total:   $10,800,051.81 | Claim Number:   15086<br>Date Filed:   07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,800,051.81<br>Total:   $10,800,051.81 |
| Claim Number:   15119<br>Date Filed:   07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,800,051.81<br>Total:   $10,800,051.81 | Claim Number:   15086<br>Date Filed:   07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,800,051.81<br>Total:   $10,800,051.81 |
| Claim Number:   15035<br>Date Filed:   07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,800,051.81<br>Total:   $10,800,051.81 | Claim Number:   15086<br>Date Filed:   07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,800,051.81<br>Total:   $10,800,051.81 |
| Claim Number:   14320<br>Date Filed:   07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br>Secured:<br>Priority:<br>Administrative:   $5,895,235.82<br>Unsecured:<br>Total:   $5,895,235.82 | Claim Number:   15064<br>Date Filed:   07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:   $5,895,235.82<br>Unsecured:<br>Total:   $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15126<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14392<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15033<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15103<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    14394 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| Claim Number:    15101 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| Claim Number:    14361 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| Claim Number:    15049 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    15040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,895,235.82 | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | |
| Claim Number:    14393 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,895,235.82 | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | |
| Claim Number:    14368 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | |
| Claim Number:    14326 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,895,235.82 | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15099<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300,051.81<br>Total: $10,300,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300,051.81<br>Total: $10,300,051.81 |
| Claim Number: 15066<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15102<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300,051.81<br>Total: $10,300,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,300,051.81<br>Total: $10,300,051.81 |
| Claim Number: 15058<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

In re Delphi Corporation, et al.                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:     14483<br>Date Filed:     07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number:     15086<br>Date Filed:     07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number:     14486<br>Date Filed:     07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number:     15086<br>Date Filed:     07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number:     14327<br>Date Filed:     07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br>$5,895,235.82<br><br><br>$5,895,235.82 | Claim Number:     15064<br>Date Filed:     07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |
| Claim Number:     15055<br>Date Filed:     07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br>$5,895,235.82<br><br><br>$5,895,235.82 | Claim Number:     15064<br>Date Filed:     07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    15121 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14324 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $5,895,235.82 | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    15100 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number:    15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $10,800,051.81 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    15059 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number:    15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | | Date Filed:    07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15039<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 14398<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 14484<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15043<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIV<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15087<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number: 15118<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION (05-44480)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number: 14399<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |
| Claim Number: 15125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15051 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 |
| CORPORATION AND SIEMENS VDO | Unsecured: | | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14362 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | |
| CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 | NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 14366 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | |
| CORPORATION AND SIEMENS VDO | Unsecured: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $10,800,051.81 | NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| NEW YORK, NY 10004 | | | | | |
| Claim Number: 15061 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 |
| CORPORATION AND SIEMENS VDO | Unsecured: | | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | |
| AUTOMOTIV | | | ONE NEW YORK PLAZA 42ND FL | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | | | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15034<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |
| Claim Number: 15053<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |
| Claim Number: 15038<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Total: | EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br><br><br>$5,895,235.82<br>$5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,895,235.82<br><br>$5,895,235.82 |
| Claim Number: 15085<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN<br>RESOURCES LLC (05-44639)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$10,800,051.81<br>$10,800,051.81 |

In re Delphi Corporation, et al.                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 15088<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | **Claim Number:** 15086<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| **Claim Number:** 15052<br>**Date Filed:** 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION ET AL<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | **Claim Number:** 15064<br>**Date Filed:** 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| **Claim Number:** 15095<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | **Claim Number:** 13981<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| **Claim Number:** 14380<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | **Claim Number:** 13981<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| **Claim Number:** 14375<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | **Claim Number:** 13981<br>**Date Filed:** 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    14382<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 | Claim Number:    13981<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 |
| Claim Number:    15093<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 | Claim Number:    13981<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 |
| Claim Number:    14377<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 | Claim Number:    13981<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 |
| Claim Number:    15092<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 | Claim Number:    13981<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 |
| Claim Number:    14381<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 | Claim Number:    13981<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,545,794.84<br>Total:    $1,545,794.84 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  14385 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number:  13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/28/2006 | Secured: | | Date Filed:  07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:  15096 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number:  13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/28/2006 | Secured: | | Date Filed:  07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:  14967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number:  13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/28/2006 | Secured: | | Date Filed:  07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:  14972 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number:  13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/28/2006 | Secured: | | Date Filed:  07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:  14374 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number:  13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/28/2006 | Secured: | | Date Filed:  07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.                                                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14387<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14388<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14966<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASPIRE, INC (05-44618)<br><br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14969<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14379<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    14376 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number:    13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14308 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number:    13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14384 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number:    13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14970 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number:    13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number:    14383 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number:    13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | Secured: | | Date Filed:    07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: | $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | | AND SIEMENS FINANCIAL SERVICES I | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: | $1,545,794.84 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15091 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |
| Claim Number: 15090 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |
| Claim Number: 14373 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |
| Claim Number: 14378 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |
| Claim Number: 14968 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,545,794.84 | | Unsecured: | $1,545,794.84 |
| | Total: | $1,545,794.84 | | Total: | $1,545,794.84 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15094<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |
| Claim Number: 14971<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |
| Claim Number: 14002<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | |
| Claim Number: 331<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>GREYSTONE OF LINCOLN INC VENDOR<br>1006421<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $387,228.39<br>Total: $387,228.39 | | Claim Number: 9219<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $290,762.87<br>Total: $290,762.87 | |
| Claim Number: 1361<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 822<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 821<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 688<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 689<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 1321<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1360<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,043.24<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141<br>Date Filed: 02/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 2238<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br><br>H E SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 837<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>HE SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 1319<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>H E SERVICES COMPANY<br>1024 N MMICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 837<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>HE SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 10182<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $1,670,436.79<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $1,670,436.79 | Claim Number: 10180<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,670,436.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,670,436.79 |
| Claim Number: 10181<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $1,670,436.79<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $1,670,436.79 | Claim Number: 10180<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,670,436.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,670,436.79 |

**In re Delphi Corporation, et al.**                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4926<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br><br>HALSTED & HOGGAN INC<br>935 SANTA FE AVE<br>LOS ANGELES, CA 90021 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,131.53<br>$1,131.53 | Claim Number: 4959<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br><br>HALSTED & HOGGAN INC<br>935 SANTA FE AVE<br>LOS ANGELES, CA 90021 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br><br><br>$1,131.53<br>$1,131.53 |
| Claim Number: 14824<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HAMILTON JACK M<br>710 NORTH PLANKINTON AVENUE STE 801<br>MILWAKEE, WI 53203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$50,000.00<br>$50,000.00 | Claim Number: 818<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br><br>JACK HAMILTON<br>8248 S 88TH ST<br>FRANKLIN, WI 53132 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$50,000.00<br>$50,000.00 |
| Claim Number: 1590<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:<br><br>HAERTER STANZTECHNIK GMBH<br>GUTENBERGSTRABE 8<br>KONIGSBACH STEIN, DE 75203<br>GERMANY | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$49,978.89<br>$49,978.89 | Claim Number: 2058<br>Date Filed: 02/17/2006<br>Creditor's Name and Address:<br><br>HAERTER STANZTECHNIK GMBH<br>GUTENBERGSTRASSE 8<br>KONIGSBACH STEIN, 75203 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$49,978.89<br>$49,978.89 |
| Claim Number: 3681<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HAWKINS COUNTY TRUSTEE<br>110 E MAIN ROOM 203<br>CHG ADD 2 02 CP<br>ROGERSVILLE, TN 37857 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$118.90<br>$118.90 | Claim Number: 4483<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>HAWKINS CO TN<br>HAWKINS COUNTY TRUSTEE<br>110 E MAIN ST<br>ROOM 203<br>ROGERSVILLE, TN 37857 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$118.90<br>$118.90 |
| Claim Number: 8850<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>HEILMAN MARY ANN<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$152,148.03<br>$152,148.03 | Claim Number: 9762<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>HEILMAN MARY ANN<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$152,148.03<br>$152,148.03 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1302<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>HELLA FAHRZEUGKOMPONENTEN GMBH<br>DORTMUNDER STR 5<br>BREMEN, 28199<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $154,033.65<br>Total: $154,033.65 | | Claim Number: 7562<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br>HELLA FAHRZEUGKOMPONENTEN GMBH<br>DORTMUNDER STR 5<br>BREMEN, 28199<br>GERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $136,961.01<br>Total: $136,961.01 | |
| Claim Number: 4601<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>HELM INSTRUMENT CO INC<br>361 W DUSSEL DR<br>MAUMEE, OH 43537-166 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,307.10<br>Total: $2,307.10 | | Claim Number: 4584<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>HELM INSTRUMENT CO INC<br>361 W DUSSEL DR<br>MAUMEE, OH 43537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,307.10<br>Total: $2,307.10 | |
| Claim Number: 10667<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |
| Claim Number: 10647<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |
| Claim Number: 14190<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    10680<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |
| Claim Number:    10656<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |

| Claim Number:    10662<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |
|---|---|
| Claim Number:    10656<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |

| Claim Number:    10645<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |
|---|---|
| Claim Number:    10656<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |

| Claim Number:    10643<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |
|---|---|
| Claim Number:    10656<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |

| Claim Number:    10677<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |
|---|---|
| Claim Number:    10656<br>Date Filed:    07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $781,205.06<br>Total:    $781,205.06 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10657 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 | |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 | |
| Claim Number: 10641 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 | |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 | |
| Claim Number: 10661 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 | |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 | |
| Claim Number: 10646 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 | |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 | |
| Claim Number: 10658 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: | |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 | |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 | |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10679<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10652<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10654<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10650<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10674<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10644<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10678<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10651<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10665<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10642<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10672<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10659<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10664<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10671<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10668<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10676 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL | Priority: | HENKEL CORPORATION HENKEL | Priority: |
| ELECTRONICS | Administrative: | ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10640 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL | Priority: | HENKEL CORPORATION HENKEL | Priority: |
| ELECTRONICS | Administrative: | ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10649 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL | Priority: | HENKEL CORPORATION HENKEL | Priority: |
| ELECTRONICS | Administrative: | ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10673 | Debtor: DREAL INC (05-44627) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL | Priority: | HENKEL CORPORATION HENKEL | Priority: |
| ELECTRONICS | Administrative: | ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL | Priority: | HENKEL CORPORATION HENKEL | Priority: |
| ELECTRONICS | Administrative: | ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10655<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10648<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASPIRE, INC (05-44618)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10660<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10666<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |
| Claim Number: 10675<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br><br><br>$781,205.06<br>$781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$781,205.06<br>$781,205.06 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10653 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10669 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10663 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10670 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 13431 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 | PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 | AVON, OH 44011 | Total: | $115,694.05 |

Page 175 of 409

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13252<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13250<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION<br>(05-44480)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13267<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13253<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13423<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13429<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13442<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13428<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13422<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13430<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI LLC (05-44615)<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**In re Delphi Corporation, et al.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    13435<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 | Claim Number:    13441<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 |
| Claim Number:    13444<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 | Claim Number:    13441<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 |
| Claim Number:    13251<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 | Claim Number:    13441<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 |
| Claim Number:    13436<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 | Claim Number:    13441<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 |
| Claim Number:    13266<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 | Claim Number:    13441<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $115,694.05<br>Total:    $115,694.05 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13438<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13256<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13425<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13263<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13265<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13432<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13434<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13421<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13424<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13262<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13437<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13440<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN<br>RESOURCES LLC (05-44639)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13255<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13426<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13427<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13261<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13264<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13260<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13439<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13257<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**In re Delphi Corporation, et al.**                                                                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13258<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13433<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI CONNECTION SYSTEMS<br>(05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13254<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13259<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13443<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

In re Delphi Corporation, et al.                                                                      **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10122<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>$322,860.53<br><br><br><br>$322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>$322,860.53<br><br><br><br>$322,860.53 |
| Claim Number: 10121<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>$322,860.53<br><br><br><br>$322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>$322,860.53<br><br><br><br>$322,860.53 |
| Claim Number: 10120<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>$322,860.53<br><br><br><br>$322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>$322,860.53<br><br><br><br>$322,860.53 |
| Claim Number: 15963<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>HERITAGE INTERACTIVE SERVICES LLC<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$38,367.34<br>$38,367.34 | Claim Number: 13834<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HERITAGE INTERACTIVE SERVICES LLC<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$38,367.34<br>$38,367.34 |
| Claim Number: 9322<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$4,948,005.65<br>$4,948,005.65 |

Page 184 of 409

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9328<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | MOBILEARIA, INC. (05-47474)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9335<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9332<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASPIRE, INC (05-44618)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9351<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9336<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9320<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9333<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9354<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9341<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9361<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9350 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 9339 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 9321 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 9327 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 9353 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |

In re Delphi Corporation, et al.                                                                                                      **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9340 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9346 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9344 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9330 | Debtor: DREAL INC (05-44627) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9349 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9329 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9357 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9331 | Debtor: DELPHI LLC (05-44615) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9325 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9326<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9345<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9342<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9359<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9324<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

**In re Delphi Corporation, et al.**                                                                                    **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9347<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9356<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9337<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9355<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9358<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9360<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9334<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9338<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9348<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9323<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2031<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>HIDRIA USA INC<br>GALLIVAN WHITE & BOYD PA<br>PO BOX 10589<br>GREENVILLE, SC 29603 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$30,248.78<br>$30,248.78 | Claim Number: 3734<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HIDRIA USA<br>202 BEECHTREE BLVD<br>GREENVILLE, SC 29605 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br><br>$30,248.78<br>$30,248.78 |
| Claim Number: 5313<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>HILITE INTERNATIONAL INC<br>DALLAS DIVISION<br>1671 S BROADWAY ST<br>CARROLLTON, TX 75006 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$2,422.72<br><br>$507,065.45<br>$509,488.17 | Claim Number: 9840<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>HILITE INTERNATIONAL INC<br>1671 S BROADWAY ST<br>CARROLLTON, TX 75006-7442 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$2,422.72<br><br>$507,065.45<br>$509,488.17 |
| Claim Number: 10273<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>HITACHI CHEMICAL SINGAPORE PTE LTD<br>FKA HITACHI CHEMICAL ASIA PACIFIC PTE<br>LTD<br>CO MORGAN LEWIS & BOCKIUS LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>$2,110,565.18<br><br>$3,304,764.66<br>$5,415,329.84 | Claim Number: 416<br>Date Filed: 11/07/2005<br>Creditor's Name and Address:<br><br>HITACHI CHEMICAL SINGAPORE PTE LTD FKA<br>HITACHI CHEMICAL ASIA PACIFIC PTE LTD<br>CO MORGAN LEWIS & BOCKIUS LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$2,110,565.18<br><br>$3,304,764.66<br>$5,415,329.84 |
| Claim Number: 10272<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>HITACHI CHEMICAL SINGAPORE PTE LTD<br>FKA HITACHI CHEMICAL ASIA PACIFIC PTE<br>LTD<br>CO MORGAN LEWIS & BOCKIUS LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$2,110,565.18<br><br>$3,304,764.66<br>$5,415,329.84 | Claim Number: 416<br>Date Filed: 11/07/2005<br>Creditor's Name and Address:<br><br>HITACHI CHEMICAL SINGAPORE PTE LTD FKA<br>HITACHI CHEMICAL ASIA PACIFIC PTE LTD<br>CO MORGAN LEWIS & BOCKIUS LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$2,110,565.18<br><br>$3,304,764.66<br>$5,415,329.84 |

In re Delphi Corporation, et al.                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10775 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 416 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 11/07/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | Priority: | | HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Priority: | $2,110,565.18 |
| FKA HITACHI CHEMICAL ASIA PACIFIC PTE | | $2,110,565.18 | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | |
| LTD | Administrative: | | CO MORGAN LEWIS & BOCKIUS LLP | Administrative: | |
| CO MORGAN LEWIS & BOCKIUS LLP | Unsecured: | $3,304,764.66 | 101 PARK AVE | Unsecured: | $3,304,764.66 |
| 101 PARK AVE | | | NEW YORK, NY 10178 | | |
| NEW YORK, NY 10178 | Total: | $5,415,329.84 | | Total: | $5,415,329.84 |
| Claim Number: 6151 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5508 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | | Date Filed: 05/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HOLLOWAY EQUIPMENT CO INC | Priority: | $29,130.00 | AMROC INVESTMENTS LLC | Priority: | $29,130.00 |
| 35035 CRICKLEWOOD AVE | Administrative: | | 535 MADISON AVE 15TH FL | Administrative: | |
| NEW BALTIMORE, MI 48047 | Unsecured: | | NEW YORK, NY 10022 | Unsecured: | |
| | Total: | $29,130.00 | | Total: | $29,130.00 |
| Claim Number: 11113 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HOLSET ENGINEERING COMPANY LTD C O | Priority: | | HOLSET ENGINEERING COMPANY LTD CO | Priority: | |
| CUMMINS BUSINESS SERVICES | Administrative: | | CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP | Unsecured: | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |
| Claim Number: 11211 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11214 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HOLSET ENGINEERING COMPANY LTD C O | Priority: | | HOLSET ENGINEERING COMPANY LTD CO | Priority: | |
| CUMMINS BUSINESS SERVICES | Administrative: | | CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP | Unsecured: | $4,950.96 |
| 321 N CLARK ST STE 2800 | Total: | $4,950.96 | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | Total: | $4,950.96 |
| Claim Number: 11206 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11214 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HOLSET ENGINEERING COMPANY LTD C O | Administrative: | | HOLSET ENGINEERING COMPANY LTD CO | Administrative: | |
| CUMMINS BUSINESS SERVICES | Unsecured: | $4,950.96 | CUMMINS BUSINESS SERVICES | Unsecured: | $4,950.96 |
| FOLEY & LARDNER LLP | | | FOLEY & LARDNER LLP | | |
| 321 N CLARK ST STE 2800 | Total: | $4,950.96 | 321 N CLARK ST STE 2800 | Total: | $4,950.96 |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | | |

Page 194 of 409

In re Delphi Corporation, et al.                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11209 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 | Claim Number: 11214 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 |
| Claim Number: 11207 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 | Claim Number: 11214 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 |
| Claim Number: 11205 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 | Claim Number: 11214 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 |
| Claim Number: 11208 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 | Claim Number: 11214 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 |
| Claim Number: 11210 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 | Claim Number: 11214 — Date Filed: 07/26/2006 — Creditor's Name and Address: HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES FOLEY & LARDNER LLP 321 N CLARK ST STE 2800 CHICAGO, IL 60610 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: — Unsecured: $4,950.96 — Total: $4,950.96 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11212<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$4,950.96<br>$4,950.96 | Claim Number:    11214<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$4,950.96<br>$4,950.96 |
| Claim Number:    11204<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br><br><br><br>$4,950.96<br>$4,950.96 | Claim Number:    11214<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$4,950.96<br>$4,950.96 |
| Claim Number:    11213<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN<br>RESOURCES LLC (05-44639)<br><br><br><br>$4,950.96<br>$4,950.96 | Claim Number:    11214<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$4,950.96<br>$4,950.96 |
| Claim Number:    11215<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,950.96<br>$4,950.96 | Claim Number:    11214<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$4,950.96<br>$4,950.96 |
| Claim Number:    11203<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br><br>$4,950.96<br>$4,950.96 | Claim Number:    11214<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$4,950.96<br>$4,950.96 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 3476 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HOME OFFICE ENTERPRISES INC | Priority | | HOME OFFICE ENTERPRISES INC | Priority | |
| 2306 HESS | Administrative: | | 2306 HESS | Administrative: | |
| SAGINAW, MI 48601 | Unsecured: | $6,505.94 | SAGINAW, MI 48601 | Unsecured: | $6,505.94 |
| | Total: | $6,505.94 | | Total: | $6,505.94 |
| Claim Number: 577 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HOME OFFICE ENTERPRISES INC | Priority | | HOME OFFICE ENTERPRISES INC | Priority | |
| 2306 HESS | Administrative: | | 2306 HESS | Administrative: | |
| SAGINAW, MI 48601 | Unsecured: | $6,505.94 | SAGINAW, MI 48601 | Unsecured: | $6,505.94 |
| | Total: | $6,505.94 | | Total: | $6,505.94 |
| Claim Number: 10206 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HONEYWELL INTERNATIONAL S & C | Priority | | HONEYWELL INTERNATIONAL S & C | Priority | |
| 1140 W WARNER RD BLDG 1233 M | Administrative: | | 1140 W WARNER RD BLDG 1233 M | Administrative: | |
| TEMPE, AZ 85284 | Unsecured: | $278,293.02 | TEMPE, AZ 85284 | Unsecured: | $389,977.54 |
| | Total: | $278,293.02 | | Total: | $389,977.54 |
| Claim Number: 1479 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HONEYWELL INTERNATIONAL S & C | Priority | | HONEYWELL INTERNATIONAL S & C | Priority | |
| 1140 W WARNER RD BLDG 1233-M | Administrative: | | 1140 W WARNER RD BLDG 1233 M | Administrative: | |
| TEMPE, AZ 85284 | Unsecured: | $264,103.02 | TEMPE, AZ 85284 | Unsecured: | $389,977.54 |
| | Total: | $264,103.02 | | Total: | $389,977.54 |
| Claim Number: 9474 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/05/2006 | Secured: | $1,346.50 | Date Filed: 06/28/2006 | Secured: | $1,346.50 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HOWARD & HOWARD ATTORNEYS P C | Administrative: | | | Administrative: | |
| 39400 WOODWARD AVE STE 101 | | | CONTRARIAN FUNDS LLC | | |
| BLOOMFIELD HILLS, MI 48304-5151 | Unsecured: | $233,284.61 | 411 W PUTNAM AVE STE 225 | Unsecured: | $233,284.61 |
| | | | GREENWICH, CT 06830 | | |
| | Total: | $234,631.11 | | Total: | $234,631.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    15796<br>Date Filed:    08/02/2006<br>Creditor's Name and Address:<br><br>HOWARD & HOWARD ATTORNEYS P C<br>39400 WOODWARD AVE STE 101<br>BLOOMFIELD HILLS, MI 48304-5151 | Debtor:    DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:    $1,346.50<br>Priority:<br>Administrative:<br>Unsecured:    $233,284.61<br>Total:    $234,631.11 | Claim Number:    8718<br>Date Filed:    06/28/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:    DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:    $1,346.50<br>Priority:<br>Administrative:<br>Unsecured:    $233,284.61<br>Total:    $234,631.11 |
| Claim Number:    15762<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>HOYT ARTHUR C<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $30,000.00<br>Total:    $30,000.00 | Claim Number:    12040<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>HOYT ARTHUR AND VIVIAN<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $30,000.00<br>Total:    $30,000.00 |
| Claim Number:    1118<br>Date Filed:    12/12/2005<br>Creditor's Name and Address:<br><br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    10375<br>Date Filed:    07/24/2006<br>Creditor's Name and Address:<br><br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $774,931.06<br>Total:    $774,931.06 |
| Claim Number:    1442<br>Date Filed:    01/04/2006<br>Creditor's Name and Address:<br><br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    10375<br>Date Filed:    07/24/2006<br>Creditor's Name and Address:<br><br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $774,931.06<br>Total:    $774,931.06 |
| Claim Number:    3891<br>Date Filed:    05/01/2006<br>Creditor's Name and Address:<br><br>HYDRA LOCK CORP<br>25000 JOY BLVD<br>MT CLEMENS, MI 48043-6021 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $4,420.00<br>Total:    $4,420.00 | Claim Number:    3890<br>Date Filed:    05/01/2006<br>Creditor's Name and Address:<br><br>HYDRA LOCK CORP<br>25000 JOY BLVD<br>MOUNT CLEMENS, MI 48043 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $4,420.00<br>Total:    $4,420.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5297<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 5298<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |
| Claim Number: 12167<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 | | Claim Number: 12166<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 | |
| Claim Number: 256<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $65,337,910.97<br>Administrative:<br>Unsecured: $6,438,714.62<br>Total: $71,776,625.59 | | Claim Number: 1888<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,008.61<br>Administrative:<br>Unsecured: $991.82<br>Total: $11,000.43 | |
| Claim Number: 1176<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $267,280.66<br>Administrative:<br>Unsecured: $26,667.91<br>Total: $293,948.57 | | Claim Number: 1888<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,008.61<br>Administrative:<br>Unsecured: $991.82<br>Total: $11,000.43 | |
| Claim Number: 11223<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>INDUS ENVIRONMENTAL SERVICES PRIVATE<br>LIMITED<br>A 8 CR PARK<br>NEW DELHI, 110 019<br>INDIA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,947.00<br>Total: $38,947.00 | | Claim Number: 15779<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>INDUS ENVIRONMENTAL SERVICES PRIVATE<br>LIMITED<br>A 8 CR PARK<br>NEW DELHI, 110 019<br>INDIA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,947.00<br>Total: $38,947.00 | |

In re Delphi Corporation, et al.                                                                           **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  10700 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:  10720 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed:  07/25/2006 | | | Date Filed:  07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INSTRUMENT SALES AND SERVICE INC | Administrative: | | INSTRUMENT SALES AND SERVICE INC | Administrative: | |
| STOEL RIVES LLP | Unsecured: | $11,347.32 | STOEL RIVES LLP | Unsecured: | $11,347.32 |
| 900 SW FIFTH AVE NO 2600 | | | 900 SW FIFTH AVE NO 2600 | | |
| PORTLAND, OR 97204 | Total: | $11,347.32 | PORTLAND, OR 97204 | Total: | $11,347.32 |
| Claim Number:  1674 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number:  2181 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed:  01/26/2006 | | | Date Filed:  03/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INTEGRATED CABLE SYSTEMS INC | Administrative: | | INTEGRATED CABLE SYSTEMS INC | Administrative: | |
| 504 2ND ST | Unsecured: | $152,447.45 | 504 2ND ST | Unsecured: | $152,447.45 |
| BERTHOUD, CO 80513 | Total: | $152,447.45 | BERTHOUD, CO 80513 | Total: | $152,447.45 |
| Claim Number:  6116 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number:  5994 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/17/2006 | | | Date Filed:  05/16/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INTEGRATED QUALITY SOLUTIONS LLC | Administrative: | | INTEGRATED QUALITY SOLUTIONS LLC | Administrative: | |
| 5450 FAIRMONT RD | Unsecured: | $7,599.00 | 5450 FAIRMONT RD | Unsecured: | $7,724.60 |
| LIBERTYVILLE, IL 60048 | Total: | $7,599.00 | LIBERTYVILLE, IL 60048 | Total: | $7,724.60 |
| Claim Number:  13658 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:  14338 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  07/31/2006 | | | Date Filed:  07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INTERCALL INC | Administrative: | | INTERCALL INC | Administrative: | |
| MORGAN LEWIS & BOCKIUS LLP | Unsecured: | $729,569.27 | MORGAN LEWIS & BOCKIUS LLP | Unsecured: | $729,569.27 |
| 300 S GRAND AVE 22ND FL | | | 300 S GRAND AVE 22ND FL | | |
| LOS ANGELES, CA 90071 | Total: | $729,569.27 | LOS ANGELES, CA 90071 | Total: | $729,569.27 |
| Claim Number:  1538 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  3916 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  01/17/2006 | | | Date Filed:  05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ITT CANNON SANTA ANA | Administrative: | | ITT CANNON SANTA ANA | Administrative: | |
| 2881 EAST BAYARD STREET | Unsecured: | $7,446.50 | 2881 EAST BAYARD STREET | Unsecured: | $48,511.07 |
| SENECA FALLS, NY 13148 | Total: | $7,446.50 | SENECA FALLS, NY 13148 | Total: | $48,511.07 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7608<br>Date Filed: 06/07/2006<br>Creditor's Name and Address:<br>JB HUNT TRANSPORT INC<br>JB HUNT TRANSPORTATION INC<br>ATTN SHELLY ALLEN<br>PO BOX 130<br>LOWELL, AR 72745 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,775.00<br>$3,775.00 | Claim Number: 11040<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>JB HUNT TRANSPORTATION INC<br>PO BOX 130<br>LOWELL, AR 72745 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,224.00<br>$4,224.00 |
| Claim Number: 8132<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br>JIFFY TITE CO INC<br>4437 WALDEN AVE<br>LANCASTER, NY 14086 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,005,284.25<br>$1,005,284.25 | Claim Number: 8133<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,005,284.25<br>$1,005,284.25 |
| Claim Number: 10434<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>JOHANN HALTERMANN LTD<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$12,939.51<br>$12,939.51 | Claim Number: 9010<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br>JOHANN HALTERMANN LTD<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$12,939.51<br>$12,939.51 |
| Claim Number: 9675<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>JOHNNIE L PATRICK<br>3006 RIDGE CLIFFE 6<br>FLINT, MI 48532-3730 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 | Claim Number: 9732<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>JOHNNIE L PATRICK<br>3006 RIDGE CLIFFE 6<br>FLINT, MI 48532-3730 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 |
| Claim Number: 7690<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br>JONES DOROTHY<br>4565 KIRKLEY DR<br>JACKSON, MS 39206-3711 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$199,000.00<br>$199,000.00 | Claim Number: 7689<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br>JONES DOROTHY<br>4565 KIRKLEY DR<br>JACKSON, MS 39206-3711 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$199,000.00<br>$199,000.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11775<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br>$2,060.49<br><br>$189,005.00<br>$424,263.60<br>$615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number:    11649<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DREAL INC (05-44627)<br><br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number:    11765<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number:    11769<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number:    11651<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11766<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11779<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: MOBILEARIA, INC. (05-47474)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11653<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11760<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11780<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11752 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | $2,060.49 | Date Filed:    07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority: | $189,005.00 | Creditor's Name and Address: | Priority: | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | Total: | $615,329.09 | NEW YORK, NY 10017 | Total: | $615,329.09 |
| Claim Number:    11771 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | $2,060.49 | Date Filed:    07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority: | $189,005.00 | Creditor's Name and Address: | Priority: | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | Total: | $615,329.09 | NEW YORK, NY 10017 | Total: | $615,329.09 |
| Claim Number:    11751 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | $2,060.49 | Date Filed:    07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority: | $189,005.00 | Creditor's Name and Address: | Priority: | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | Total: | $615,329.09 | NEW YORK, NY 10017 | Total: | $615,329.09 |
| Claim Number:    11767 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | $2,060.49 | Date Filed:    07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority: | $189,005.00 | Creditor's Name and Address: | Priority: | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | Total: | $615,329.09 | NEW YORK, NY 10017 | Total: | $615,329.09 |
| Claim Number:    11784 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | $2,060.49 | Date Filed:    07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority: | $189,005.00 | Creditor's Name and Address: | Priority: | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | Total: | $615,329.09 | NEW YORK, NY 10017 | Total: | $615,329.09 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11756 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11781 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11657 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11772 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11764 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11647 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11755 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11656 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11759 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11762 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    11783<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 |
| Claim Number:    11757<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 |
| Claim Number:    11754<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  ASPIRE, INC (05-44618)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 |
| Claim Number:    11648<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 |
| Claim Number:    11758<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:         $2,060.49<br>Priority:       $189,005.00<br>Administrative:<br>Unsecured:      $424,263.60<br>Total:         $615,329.09 |

**In re Delphi Corporation, et al.**                                                        **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    11652<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 |
| Claim Number:    11763<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 |
| Claim Number:    11773<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 |
| Claim Number:    11655<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:    $2,060.49<br>Priority    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 |
| Claim Number:    11654<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br>Secured:    $2,060.49<br>Priority    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 | Claim Number:    11785<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:    $2,060.49<br>Priority:    $189,005.00<br>Administrative:<br>Unsecured:    $424,263.60<br>Total:    $615,329.09 |

**In re Delphi Corporation, et al.**                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11774 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: | $189,005.00 | JPMORGAN CHASE BANK NA | Priority: | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number:    11768 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: | $189,005.00 | JPMORGAN CHASE BANK NA | Priority: | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number:    11650 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: | $189,005.00 | JPMORGAN CHASE BANK NA | Priority: | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number:    11753 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority: | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number:    11782 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number:    11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority: | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11266<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JR EDWARDS TRUCKING CO<br>FAULKNER GARMHAUSEN KEISTER & SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY, OH 45365 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,887.09<br>Total: $15,887.09 | Claim Number: 11265<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JR EDWARDS TRUCKING CO<br>FAULKNER GARMHAUSEN KEISTER & SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY, OH 45365 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,887.09<br>Total: $15,887.09 |
| Claim Number: 1885<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710-130 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $47,855.41<br>Total: $47,855.41 | Claim Number: 13445<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,318.51<br>Total: $52,318.51 |
| Claim Number: 1884<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710-1306 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,605.25<br>Total: $2,605.25 | Claim Number: 16012<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,605.25<br>Total: $2,605.25 |
| Claim Number: 3191<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>K&K JANITORIAL SVC INC<br>K&K SPECIALTY CLEANING SVC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 3181<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>K&K JANITORIAL SERVICE INC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,990.00<br>Total: $2,990.00 |
| Claim Number: 46<br>Date Filed: 10/18/2005<br>Creditor's Name and Address:<br><br>KADDIS MANUFACTURING CORPORATION<br>PO BOX 92985<br>1100 BEAHAN RD<br>ROCHESTER, NY 14692 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,462.46<br>Total: $66,462.46 | Claim Number: 4446<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>KADDIS MANUFACTURING CORPORATION<br>1100 BEACHAN RD<br>PO BOX 92985<br>ROCHESTER, NY 14692 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,790.40<br>Total: $27,790.40 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15240 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14136 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $25,214.34 | | Priority: | $25,214.34 |
| KANE MAGNETICS GMBH | Administrative: | | SPCP GROUP LLC AS ASIGNEE OF KANE MAGNETICS GMBH | Administrative: | |
| 5520 DILLARD DR STE 260 | Unsecured: | $66,555.67 | TWO GREENWICH PLZ 1ST FL | Unsecured: | $66,555.67 |
| CARY, NC 27518 | Total: | $91,770.01 | GREENWICH, CT 06830 | Total: | $91,770.01 |
| Claim Number: 530 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9667 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| KDH CONSULTANTS INC | Administrative: | | KDH CONSULTANTS INC | Administrative: | |
| 6780 BEAR RDG RD | Unsecured: | $6,234.38 | 6780 BEAR RDG RD | Unsecured: | $0.00 |
| LOCKPORT, NY 14094 | Total: | $6,234.38 | LOCKPORT, NY 14094 | Total: | $0.00 |
| Claim Number: 765 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6603 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | Secured: | | Date Filed: 05/22/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KELLY R GROCE & KELLY D GROCE | Administrative: | | KELLY R GROCE & KELLY D GROCE | Administrative: | |
| 931 S RANGELINE RD | Unsecured: | $93,000.00 | STEWART & STEWART | Unsecured: | $93,000.00 |
| CARMEL, IN 46032 | Total: | $93,000.00 | 931 S RANGELINE RD CARMEL, IN 46032 | Total: | $93,000.00 |
| Claim Number: 1078 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6121 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | Secured: | | Date Filed: 05/17/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KENNETH J KUMIEGA | Administrative: | | KUMIEGA KENNETH J | Administrative: | |
| 403 MAIN AT COURT ST | Unsecured: | $268,333.00 | WILDER & LINNEBALL LLP | Unsecured: | $268,333.00 |
| 320 BRISBANE BLDG | Total: | $268,333.00 | 320 BRISBANE BLDG | Total: | $268,333.00 |
| BUFFALO, NY 14203 | | | 403 MAIN AT COURT ST BUFFALO, NY 14203 | | |
| Claim Number: 6122 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6121 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/17/2006 | | | Date Filed: 05/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| KENNETH J KUMIEGA | Administrative: | | KUMIEGA KENNETH J | Administrative: | |
| WILDER & LINNEBALL LLP | Unsecured: | $268,333.00 | WILDER & LINNEBALL LLP | Unsecured: | $268,333.00 |
| 320 BRISBANE BLDG | Total: | $268,333.00 | 320 BRISBANE BLDG | Total: | $268,333.00 |
| 403 MAIN AT COURT ST BUFFALO, NY 14203 | | | 403 MAIN AT COURT ST BUFFALO, NY 14203 | | |

**In re Delphi Corporation, et al.**                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 329<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>KETT ENGINEERING CORP<br>15500 ERWIN ST 1029<br>VAN NUYS, CA 91411 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,045.52<br>Total: $11,045.52 | Claim Number: 5977<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>KETT ENGINEERING CORPORATION<br>15500 ERWIN ST STE 1029<br>VAN NUYS, CA 91411 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,045.52<br>Total: $11,045.52 |
| Claim Number: 442<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br>KEY PLASTICS LLC<br>1184 MOMENTUM PL<br>CHICAGO, IL 60689-5311 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $511,656.31<br>Total: $511,656.31 | Claim Number: 14134<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $511,656.31<br>Total: $511,656.31 |
| Claim Number: 1459<br>Date Filed: 01/05/2006<br>Creditor's Name and Address:<br>KILLAM DEVELOPMENT LTD<br>PO BOX 499<br>LAREDO, TX 78042 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $128,177.21<br>Administrative:<br>Unsecured: $93,002.50<br>Total: $221,179.71 | Claim Number: 1614<br>Date Filed: 01/19/2006<br>Creditor's Name and Address:<br>KILLAM DEVELOPMENT LTD<br>PO BOX 499<br>LAREDO, TX 78042 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $128,177.21<br>Administrative:<br>Unsecured: $93,002.50<br>Total: $221,179.71 |
| Claim Number: 830<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br>KILLAM DEVELOPMENT LTD<br>PO BOX 499<br>LAREDO, TX 78042 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $36,115.26<br>Administrative:<br>Unsecured: $70,990.00<br>Total: $107,105.26 | Claim Number: 1614<br>Date Filed: 01/19/2006<br>Creditor's Name and Address:<br>KILLAM DEVELOPMENT LTD<br>PO BOX 499<br>LAREDO, TX 78042 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $128,177.21<br>Administrative:<br>Unsecured: $93,002.50<br>Total: $221,179.71 |
| Claim Number: 1079<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br>KILLAM DEVELOPMENT LTD<br>PO BOX 499<br>LAREDO, TX 78042 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $36,115.26<br>Administrative:<br>Unsecured: $70,990.00<br>Total: $107,105.26 | Claim Number: 1614<br>Date Filed: 01/19/2006<br>Creditor's Name and Address:<br>KILLAM DEVELOPMENT LTD<br>PO BOX 499<br>LAREDO, TX 78042 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $128,177.21<br>Administrative:<br>Unsecured: $93,002.50<br>Total: $221,179.71 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 839 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | Secured: | | Date Filed: 01/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $36,115.26 | Creditor's Name and Address: | Priority: | $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | | KILLAM DEVELOPMENT LTD | Administrative: | |
| PO BOX 499 | Unsecured: | $70,990.00 | PO BOX 499 | Unsecured: | $93,002.50 |
| LAREDO, TX 78042 | Total: | $107,105.26 | LAREDO, TX 78042 | Total: | $221,179.71 |
| Claim Number: 2168 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2461 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KIMBALL ELECTRONICS GROUP | Administrative: | | MIDTOWN CLAIMS LLC | Administrative: | |
| 1600 ROYAL ST GO 148 | Unsecured: | $518,772.97 | 65 E 55TH ST 19TH FL | Unsecured: | $373,860.72 |
| JASPER, IN 47549 | Total: | $518,772.97 | NEW YORK, NY 10022 | Total: | $373,860.72 |
| Claim Number: 15284 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15285 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KLA TENCOR CORPORATION | Administrative: | | KLA TENCOR CORPORATION | Administrative: | |
| MURRAY & MURRAY APC | Unsecured: | $38,996.60 | MURRAY & MURRAY APC | Unsecured: | $38,996.60 |
| 19400 STEVENS CREEK BLVD SUITE 200 | Total: | $38,996.60 | 19400 STEVENS CREEK BLVD SUITE 200 | Total: | $38,996.60 |
| CUPERTINO, CA 95014-2548 | | | CUPERTINO, CA 95014-2548 | | |
| Claim Number: 9456 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14810 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KRAUS JESSICA | Administrative: | | KRAUS JESSICA | Administrative: | |
| CELLINO & BARNES PC | Unsecured: | $500,000.00 | CELLINO & BARNES PC | Unsecured: | $500,000.00 |
| 17 COURT ST | Total: | $500,000.00 | 17 COURT ST 7TH FL | Total: | $500,000.00 |
| 7TH FL | | | BUFFALO, NY 14202-3290 | | |
| BUFFALO, NY 14202-3290 | | | | | |
| Claim Number: 320 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4476 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | Secured: | | Date Filed: 05/02/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KUNTZMAN TRUCKING | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 1805 W STATE ST | Unsecured: | $94,210.70 | 535 MADISON AVE 15TH FL | Unsecured: | $94,210.70 |
| ALLIANCE, OH 44601 | Total: | $94,210.70 | NEW YORK, NY 10022 | Total: | $94,210.70 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14197<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11012<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10991<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10920<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10917<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: MOBILEARIA, INC (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10984<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10931<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10993<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10997<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10927<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10922<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11015<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10953<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10950<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10987<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    10990<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 | Claim Number:    10983<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 |
| Claim Number:    11005<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 | Claim Number:    10983<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 |
| Claim Number:    11004<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 | Claim Number:    10983<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 |
| Claim Number:    10929<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 | Claim Number:    10983<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 |
| Claim Number:    10996<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 | Claim Number:    10983<br>Date Filed:    07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $702,263.09<br>Total:    $702,263.09 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11008<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10995<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11016<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10999<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11017<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10944<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11000<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10928<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11010<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11021<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11022 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11024 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10952 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10947 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10936 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10932 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10924 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10940 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10994 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10925 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10923 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10989 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10937 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11001<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10992<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10949<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10988<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10945<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11020<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10938<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10985<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10930<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11006<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10935 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11003 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10998 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | | KUSS CORPORATION | Priority: |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11018<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br><br><br>$702,263.09<br>$702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$702,263.09<br>$702,263.09 |
| Claim Number: 10951<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br><br><br>$702,263.09<br>$702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$702,263.09<br>$702,263.09 |
| Claim Number: 11002<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br><br><br><br>$702,263.09<br>$702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$702,263.09<br>$702,263.09 |
| Claim Number: 10933<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$702,263.09<br>$702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$702,263.09<br>$702,263.09 |
| Claim Number: 11009<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br><br><br><br>$702,263.09<br>$702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$702,263.09<br>$702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10926<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASPIRE, INC (05-44618)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11014<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10943<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11011<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LLC (05-44615)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11013<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10934 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10942 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10918 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10946 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10919<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10916<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11023<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10915<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10986<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.                                                        **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10948<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11007<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 14614<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14615<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14992<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |
| Claim Number: 14635 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |
| Claim Number: 14626 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |
| Claim Number: 14623 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |
| Claim Number: 14630 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14632<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14607<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14617<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14619<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14613<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14533<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14535<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14539<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14609<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14625<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14531<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14631<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14629<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14621<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LLC (05-44615)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14608<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14532<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14624<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14538<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14611<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASPIRE, INC (05-44618)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CONNECTION SYSTEMS (05-44624)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 |
| Claim Number: 14634<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 |
| Claim Number: 14536<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 |
| Claim Number: 14618<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 |
| Claim Number: 14606<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,629,694.59<br><br><br><br>$3,629,694.59 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15001<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14627<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14628<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DREAL INC (05-44627)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14620<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14622<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  14612 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number:  14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | Secured: | $3,629,694.59 | Date Filed:  07/31/2006 | Secured: | $3,629,694.59 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| L&W ENGINEERING CO | Administrative: | | L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,629,694.59 | | Total: | $3,629,694.59 |
| Claim Number:  14633 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number:  14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | Secured: | $3,629,694.59 | Date Filed:  07/31/2006 | Secured: | $3,629,694.59 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| L&W ENGINEERING CO | Administrative: | | L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,629,694.59 | | Total: | $3,629,694.59 |
| Claim Number:  14610 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44884) | Claim Number:  14534 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  07/31/2006 | Secured: | $3,629,694.59 | Date Filed:  07/31/2006 | Secured: | $3,629,694.59 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| L&W ENGINEERING CO | Administrative: | | L&W ENGINEERING CO | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,629,694.59 | | Total: | $3,629,694.59 |
| Claim Number:  3164 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  7839 | Debtor: | (05-44640) |
| Date Filed:  04/28/2006 | Secured: | | Date Filed:  06/12/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LANE ENGINEERING LTD | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 6595 N 650 E | Unsecured: | $12,100.00 | 535 MADISON AVE 15TH FL | Unsecured: | $12,100.00 |
| CHURUBUSCO, IN 46723 | | | NEW YORK, NY 10022 | | |
| | Total: | $12,100.00 | | Total: | $12,100.00 |
| Claim Number:  8450 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:  8863 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  06/23/2006 | Secured: | | Date Filed:  06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LAUREN MANUFACTURING CO | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| 2228 REISER AVE SE | Unsecured: | $28,192.85 | LAUREN MANUFACTURING | Unsecured: | $25,198.10 |
| NEW PHILADELPHIA, OH 44663 | | | PO BOX 626 PLANETARIUM STATION | | |
| | | | NEW YORK, NY 10024 | | |
| | Total: | $28,192.85 | | Total: | $25,198.10 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9831<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>LDI<br>4311 PATTERSON AVE SOUTHEAST<br>GRAND RAPIDS, MI 49512-4044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,853.90<br>Total: $268,853.90 | Claim Number: 9832<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>LDI INCORPORATED<br>4311 PATTERSON<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,853.90<br>Total: $268,853.90 |
| Claim Number: 14016<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>LEAR CORPORATION FOR ITSELF AND THE<br>LEAR ENTITIES LISTED ON THE ATTACHED<br>SUMMARY<br>BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,750,068.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,750,068.82 | Claim Number: 14015<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>LEAR CORPORATION FOR ITSELF AND THE<br>LEAR ENTITIES LISTED ON THE ATTACHED<br>SUMMARY<br>BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,750,068.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,750,068.82 |
| Claim Number: 9522<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>LEXTRON CORPORATION<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>P O BOX 3380<br>RIDGELAND, MS 39158<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $800,000.00<br>Total: $800,000.00 | Claim Number: 9807<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>LEXTRON CORPORATION<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $800,000.00<br>Total: $800,000.00 |
| Claim Number: 10262<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>LINAMAR CORPORATION<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,260,331.99<br>Total: $1,260,331.99 | Claim Number: 10900<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>LINAMAR CORPORATION<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,260,331.99<br>Total: $1,260,331.99 |
| Claim Number: 11942<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>LINAMAR TRANSPORTATION INC<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,591.61<br>Total: $182,591.61 | Claim Number: 12196<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>LINAMAR TRANSPORTATION INC<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,591.61<br>Total: $182,591.61 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1519<br>Date Filed: 01/12/2006<br>Creditor's Name and Address:<br>LINDE GAS LLC<br>PO BOX 94737<br>CLEVELAND, OH 44101-4737 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,022.97<br>Total: $32,022.97 | Claim Number: 2289<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br>LINDE GAS LLC<br>PO BOX 94737<br>CLEVELAND, OH 44101-4737 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,239.45<br>Total: $34,239.45 |
| Claim Number: 2081<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br>LINDEN INDUSTRIES INC<br>137 ASCOT PKWY<br>CUYAHOGA FALLS, OH 44223 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,858.92<br>Total: $25,858.92 | Claim Number: 7994<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,858.92<br>Total: $25,858.92 |
| Claim Number: 1750<br>Date Filed: 02/02/2006<br>Creditor's Name and Address:<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $161,818.99<br>Total: $161,818.99 | Claim Number: 1933<br>Date Filed: 02/09/2006<br>Creditor's Name and Address:<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $161,818.99<br>Total: $161,818.99 |
| Claim Number: 2333<br>Date Filed: 03/20/2006<br>Creditor's Name and Address:<br>LITTLE THOMPSON WATER DISTRICT<br>835 E HWY 56<br>BERTHOUD, CO 80513 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 | Claim Number: 5353<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD, CO 80513 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 |
| Claim Number: 5355<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>LITTLE THOMPSON WATER DISTRICT<br>835 E HWY 56<br>BERTHOUD, CO 80513 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 | Claim Number: 5353<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD, CO 80513 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 |

In re Delphi Corporation, et al.                                                        **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10556<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $620,518.73<br>Total: $620,518.73 | | Claim Number: 10558<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $620,518.73<br>Total: $620,518.73 | |
| Claim Number: 136<br>Date Filed: 10/27/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $139,466.95<br>Total: $139,466.95 | | Claim Number: 6285<br>Date Filed: 05/18/2006<br>Creditor's Name and Address:<br><br>IFCO SYSTEMS NA<br>6829 FLINTLOCK RD<br>HOUSTON, TX 77040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $139,466.95<br>Total: $139,466.95 | |
| Claim Number: 980<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,343,692.50<br>Total: $7,343,692.50 | | Claim Number: 15113<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP<br>LONG ACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,343,692.50<br>Total: $7,343,692.50 | |
| Claim Number: 1085<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 | | Claim Number: 13974<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 | |
| Claim Number: 961<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>LTX CORPORATION<br>50 ROSEMONT AVE<br>WESTWOOD, MA 02090 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $200,149.00<br>Total: $200,149.00 | | Claim Number: 9680<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br><br>LTX CORPORATION<br>50 ROSEMONT AVE<br>WESTWOOD, MA 02090 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $261,479.00<br>Total: $261,479.00 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 5626<br>Date Filed: 05/11/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |
| Claim Number: 5827<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>CO KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |
| Claim Number: 11032<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>M & S MANUFACTURING COMPANY<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 | Claim Number: 12057<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>M & S MANUFACTURING COMPANY<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 |
| Claim Number: 2214<br>Date Filed: 03/07/2006<br>Creditor's Name and Address:<br><br>M&M HEAT TREAT INC<br>1309 MAIN ST<br>ESSEXVILLE, MI 48732 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,042.76<br>Total: $1,042.76 | Claim Number: 11590<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>M&M HEAT TREAT INC<br>1309 MAIN ST<br>ESSEXVILLE, MI 48732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,042.76<br>Total: $1,042.76 |
| Claim Number: 9432<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $961,318.16<br>Total: $961,318.16 | Claim Number: 9431<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $961,318.16<br>Total: $961,318.16 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 316<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$966,486.60<br>$966,486.60 | Claim Number: 9431<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$961,318.16<br>$961,318.16 |
| Claim Number: 3035<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>MALONE SUSAN<br>132 NEWFIELD DR<br>ROCHESTER, NY 14616 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$450.00<br>$450.00 | Claim Number: 3036<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>MALONE SUSAN<br>132 NEWFIELD DR<br>ROCHESTER, NY 14616 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$450.00<br>$450.00 |
| Claim Number: 5757<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br>MANAGER OF FINANCE<br>BANKRUPTCY 415 E 12TH ST<br>KANSAS CITY, MO 64106 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$669.29<br><br><br>$669.29 | Claim Number: 5756<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br>JACKSON COUNTY<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY, MO 64106-8401 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$669.29<br><br><br>$669.29 |
| Claim Number: 919<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>MARICOPA COUNTY TREASURER<br>HEBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$2,317.72<br><br><br><br>$2,317.72 | Claim Number: 578<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$2,317.72<br><br><br><br>$2,317.72 |
| Claim Number: 1293<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$2,317.72<br><br><br><br>$2,317.72 | Claim Number: 578<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$2,317.72<br><br><br><br>$2,317.72 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 578 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6386 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | | Date Filed: 05/19/2006 | | |
| Creditor's Name and Address: | Secured: | $2,317.72 | Creditor's Name and Address: | Secured: | $2,439.99 |
| | Priority | | | Priority | |
| MARICOPA COUNTY TREASURERS OFFICE | Administrative: | | MARICOPA COUNTY TREASURERS OFFICE | Administrative: | |
| 4742 N 24TH ST STE 100 | Unsecured: | | 4742 N 24TH ST STE 100 | Unsecured: | |
| PHOENIX, AZ 85016 | | | PHOENIX, AZ 85016 | | |
| | Total: | $2,317.72 | | Total: | $2,439.99 |
| Claim Number: 8452 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8451 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | | | Date Filed: 06/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $111,819.06 | | Priority | $111,819.06 |
| MARKIN TUBING LP | Administrative: | | MARKIN TUBING LP | Administrative: | |
| MARKIN TUBING LP | Unsecured: | | MARKIN TUBING LP | Unsecured: | |
| WYOMING, NY 14591 | | | WYOMING, NY 14591 | | |
| | Total: | $111,819.06 | | Total: | $111,819.06 |
| Claim Number: 2599 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2615 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | | Date Filed: 04/12/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARLIN LEASING CORPORATION | Administrative: | | MARLIN LEASING CORPORATION | Administrative: | |
| 300 FELLOWSHIP RD | Unsecured: | $9,236.23 | 300 FELLOWSHIP RD | Unsecured: | $9,236.23 |
| MOUNT LAUREL, NJ 08054 | | | MOUNT LAUREL, NJ 08054 | | |
| | Total: | $9,236.23 | | Total: | $9,236.23 |
| Claim Number: 3496 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3495 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARTHA C DIMOND | Administrative: | | DIMOND MARTHA | Administrative: | |
| 312 W SECOND | Unsecured: | $0.00 | 312 W 2ND ST | Unsecured: | $0.00 |
| DAVISON, MI 48423-1317 | | | DAVISON, MI 48423-1317 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 1497 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/10/2006 | | | Date Filed: 01/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARTIN L SHANNON SHAW | Administrative: | | MARTIN L SHANNON SHAW | Administrative: | |
| PO BOX 428 | Unsecured: | $40,000,000.00 | PO BOX 428 | Unsecured: | $40,000,000.00 |
| CLARKSDALE, MS 38614 | | | CLARKSDALE, MS 38614 | | |
| | Total: | $40,000,000.00 | | Total: | $40,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4314 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8095 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 06/16/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MARTIN PLANT SERVICES | Priority | | AMROC INVESTMENTS LLC | Priority: | |
| 200 APPLETON AVE | Administrative: | | 535 MADISON AVE 15TH FL | Administrative: | |
| PO BOX 790 | Unsecured: | $39,989.60 | NEW YORK, NY 10022 | Unsecured: | $39,989.60 |
| SHEFFIELD, AL 35660 | Total: | $39,989.60 | | Total: | $39,989.60 |
| Claim Number: 4262 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7545 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 06/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MARTIN SUPPLY CO INC | Priority | | AMROC INVESTMENTS LLC | Priority: | |
| PO BOX 790 | Administrative: | | 535 MADISON AVE 15TH FL | Administrative: | |
| SHEFFIELD, AL 35660 | Unsecured: | $14,083.00 | NEW YORK, NY 10022 | Unsecured: | $14,083.00 |
| | Total: | $14,083.00 | | Total: | $14,083.00 |
| Claim Number: 6622 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | | Date Filed: 07/20/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MASTER MOLDED PRODUCTS EFT | Priority | | LONGACRE MASTER FUND LTD | Priority: | $21,774.05 |
| 1000 DAVIS RD | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| ELGIN, IL 60123 | Unsecured: | $209,799.84 | NEW YORK, NY 10019 | Unsecured: | $181,783.36 |
| | Total: | $209,799.84 | | Total: | $203,557.41 |
| Claim Number: 8063 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | | Date Filed: 07/20/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MASTER MOLDED PRODUCTS EFT | Priority | | LONGACRE MASTER FUND LTD | Priority: | $21,774.05 |
| 1000 DAVIS RD | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| ELGIN, IL 60123 | Unsecured: | $209,799.84 | NEW YORK, NY 10019 | Unsecured: | $181,783.36 |
| | Total: | $209,799.84 | | Total: | $203,557.41 |
| Claim Number: 9687 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9686 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/17/2006 | | | Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MATRIX MATERIAL HANDLING | Priority | | MATRIX MATERIAL HANDLING | Priority: | |
| 10700 N GARNETT | Administrative: | | 10700 N GARNETT | Administrative: | |
| OKLAHOMA CITY, OK 73114 | Unsecured: | $4,593.99 | OKLAHOMA CITY, OK 73114 | Unsecured: | $4,593.99 |
| | Total: | $4,593.99 | | Total: | $4,593.99 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5963<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>MAYS CHEMICAL CO INC<br>5611 E 71ST ST<br>INDIANAPOLIS, IN 46220 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$490,094.84<br>$490,094.84 | Claim Number: 7544<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$490,094.84<br>$490,094.84 |
| Claim Number: 2068<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br>MCCARTHY TETRAULT LLP<br>66 WELLINGTON ST W STE 4700<br>TORONTO, ON M5K 1E6<br>CANADA | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$94,419.36<br>$94,419.36 | Claim Number: 5886<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$94,419.36<br>$94,419.36 |
| Claim Number: 10705<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>MEADVILLE FORGING CO<br>15309 BALDWIN ST<br>MEADVILLE, PA 16335 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$213,681.48<br><br>$2,704,617.83<br>$2,918,299.31 | Claim Number: 10704<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>MEADVILLE FORGING CO<br>PO BOX 459 D<br>MEADVILLE, PA 16335 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$213,681.48<br><br>$2,704,617.83<br>$2,918,299.31 |
| Claim Number: 2430<br>Date Filed: 03/28/2006<br>Creditor's Name and Address:<br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>4 WORLD FINANCIAL CENTER 7TH FL<br>NEW YORK, NY 10080 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$2,796,450.73<br>$2,796,450.73 | Claim Number: 6844<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$2,773,276.88<br>$2,773,276.88 |
| Claim Number: 2429<br>Date Filed: 03/28/2006<br>Creditor's Name and Address:<br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>4 WORLD FINANCIAL CENTER 7TH FL<br>NEW YORK, NY 10080 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$2,796,450.73<br>$2,796,450.73 | Claim Number: 6844<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$2,773,276.88<br>$2,773,276.88 |

In re Delphi Corporation, et al.                                                                      **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3947<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>MESA LABORATORIES INC<br>DATATRACE<br>12100 W 6TH AVE<br>LAKEWOOD, CO 80228 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,935.05<br>Total: $15,935.05 | Claim Number: 9623<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>MESA LABORATORIES INC<br>12100 W 6TH AVE<br>LAKEWOOD, CO 80228 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,935.05<br>Total: $16,935.05 |
| Claim Number: 10446<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 | Claim Number: 13499<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 |
| Claim Number: 13495<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 | Claim Number: 13499<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 |
| Claim Number: 13461<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>MICRO MOTION INC<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $5,904.25<br>Administrative:<br>Unsecured: $32,784.35<br>Total: $38,688.60 | Claim Number: 11103<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>MICRO MOTION INC<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $5,895.03<br>Administrative:<br>Unsecured: $32,784.35<br>Total: $38,679.38 |
| Claim Number: 15501<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $142,038.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $142,038.42 | Claim Number: 15502<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $142,038.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $142,038.42 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:   11645<br>Date Filed:   07/27/2006<br>Creditor's Name and Address:<br><br>MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$202,412.11<br><br>$1,190,981.30<br>$1,393,393.41 | Claim Number:   11646<br>Date Filed:   07/27/2006<br>Creditor's Name and Address:<br><br>MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$202,412.11<br><br>$1,190,981.30<br>$1,393,393.41 |
| Claim Number:   7799<br>Date Filed:   06/12/2006<br>Creditor's Name and Address:<br><br>MIM INDUSTRIES INC<br>4301 LYONS RD<br>MIAMISBURG, OH 45342 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$82,928.26<br>$82,928.26 | Claim Number:   8994<br>Date Filed:   07/05/2006<br>Creditor's Name and Address:<br><br>MIM INDUSTRIES INC<br>4301 LYONS RD<br>MIAMISBURG, OH 45342 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$69,068.00<br><br><br>$13,860.26<br>$82,928.26 |
| Claim Number:   8994<br>Date Filed:   07/05/2006<br>Creditor's Name and Address:<br><br>MIM INDUSTRIES INC<br>4301 LYONS RD<br>MIAMISBURG, OH 45342 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$69,068.00<br><br><br>$13,860.26<br>$82,928.26 | Claim Number:   8995<br>Date Filed:   07/05/2006<br>Creditor's Name and Address:<br><br>MIM INDUSTRIES INC<br>4301 LYONS RD<br>MIAMISBURG, OH 45342 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$69,068.00<br><br><br>$13,860.26<br>$82,928.26 |
| Claim Number:   7800<br>Date Filed:   06/12/2006<br>Creditor's Name and Address:<br><br>MIM INDUSTRIES INC<br>PO BOX 713066<br>COLUMBUS, OH 43271-3066 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$82,928.26<br>$82,928.26 | Claim Number:   8995<br>Date Filed:   07/05/2006<br>Creditor's Name and Address:<br><br>MIM INDUSTRIES INC<br>4301 LYONS RD<br>MIAMISBURG, OH 45342 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$69,068.00<br><br><br>$13,860.26<br>$82,928.26 |
| Claim Number:   9392<br>Date Filed:   07/12/2006<br>Creditor's Name and Address:<br><br>MITSUBISHI CABLE AMERICA INC ASSIGNEE<br>OF DIA AUTO TECHNOLOGIES INC<br>MITSUBISHI CABLE AMERICA INC<br>1050 HIGHLAND DR STE A<br>ANN ARBOR, MI 48108 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$82,730.00<br>$82,730.00 | Claim Number:   9391<br>Date Filed:   07/12/2006<br>Creditor's Name and Address:<br><br>MITSUBISHI CABLE AMERICA INC ASSIGNEE OF<br>DIA AUTO TECHNOLOGIES INC<br>MITSUBISHI CABLE AMERICA INC<br>1050 HIGHLAND DR STE A<br>ANN ARBOR, MI 48108 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$82,730.00<br>$82,730.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    1411<br>Date Filed:    12/30/2005<br>Creditor's Name and Address:<br><br>MOLEX CONNECTOR CORPORATION<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>7800 SEARS TOWER<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>$3,324,852.25<br><br><br><br>$3,324,852.25 | Claim Number:    1745<br>Date Filed:    02/02/2006<br>Creditor's Name and Address:<br><br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>4 WORLD FINANCIAL CENTER 7TH FL<br>NEW YORK, NY 10080 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$2,912,902.05<br><br><br>$2,912,902.05 |
| Claim Number:    1412<br>Date Filed:    12/30/2005<br>Creditor's Name and Address:<br><br>MOLEX CONNECTOR CORPORATION<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>7800 SEARS TOWER<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br><br><br><br>$3,893,757.49<br>$3,893,757.49 | Claim Number:    1746<br>Date Filed:    02/02/2006<br>Creditor's Name and Address:<br><br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>4 WORLD FINANCIAL CENTER 7TH FL<br>NEW YORK, NY 10080 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,821,082.86<br>$3,821,082.86 |
| Claim Number:    2469<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>MONLAN GROUP DIV OF ENVIRODYNE TECH<br>ATTN KEN VANDER LUGT<br>7574 E MICHIGAN AVE<br>KALAMAZOO, MI 49048 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$20,474.00<br>$20,474.00 | Claim Number:    2471<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$20,474.00<br>$20,474.00 |
| Claim Number:    7798<br>Date Filed:    06/12/2006<br>Creditor's Name and Address:<br><br>MOONEY GENERAL PAPER COMPANY<br>1451 CHESTNUT AVE<br>HILLSIDE, NJ 072051124 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$13,388.20<br>$13,388.20 | Claim Number:    10058<br>Date Filed:    07/20/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$13,388.20<br>$13,388.20 |
| Claim Number:    1002<br>Date Filed:    12/05/2005<br>Creditor's Name and Address:<br><br>MORGAN AM&T CARBON TECH SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$18,061.88<br>$18,061.88 | Claim Number:    14665<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MORGAN AM & T CARBON TECH ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$18,061.88<br>$18,061.88 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11451<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>MOSIER FLUID POWER OF OHIO INC<br>2475 TECHNICAL DR<br>MIAMISBURG, OH 45342 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,344.29<br>Total: $9,344.29 | Claim Number: 11450<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>MOSIER FLUID POWER OF OHIO INC<br>2475 TECHNICAL DR<br>MIAMISBURG, OH 45342 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,344.29<br>Total: $9,344.29 |
| Claim Number: 10235<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>MOTION INDUSTRIES INC<br>BARACK FERRAZZANO KIRSCHBAUM<br>PERLMA<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-1227 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $834,798.60<br>Total: $834,798.60 | Claim Number: 10251<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>MOTION INDUSTRIES INC<br>BARACK FERRAZZANO KIRSCHBAUM PERLMA<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-1227 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $835,355.82<br>Total: $835,355.82 |
| Claim Number: 8397<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $75,900.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $75,900.00 | Claim Number: 8392<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $75,900.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $75,900.00 |
| Claim Number: 8396<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8394<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8399<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $19,360.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $19,360.00 | Claim Number: 8393<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $19,360.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $19,360.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    8398<br>Date Filed:    06/22/2006<br>Creditor's Name and Address:<br><br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$8,385,154.00<br>$8,385,154.00 | Claim Number:    8391<br>Date Filed:    06/22/2006<br>Creditor's Name and Address:<br><br>MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$8,385,154.00<br>$8,385,154.00 |
| Claim Number:    11428<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br><br><br>$90,809.43<br>$90,809.43 | Claim Number:    11425<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$90,809.43<br>$90,809.43 |
| Claim Number:    11426<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$90,809.43<br>$90,809.43 | Claim Number:    11425<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$90,809.43<br>$90,809.43 |
| Claim Number:    11427<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$90,809.43<br>$90,809.43 | Claim Number:    11425<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$90,809.43<br>$90,809.43 |
| Claim Number:    12236<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>MULTI PLASTICS INC<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$348,421.26<br>$699,749.34<br><br><br>$1,048,170.60 | Claim Number:    15362<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>MULTI PLASTICS INC<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$348,421.26<br>$699,749.34<br><br><br>$1,048,170.60 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 259 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3015 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/31/2005 | Secured: | | Date Filed: 04/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| MULTIFAB INC | Administrative: | | MULTIFAB | Administrative: | |
| 3808 N SULLIVAN RD BUILDING NO 6 | Unsecured: | $105.57 | 3808 N SULLIVAN RD | Unsecured: | $105.57 |
| SPOKANE, WA 99216 | | | BLDG 6 | | |
| | Total: | $105.57 | SPOKANE, WA 99921-616 | Total: | $105.57 |
| Claim Number: 12188 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12186 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $48,161.52 | Date Filed: 07/28/2006 | Secured: | $48,161.52 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| MUSKEGON CASTINGS CORP | Administrative: | | MUSKEGON CASTINGS CORP | Administrative: | |
| 601 TERRACE ST | Unsecured: | | 601 TERRACE ST | Unsecured: | |
| MUSKEGON, MI 49443-0786 | | | MUSKEGON, MI 49443-0786 | | |
| | Total: | $48,161.52 | | Total: | $48,161.52 |
| Claim Number: 286 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2042 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/02/2005 | Secured: | $17,795.00 | Date Filed: 02/16/2006 | Secured: | $17,585.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NATIONAL ABATEMENT CORPORATION | Administrative: | | NATIONAL ABATEMENT CORPORATION | Administrative: | |
| 5206 GATEWAY CENTRE STE 200 | Unsecured: | $5,032.00 | 5206 GATEWAY CENTRE STE 200 | Unsecured: | $210.00 |
| FLINT, MI 48507 | | | FLINT, MI 48507 | | |
| | Total: | $22,827.00 | | Total: | $17,795.00 |
| Claim Number: 8716 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8717 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/28/2006 | Secured: | | Date Filed: 06/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | Administrative: | | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | Administrative: | |
| 995 DALTON AVE | Unsecured: | $20,035.86 | 995 DALTON AVE | Unsecured: | $20,035.86 |
| CINCINNATI, OH 45203 | | | CINCINNATI, OH 45203 | | |
| | Total: | $20,035.86 | | Total: | $20,035.86 |
| Claim Number: 10367 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10400 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NATIONAL INSTRUMENTS CORP | Administrative: | | NATIONAL INSTRUMENTS CORP | Administrative: | |
| 11500 NORTH MOPAC EXPRESSWAY | Unsecured: | $237,792.65 | 11500 NORTH MOPAC EXPRESSWAY | Unsecured: | $237,792.65 |
| AUSTIN, TX 78759 | | | AUSTIN, TX 78759 | | |
| | Total: | $237,792.65 | | Total: | $237,792.65 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4581 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | | | Date Filed: 05/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NATIONAL MATERIAL COMPANY | Administrative: | | NATIONAL MATERIAL COMPANY | Administrative: | |
| 1965 PRATT BLVD | Unsecured: | $127,107.21 | 1965 PRATT BLVD | Unsecured: | $127,107.21 |
| ELK GROVE VILLAGE, IL 60007 | Total: | $127,107.21 | ELK GROVE VILLAGE, IL 60007 | Total: | $127,107.21 |
| Claim Number: 999 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | | Date Filed: 05/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NATIONAL MATERIAL COMPANY | Administrative: | | NATIONAL MATERIAL COMPANY | Administrative: | |
| 1965 PRATT BLVD | Unsecured: | $127,107.21 | 1965 PRATT BLVD | Unsecured: | $127,107.21 |
| ELK GROVE VILLAGE, IL 60007 | Total: | $127,107.21 | ELK GROVE VILLAGE, IL 60007 | Total: | $127,107.21 |
| Claim Number: 5389 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7491 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | | Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NATIONAL SEMICONDUCTOR CORP | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 2900 SEMICONDUCTOR DR G2 335 | Unsecured: | $1,617,353.43 | 535 MADISON AVE 15TH FL | Unsecured: | $1,617,353.43 |
| SANTA CLARA, CA 95051 | Total: | $1,617,353.43 | NEW YORK, NY 10022 | Total: | $1,617,353.43 |
| Claim Number: 1044 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3216 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | | Date Filed: 04/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | $2,080.00 |
| NEBULA INC | Administrative: | | NEBULA INC | Administrative: | |
| 102 S SAGER RD | Unsecured: | $1,600.00 | 102 S. SAGER RD | Unsecured: | |
| VALPARAISO, IN 46383 | Total: | $1,600.00 | STE 101 | | |
| | | | VALPARAISO, IN 46383 | Total: | $2,080.00 |
| Claim Number: 1635 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8036 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | | | Date Filed: 06/15/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,275.17 | | Priority | $4,524.70 |
| NEMAHA COUNTY TREASURER | Administrative: | | NEMAHA COUNTY KS | Administrative: | |
| 607 NEMAHA | Unsecured: | | NEMAHA COUNTY TREASURER | Unsecured: | |
| PO BOX 233 | Total: | $5,275.17 | 607 NEMAHA ST | | |
| SENECA, KS 66538 | | | PO BOX 233 | | |
| | | | SENECA, KS 66538 | Total: | $4,524.70 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1313 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14682 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NEW ENGLAND INTERCONNECT SYSTEMS | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW | Administrative: | |
| SIERRA LIQUIDITY FUND | Unsecured: | $150,601.20 | ENGLAND INTERCONNECT SYSTEMS INC | Unsecured: | $150,601.20 |
| 2699 WHITE RD STE 255 | | | ASSIGNOR | | |
| IRVINE, CA 92614 | Total: | $150,601.20 | 2699 WHITE RD STE 255 | Total: | $150,601.20 |
| | | | IRVINE, CA 92614 | | |
| Claim Number: 10573 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14195 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NINESIGMA INC | Administrative: | | NINESIGMA INC | Administrative: | |
| 23825 COMMERCE PK DR STE A 1 | Unsecured: | $7,500.00 | 23825 COMMERCE PK DR STE A 1 | Unsecured: | $7,500.00 |
| CLEVELAND, OH 44122-5837 | Total: | $7,500.00 | CLEVELAND, OH 44122-5837 | Total: | $7,500.00 |
| Claim Number: 4582 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7289 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | Secured: | | Date Filed: 06/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NN BALL & ROLLER INC | Administrative: | | NN BALL AND ROLLER INC | Administrative: | |
| PO BOX 415000 MSC 30418 | Unsecured: | $146,013.31 | ONE UNIVERSITY PLAZA | Unsecured: | $104,313.33 |
| NASHVILLE, TN 37241 | Total: | $146,013.31 | STE 312 | Total: | $104,313.33 |
| | | | HACKENSACK, NJ 07601 | | |
| Claim Number: 11704 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15019 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $922,310.00 | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NOMA COMPANY | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| C O GENTEK INC | Unsecured: | $491,625.00 | 810 SEVENTH AVE 22ND FL | Unsecured: | $491,625.00 |
| 90 EAST HALSEY RD | | | NEW YORK, NY 10019 | | |
| PARSIPPANNY, NJ 07054 | Total: | $1,413,935.00 | | Total: | $491,625.00 |
| Claim Number: 915 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2277 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | Secured: | | Date Filed: 03/13/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NORMAN STEIN & ASSOCIATES INC | Administrative: | | ASM CAPITAL AS ASSIGNEE FOR NORMAN | Administrative: | |
| PO BOX 331 | Unsecured: | $21,000.00 | STEIN AND ASSOCIATES INC | Unsecured: | $21,000.00 |
| NEW HAVEN, IN 46774 | | | 7600 JERICHO TPKE STE 300 | | |
| | Total: | $21,000.00 | WOODBURY, NY 11797 | Total: | $21,000.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2208 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | | Date Filed: 05/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NORTH ALABAMA GAS DISTRICT | Administrative: | | NORTH ALABAMA GAS DISTRICT | Administrative: | |
| PO BOX 2590 | Unsecured: | $45,143.30 | PO BOX 2590 | Unsecured: | $45,143.30 |
| MUSCLE SHOALS, AL 35661 | Total: | $45,143.30 | MUSCLE SHOALS, AL 35662 | Total: | $45,143.30 |
| Claim Number: 6342 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | | Date Filed: 05/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NORTH ALABAMA GAS DISTRICT | Administrative: | | NORTH ALABAMA GAS DISTRICT | Administrative: | |
| PO BOX 2590 | Unsecured: | $45,143.30 | PO BOX 2590 | Unsecured: | $45,143.30 |
| MUSCLE SHOALS, AL 35662 | Total: | $45,143.30 | MUSCLE SHOALS, AL 35662 | Total: | $45,143.30 |
| Claim Number: 1550 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1927 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | | Date Filed: 02/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NORTHERN INDIANA SUPPLY CO INC | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| PO BOX 447 | Unsecured: | $202,870.02 | 810 SEVENTH AVE 22ND FL | Unsecured: | $202,870.02 |
| KOKOMO, IN 46903-0447 | Total: | $202,870.02 | NEW YORK, NY 10019 | Total: | $202,870.02 |
| Claim Number: 5312 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9839 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NORTHERN STAMPING INC | Administrative: | | NORTHERN STAMPING INC | Administrative: | |
| 6600 CHAPEK PKWY | Unsecured: | $96,681.95 | 6600 CHAPEK PKWY | Unsecured: | $96,681.95 |
| CUYAHOGA HEIGHTS, OH 44125 | Total: | $96,681.95 | CUYAHOGA HEIGHTS, OH 44125 | Total: | $96,681.95 |
| Claim Number: 1121 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7466 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | | Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NORTHWAY TRUCKING INC | Administrative: | | NORTHWAY TRUCKING INC | Administrative: | |
| 1351 SARTWELL CREEK RD | Unsecured: | $52,257.70 | 1351 SARTWELL CREEK RD | Unsecured: | $52,257.70 |
| PORT ALLEGANY, PA 16743 | Total: | $52,257.70 | PORT ALLEGANY, PA 16743 | Total: | $52,257.70 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1205 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/19/2005 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| O & R PRECISION GRINDING INC | Priority: | O & R PRECISION GRINDING INC | Priority: |
| 5315 W 900 S | Administrative: | 5315 W 900 S | Administrative: |
| GENEVA, IN 46740 | Unsecured: $17,022.75 | GENEVA, IN 46740 | Unsecured: $135,698.55 |
| | Total: $17,022.75 | | Total: $135,698.55 |

| Claim Number: 15763 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| OBRIEN MICHAEL L | Priority: | OBRIEN MICHAEL AND INGRID OBRIEN | Priority: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | LINDA GEORGE | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 E MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| Claim Number: 15506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $760,000.00 | Creditor's Name and Address: | Secured: $760,000.00 |
| OMEGA TOOL CORP | Priority: | OMEGA TOOL CORP | Priority: |
| 40950 WOODWARD AVE | Administrative: | 40950 WOODWARD AVE | Administrative: |
| STE 100 | Unsecured: | STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 | BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 |

| Claim Number: 15505 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $760,000.00 | Date Filed: 07/31/2006 | Secured: $760,000.00 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| OMEGA TOOL CORP | Administrative: | OMEGA TOOL CORP | Administrative: |
| 40950 WOODWARD AVE | Unsecured: | 40950 WOODWARD AVE | Unsecured: |
| STE 100 | | STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 | BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 |

| Claim Number: 15508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (05-44481) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $760,000.00 | Creditor's Name and Address: | Secured: $760,000.00 |
| OMEGA TOOL CORP | Priority: | OMEGA TOOL CORP | Priority: |
| 40950 WOODWARD AVE | Administrative: | 40950 WOODWARD AVE | Administrative: |
| STE 100 | Unsecured: | STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 | BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9039<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 | Claim Number: 8197<br>Date Filed: 06/19/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$95,860.80<br>$95,860.80 |
| Claim Number: 6410<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS EFT INC<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$84,896.73<br>$84,896.73 | Claim Number: 9039<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 |
| Claim Number: 5996<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>PARK ENTERPRISES OF ROCHESTER INC<br>CHAMBERLAIN D AMANDA<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$594,393.96<br>$594,393.96 | Claim Number: 9647<br>Date Filed: 07/12/2006<br>Creditor's Name and Address:<br><br>PARK ENTERPRISES OF ROCHESTER INC<br>ATTN JERRY GREENFIELD ESQ<br>2 STATE ST STE1600<br>ROCHESTER, NY 14614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$618,507.09<br>$618,507.09 |
| Claim Number: 6726<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$53.00<br>$53.00 | Claim Number: 14230<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 |
| Claim Number: 6724<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$60.00<br>$60.00 | Claim Number: 14232<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$0.00<br>$0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6725 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15250 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $191.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $122.00 |
| | Total: | $191.00 | | Total: | $122.00 |
| Claim Number: 6730 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15771 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $45.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $0.00 |
| | Total: | $45.00 | | Total: | $0.00 |
| Claim Number: 6722 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14233 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $122.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $0.00 |
| | Total: | $122.00 | | Total: | $0.00 |
| Claim Number: 6727 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15773 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $122.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $0.00 |
| | Total: | $122.00 | | Total: | $0.00 |
| Claim Number: 6729 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14231 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $0.00 |
| | Total: | $90.00 | | Total: | $0.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6721 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15249 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $69.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $69.00 |
| | Total: | $69.00 | | Total: | $69.00 |
| Claim Number: 6723 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14234 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $69.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $0.00 |
| | Total: | $69.00 | | Total: | $0.00 |
| Claim Number: 6720 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14835 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: | $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: | $0.00 |
| | Total: | $90.00 | | Total: | $0.00 |
| Claim Number: 10410 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10185 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARKER HANNIFIN CORPORATION | Priority | | PARKER HANNIFIN CORPORATION | Priority | |
| DIVISIONS ENGINEERED SEALS AUTOMOTI | Administrative: | | DIVISIONS ENGINEERED SEALS AUTOMOTI | Administrative: | |
| 6035 PARKLAND BLVD | Unsecured: | $183,291.76 | 6035 PARKLAND BLVD | Unsecured: | $183,291.76 |
| CLEVELAND, OH 44124 | | | CLEVELAND, OH 44124 | | |
| | Total: | $183,291.76 | | Total: | $183,291.76 |
| Claim Number: 1455 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13929 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/05/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PARKVIEW METAL PRODUCTS INC | Priority | | PARKVIEW METAL PRODUCTS | Priority | |
| 1275 ENSELL RD | Administrative: | | MILLER JOHNSON | Administrative: | |
| LAKE ZURICH, IL 60047 | Unsecured: | $185,496.35 | PO BOX 306 | Unsecured: | $187,374.96 |
| | | | GRAND RAPIDS, MI 49501-0306 | | |
| | Total: | $185,496.35 | | Total: | $187,374.96 |

In re Delphi Corporation, et al.                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  8849 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  9783 | Debtor:  DELPHI CORPORATION (05-44481) |
| Date Filed:  06/30/2006 | | Date Filed:  07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PAUL J TOSCH | Priority:  $0.00 | TOSCH PAUL J | Priority:  $0.00 |
| ATTN HOWARD S SHER | Administrative: | JACOB & WEINGARTEN PC | Administrative: |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured:  $4,810,566.48 | 2301 W BIG BEAVER RD STE 777 | Unsecured:  $4,810,566.48 |
| TROY, MI 48084 | Total:  $4,810,566.48 | TROY, MI 48084 | Total:  $4,810,566.48 |
| Claim Number:  2547 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  2548 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  04/04/2006 | | Date Filed:  04/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PBR AUSTRALIA PTY LTD | Priority: | PBR AUSTRALIA PTY LTD | Priority: |
| ATTN PETER VALENTINE | Administrative: | ATTN PETER VALENTINE | Administrative: |
| PO BOX 176 | Unsecured:  $562,192.18 | PO BOX 176 | Unsecured:  $562,192.18 |
| BENTLEIGH E VI 3165, AUSTRALIA | Total:  $562,192.18 | BENTLEIGH E VI 3165, AUSTRALIA | Total:  $562,192.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC | |
| | | C O GOLDMAN SACHS & CO | |
| | | 85 BROAD ST 27TH FL | |
| | | NEW YORK, NY 10004 | |
| Claim Number:  6611 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  6610 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/22/2006 | | Date Filed:  05/22/2006 | |
| Creditor's Name and Address: | Secured:  $1,508,953.50 | Creditor's Name and Address: | Secured:  $1,508,953.50 |
| PBR COLUMBIA LLC | Priority: | PBR COLUMBIA LLC | Priority: |
| 201 METROPOLITAN DR | Administrative: | 201 METROPOLITAN DR | Administrative: |
| WEST COLUMBIA, SC 29170 | Unsecured:  $447,670.98 | WEST COLUMBIA, SC 29170 | Unsecured:  $447,670.98 |
| | Total:  $1,956,624.48 | | Total:  $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC | |
| | | C O GOLDMAN SACHS & CO | |
| | | 85 BROAD ST 27TH FL | |
| | | NEW YORK, NY 10004 | |
| Claim Number:  2478 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  6610 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  04/03/2006 | | Date Filed:  05/22/2006 | |
| Creditor's Name and Address: | Secured:  $966,873.25 | Creditor's Name and Address: | Secured:  $1,508,953.50 |
| PBR COLUMBIA LLC | Priority: | PBR COLUMBIA LLC | Priority: |
| 201 METROPOLITAN DR | Administrative: | 201 METROPOLITAN DR | Administrative: |
| WEST COLUMBIA, SC 29170 | Unsecured:  $989,751.33 | WEST COLUMBIA, SC 29170 | Unsecured:  $447,670.98 |
| | Total:  $1,956,624.58 | | Total:  $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC | |
| | | C O GOLDMAN SACHS & CO | |
| | | 85 BROAD ST 27TH FL | |
| | | NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number:    2601<br>Date Filed:    04/11/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured:    $447,671.08<br>Total:    $1,956,624.58 | Claim Number:    6610<br>Date Filed:    05/22/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured:    $447,670.98<br>Total:    $1,956,624.48 |
| Claim Number:    2600<br>Date Filed:    04/11/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:    $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured:    $447,671.08<br>Total:    $1,956,624.58 | Claim Number:    6610<br>Date Filed:    05/22/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured:    $447,670.98<br>Total:    $1,956,624.48 |
| Claim Number:    2477<br>Date Filed:    04/03/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $966,873.25<br>Priority:<br>Administrative:<br>Unsecured:    $989,751.33<br>Total:    $1,956,624.58 | Claim Number:    6610<br>Date Filed:    05/22/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured:    $447,670.98<br>Total:    $1,956,624.48 |
| Claim Number:    5074<br>Date Filed:    05/08/2006<br>Creditor's Name and Address:<br><br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $9,166,420.04<br>Total:    $9,166,420.04 | Claim Number:    5980<br>Date Filed:    05/16/2006<br>Creditor's Name and Address:<br><br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $68,308.80<br>Priority:<br>Administrative:<br>Unsecured:    $9,157,458.38<br>Total:    $9,225,767.18 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 5075<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,166,420.04<br>Total: $9,166,420.04 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 2475<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,501,957.65<br>Total: $10,501,957.65 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 2476<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,501,957.65<br>Total: $10,501,957.65 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 5981<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |

**In re Delphi Corporation, et al.**                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10358<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10364<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10363<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10357<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10366<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10362<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10365<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10360<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10361<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10359<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 16372<br>Date Filed: 10/17/2006<br>Creditor's Name and Address:<br><br>PENTASTAR AVIATION LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$80,772.02<br>$80,772.02 | Claim Number: 16371<br>Date Filed: 10/17/2006<br>Creditor's Name and Address:<br><br>PENTASTAR AVIATION LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br><br>$80,772.02<br>$80,772.02 |
| Claim Number: 12157<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PENTASTAR AVIATION LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$161,444.04<br><br><br><br>$161,444.04 | Claim Number: 16371<br>Date Filed: 10/17/2006<br>Creditor's Name and Address:<br><br>PENTASTAR AVIATION LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br><br>$80,772.02<br>$80,772.02 |
| Claim Number: 12160<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PENTASTAR AVIATION LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>$161,444.04<br><br><br><br>$161,444.04 | Claim Number: 16371<br>Date Filed: 10/17/2006<br>Creditor's Name and Address:<br><br>PENTASTAR AVIATION LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br><br>$80,772.02<br>$80,772.02 |
| Claim Number: 15764<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PHELPS JOHN W<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$30,000.00<br>$30,000.00 | Claim Number: 12045<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PHELPS JOHN W AND DEBORAH J PHELPS<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$30,000.00<br>$30,000.00 |
| Claim Number: 4729<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>PHOENIX PASSIVE COMPONENTS<br>508 TWILIGHT TRL STE 204<br>RICHARDSON, TX 75080-8101 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$11,133.32<br>$11,133.32 | Claim Number: 3302<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$11,133.32<br><br><br><br>$11,133.32 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 637<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:<br>PHOENIX PUMPS INC<br>8935 GATEWAY BLVD S STE A2<br>EL PASO, TX 79904 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$178.54<br>$178.54 | Claim Number: 3130<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>PHOENIX PUMPS INC<br>3552 E CORONA<br>PHOENIX, AR 85040 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$178.54<br>$178.54 |
| Claim Number: 9165<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>PILAND BRENDA<br>WARREN & SIMPSON P C<br>105 NORTH SIDE SQUARE<br>HUNTSVILLE, AL 35801 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$427,640.11<br>$427,640.11 | Claim Number: 9578<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>PILAND BRENDA<br>WARREN & SIMPSON PC<br>105 NORTH SIDE SQ<br>HUNTSVILLE, AL 35801 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$427,640.11<br>$427,640.11 |
| Claim Number: 1146<br>Date Filed: 12/13/2005<br>Creditor's Name and Address:<br>PILLAR INDUCTION CO LLC<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$13,324.11<br>$13,324.11 | Claim Number: 6665<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>PILLAR INDUCTION COMPANY LLC<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$17,131.40<br>$17,131.40 |
| Claim Number: 1045<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br>PILLAR INDUCTION CO LLC<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$13,324.11<br>$13,324.11 | Claim Number: 6665<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>PILLAR INDUCTION COMPANY LLC<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$17,131.40<br>$17,131.40 |
| Claim Number: 1046<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br>PILLAR INDUCTION CO LLC<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,635.58<br>$4,635.58 | Claim Number: 6665<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>PILLAR INDUCTION COMPANY LLC<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$17,131.40<br>$17,131.40 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6392 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10248 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | $10,389.02 | Creditor's Name and Address: | Secured: | $8,075.92 |
| PIMA COUNTY TREASURER PIMA COUNTY | Priority: | | PIMA COUNTY TREASURER PIMA COUNTY | Priority: | |
| ASSESSOR PIMA COUNTY ARIZONA | Administrative: | | ASSESSOR PIMA COUNTY ARIZONA | Administrative: | |
| 32 N STONE AVE STE 2100 | Unsecured: | | 32 N STONE AVE STE 2100 | Unsecured: | |
| TUCSON, AZ 85701 | Total: | $10,389.02 | TUCSON, AZ 85701 | Total: | $8,075.92 |
| Claim Number: 12256 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12436 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PINTER DOOR SALES INC | Priority: | | PINTER DOOR SALES INC | Priority: | |
| PO BOX 216 | Administrative: | | PO BOX 216 | Administrative: | |
| MONMOUTH JUNCTION, NJ 08852 | Unsecured: | $3,280.30 | MONMOUTH JUNCTION, NJ 08852 | Unsecured: | $3,280.30 |
| | Total: | $3,280.30 | | Total: | $3,280.30 |
| Claim Number: 12171 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12437 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PLAINFIELD STAMPING TEXAS INC | Priority: | | PLAINFIELD STAMPING TEXAS INC | Priority: | |
| PO BOX 265 | Administrative: | | PO BOX 265 | Administrative: | |
| PLAINFIELD, IL 60544 | Unsecured: | $7,092.91 | PLAINFIELD, IL 60544 | Unsecured: | $7,092.91 |
| | Total: | $7,092.91 | | Total: | $7,092.91 |
| Claim Number: 12175 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12440 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PLAINFIELD STAMPING TEXAS INC | Administrative: | | PLAINFIELD STAMPING TEXAS INC | Administrative: | |
| PO BOX 265 | Unsecured: | $24,423.64 | PO BOX 265 | Unsecured: | $24,423.64 |
| PLAINFIELD, IL 60544 | Total: | $24,423.64 | PLAINFIELD, IL 60544 | Total: | $24,423.64 |
| Claim Number: 12173 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12441 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PLAINFIELD TOOL & ENGINEERING | Administrative: | | PLAINFIELD TOOL & ENGINEERING | Administrative: | |
| PLAINFIELD STAMPING ILLINOIS | Unsecured: | $48,770.59 | PLAINFIELD STAMPING ILLINOIS | Unsecured: | $48,770.59 |
| 24035 RIVERWALK CT | Total: | $48,770.59 | 24035 RIVERWALK CT | Total: | $48,770.59 |
| PLAINFIELD, IL 60544-8145 | | | PLAINFIELD, IL 60544-8145 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7967<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$50,895.80<br><br><br><br>$50,895.80 | Claim Number: 7706<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br>HENNESSEY CAPITAL SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1362 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$50,895.80<br><br><br><br>$50,895.80 |
| Claim Number: 7964<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$50,895.80<br><br><br><br>$50,895.80 | Claim Number: 7706<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br>HENNESSEY CAPITAL SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1362 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$50,895.80<br><br><br><br>$50,895.80 |
| Claim Number: 14225<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE, MI 48427 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$32,966.50<br>$32,966.50 | Claim Number: 15215<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE, MI 48427 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$32,966.50<br>$32,966.50 |
| Claim Number: 633<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:<br>POPPELMANN KUNSTSTOFF TECHNIK GMBH<br>& CO KG<br>BAKUMER STR 73<br>LOHNE, D-49393<br>GERMANY | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$0.00<br><br><br><br>$0.00 | Claim Number: 2446<br>Date Filed: 03/20/2006<br>Creditor's Name and Address:<br>POPPELMANN KUNSTSTOFF TECHNIK GMBH &<br>CO KG<br>BAKUMER STR 73<br>LOHNE, D-49393<br>GERMANY | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$0.00<br><br><br><br>$4,649.46<br>$4,649.46 |
| Claim Number: 2554<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br>POWER MATION DIVISION<br>1310 ENERGY LN<br>ST PAUL, MN 55108 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$7,225.70<br>$7,225.70 | Claim Number: 6614<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>POWER MATION DIV INC<br>PO BOX 8198<br>ST PAUL, MN 55108-0198 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$7,225.70<br>$7,225.70 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    308<br>Date Filed:    11/03/2005<br>Creditor's Name and Address:<br>PRECISION DIE & STAMPING INC<br>1704 W 10TH ST<br>TEMPE, AZ 85281 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $430,748.18<br>Total:    $430,748.18 | Claim Number:    14138<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF PRECISION<br>DIE & STAMPING INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $430,748.18<br>Total:    $430,748.18 |
| Claim Number:    2315<br>Date Filed:    12/06/2005<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT & LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $61,067.62<br>Total:    $61,067.62 | Claim Number:    2462<br>Date Filed:    03/31/2006<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $103,014.55<br>Total:    $103,014.55 |
| Claim Number:    1083<br>Date Filed:    12/06/2005<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $61,067.62<br>Total:    $61,067.62 | Claim Number:    2462<br>Date Filed:    03/31/2006<br>Creditor's Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $103,014.55<br>Total:    $103,014.55 |
| Claim Number:    4367<br>Date Filed:    05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC<br>1545 MOUNT READ BLVD<br>ROCHESTER, NY 14606 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $7,732.30<br>Total:    $7,732.30 | Claim Number:    4366<br>Date Filed:    05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $7,732.30<br>Total:    $7,732.30 |
| Claim Number:    4445<br>Date Filed:    05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $4,617.00<br>Total:    $4,617.00 | Claim Number:    4366<br>Date Filed:    05/02/2006<br>Creditor's Name and Address:<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $7,732.30<br>Total:    $7,732.30 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1322 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1335 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PROCESS DEVELOPMENT CORP CANADA | Administrative: | MADISON NICHE OPPORTUNITIES LLC | Administrative: |
| 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 | 6310 LAMAR AVE STE 120 | Unsecured: $39,947.29 |
| LIVONIA, MI 48150 | | OVERLAND PARK, KS 66202 | |
| | Total: $39,947.29 | | Total: $39,947.29 |

| | | | |
|---|---|---|---|
| Claim Number: 435 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14941 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PROCESS MACHINERY INC | Administrative: | PROCESS MACHINERY INC | Administrative: |
| PO BOX 3076 | Unsecured: $11,973.57 | PO BOX 3076 | Unsecured: $10,727.15 |
| DECATUR, AL 35602 | | 1316 STATE DOCKS RD | |
| | Total: $11,973.57 | DECATUR, AL 35601 | Total: $10,727.15 |

| | | | |
|---|---|---|---|
| Claim Number: 1517 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/10/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PRODUCTION TUBE CUTTING INC | Administrative: | PRODUCTION TUBE CUTTING INC | Administrative: |
| 1100 S SMITHVILLE RD | Unsecured: $21,913.65 | 1100 S SMITHVILLE RD | Unsecured: $13,696.66 |
| DAYTON, OH 45403-3423 | | DAYTON, OH 45403-3423 | |
| | Total: $21,913.65 | | Total: $13,696.66 |

| | | | |
|---|---|---|---|
| Claim Number: 5597 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PROGRESS FOR INDUSTRY INC | Administrative: | PROGRESS FOR INDUSTRY INC | Administrative: |
| 201 GRANT ST | Unsecured: $2,575.00 | 201 GRANT ST | Unsecured: $2,575.00 |
| SAEGERTOWN, PA 16433 | | SAEGERTOWN, PA 16433 | |
| | Total: $2,575.00 | | Total: $2,575.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12047 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PROUD DOUGLAS | Administrative: | PROUD DOUGLAS AND ESTHER | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | L GEORGE W R SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 | STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    1409 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    14692 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    12/30/2005 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| PVI INDUSTRIAL WASHING SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $75,027.43 | INDUSTRIAL WASHING ASSIGNOR | Unsecured: | $75,027.43 |
| 2699 WHITE RD STE 255 | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: | $75,027.43 | IRVINE, CA 92614 | Total: | $75,027.43 |
| Claim Number:    6666 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    6667 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    05/23/2006 | Secured: | | Date Filed:    05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| QUALITY METALCRAFT INC | Administrative: | | QUALITY METALCRAFT INC | Administrative: | |
| 33355 GLENDALE | Unsecured: | $62,391.00 | 33355 GLENDALE | Unsecured: | $62,391.00 |
| LIVONIA, MI 48150 | | | LIVONIA, MI 48150 | | |
| | Total: | $62,391.00 | | Total: | $62,391.00 |
| Claim Number:    15232 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    15230 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| QUALITY SYNTHETIC RUBBER INC | Administrative: | | QUALITY SYNTHETIC RUBBER INC | Administrative: | |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | Unsecured: | $826,312.04 | BUCKINGHAM DOOLITTLE & BURROUGHS LL | Unsecured: | $826,312.04 |
| PO BOX 1500 | | | PO BOX 1500 | | |
| AKRON, OH 44309-1500 | Total: | $826,312.04 | AKRON, OH 44309-1500 | Total: | $826,312.04 |
| Claim Number:    1559 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    1935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    01/17/2006 | Secured: | | Date Filed:    02/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| QUASAR INDUSTRIES INC | Unsecured: | $528,714.82 | 411 W PUTNAM AVE STE 225 | Unsecured: | $528,714.82 |
| 1911 NORTHFIELD DR | | | GREENWICH, CT 06830 | | |
| ROCHESTER HILLS, MI 48309 | Total: | $528,714.82 | | Total: | $528,714.82 |
| Claim Number:    1169 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    14177 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    12/15/2005 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| QUINN EMANUEL URQUHART OLIVER & | Administrative: | | QUINN EMANUEL URQUHART OLIVER & | Administrative: | |
| HEDGES LLP | Unsecured: | $63,766.39 | HEDGES LLP | Unsecured: | $63,564.33 |
| 865 S FIGUEROA ST 10TH FL | | | 865 S FIGUEROA ST 10TH FL | | |
| LOS ANGELES, CA 90017 | Total: | $63,766.39 | LOS ANGELES, CA 90017 | Total: | $63,564.33 |

Page 271 of 409

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 8443 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9285 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| RAKESTRAW KRAIG | Priority | | RAKESTRAW KRAIG | Priority | |
| 2458 LYNN AVE | Administrative: | | 2458 LYNN AVE | Administrative: | |
| DAYTON, OH 45406 | Unsecured: | $152,458.00 | DAYTON, OH 45406 | Unsecured: | $152,458.00 |
| | Total: | $152,458.00 | | Total: | $152,458.00 |
| Claim Number: 15619 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15620 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| RAPID SOLUTIONS INC | Priority | | RAPID SOLUTIONS INC | Priority | |
| 1186 COMBERMERE DR | Administrative: | | 1186 COMBERMERE DR | Administrative: | |
| TROY, MI 48083 | Unsecured: | $1,880.00 | TROY, MI 48083 | Unsecured: | $1,880.00 |
| | Total: | $1,880.00 | | Total: | $1,880.00 |
| Claim Number: 9472 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9958 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| RASSELSTEIN HOESCH GMBH | Priority | | RASSELSTEIN GMBH | Priority | |
| KOBLENZER STRASSE 141 | Administrative: | | KOBLENZER STR 141 | Administrative: | |
| 56626 ANDERNACHGERMANY | Unsecured: | $152,461.57 | ANDERNACH, 56626 | Unsecured: | $152,461.57 |
| | Total: | $152,461.57 | GERMANY | Total: | $152,461.57 |
| Claim Number: 143 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | | | Date Filed: 06/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| RATH INCORPORATED | Priority | | AMROC INVESTMENTS LLC | Priority | |
| 501 SILVERSIDE RD STE 131 | Administrative: | | 535 MADISON AVE 15TH FL | Administrative: | |
| WILMINGTON, DE 19809 | Unsecured: | $5,436.35 | NEW YORK, NY 10022 | Unsecured: | $12,195.11 |
| | Total: | $5,436.35 | | Total: | $12,195.11 |
| Claim Number: 3950 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 06/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| RATH INCORPORATED | Priority | | AMROC INVESTMENTS LLC | Priority | |
| 501 SILVERSIDE RD STE 131 | Administrative: | | 535 MADISON AVE 15TH FL | Administrative: | |
| WILMINGTON, DE 19809 | Unsecured: | $12,195.11 | NEW YORK, NY 10022 | Unsecured: | $12,195.11 |
| | Total: | $12,195.11 | | Total: | $12,195.11 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11569<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RCA<br>2005 W HAMLIN RD<br>STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,969.97<br>$1.00<br><br>$1.00<br>$6,971.97 | Claim Number: 11572<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,969.97<br>$1.00<br><br>$1.00<br>$6,971.97 |
| Claim Number: 11028<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,605,444.08<br>$1,605,444.08 | Claim Number: 11026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,605,444.08<br>$1,605,444.08 |
| Claim Number: 11042<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $744,823.79<br><br><br><br>$744,823.79 | Claim Number: 11027<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $744,823.79<br><br><br><br>$744,823.79 |
| Claim Number: 248<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>RECTICEL NORTH AMERICA INC<br>FINANCE & ACCOUNTING MANAGER<br>5600 BOW POINTE DR<br>CLARKSTON, MI 48346 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,350,267.87<br>$2,350,267.87 | Claim Number: 11026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,605,444.08<br>$1,605,444.08 |
| Claim Number: 9988<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $223,420.11<br>$154,629.40<br><br>$690,792.88<br>$1,068,842.39 | Claim Number: 10004<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $223,420.11<br>$154,629.40<br><br>$690,792.88<br>$1,068,842.39 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    312<br>Date Filed:    11/03/2005<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $42,539.15<br>Total:   $42,539.15 | Claim Number:    9025<br>Date Filed:    07/05/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $38,277.25<br>Total:   $38,277.25 |
| Claim Number:    10003<br>Date Filed:    07/20/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:   $223,420.11<br>Priority:   $154,629.40<br>Administrative:<br>Unsecured:   $690,792.88<br>Total:   $1,068,842.39 | Claim Number:    10004<br>Date Filed:    07/20/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:   $223,420.11<br>Priority:   $154,629.40<br>Administrative:<br>Unsecured:   $690,792.88<br>Total:   $1,068,842.39 |
| Claim Number:    11571<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:   $6,969.97<br>Priority:   $1.00<br>Administrative:<br>Unsecured:   $1.00<br>Total:   $6,971.97 | Claim Number:    11572<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:   $6,969.97<br>Priority:   $1.00<br>Administrative:<br>Unsecured:   $1.00<br>Total:   $6,971.97 |
| Claim Number:    11570<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:   $6,969.97<br>Priority:   $1.00<br>Administrative:<br>Unsecured:   $1.00<br>Total:   $6,971.97 | Claim Number:    11572<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:   $6,969.97<br>Priority:   $1.00<br>Administrative:<br>Unsecured:   $1.00<br>Total:   $6,971.97 |
| Claim Number:    605<br>Date Filed:    11/16/2005<br>Creditor's Name and Address:<br><br>REUM CORPORATION<br>THIEDMANN & EDLER<br>222 S RIVERSIDE PLZ STE 1410<br>CHICAGO, IL 60606 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $175,204.95<br>Total:   $175,204.95 | Claim Number:    8583<br>Date Filed:    06/26/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $175,204.95<br>Total:   $175,204.95 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  4840 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:  15465 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/05/2006 | | | Date Filed:  07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | Administrative: | | LIQUIDITY SOLUTIONS INC DBA REVENUE | Administrative: | |
| INNOVATIVE DUTCH ELECTRO | Unsecured: | $24,285.14 | MANAGEMENT AS ASSIGNEE OF INNOVATIVE | Unsecured: | $24,285.14 |
| 1 UNIVERSITY PLZ STE 312 | | | DUTCH ELECTRO | | |
| HACKENSACK, NJ 07601 | Total: | $24,285.14 | ONE UNIVERSITY PLAZA STE 312 | | |
| | | | HACKENSACK, NJ 07601 | Total: | $24,285.14 |
| Claim Number:  6183 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  6182 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/17/2006 | | | Date Filed:  05/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RILEY BARBARA | Administrative: | | RILEY BARBARA | Administrative: | |
| 836 EGGERT RD | Unsecured: | $0.00 | 836 EGGERT RD | Unsecured: | $0.00 |
| AMHERST, NY 14226 | Total: | $0.00 | AMHERST, NY 14226 | Total: | $0.00 |
| Claim Number:  47 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  8870 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed:  10/18/2005 | | | Date Filed:  06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $41,662.00 | BRILLCAST INC | Unsecured: | $41,662.00 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $41,662.00 | NEW YORK, NY 10024 | Total: | $41,662.00 |
| Claim Number:  313 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  8858 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  11/03/2005 | | | Date Filed:  06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $534.30 | VANEX FIRE SYSTEMS | Unsecured: | $12,982.30 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $534.30 | NEW YORK, NY 10024 | Total: | $12,982.30 |
| Claim Number:  529 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  8865 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  11/14/2005 | | | Date Filed:  06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $2,026.50 | STANDARD SCALE & SUPPLY CO | Unsecured: | $2,026.50 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $2,026.50 | NEW YORK, NY 10024 | Total: | $2,026.50 |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 398<br>Date Filed: 11/07/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$6,000.00<br>$6,000.00 | Claim Number: 8872<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR RDP<br>CORPORATION<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$6,000.00<br>$6,000.00 |
| Claim Number: 180<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,954.90<br>$3,954.90 | Claim Number: 8873<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>SCOTT ELECTRONICS INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$3,954.90<br>$3,954.90 |
| Claim Number: 639<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,608.66<br>$3,608.66 | Claim Number: 8859<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>TRIENDA A WILBERT COMPANY<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,608.66<br>$3,608.66 |
| Claim Number: 2161<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$2,791.51<br>$2,791.51 | Claim Number: 8864<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>ARNOLD ENGINEERING PASTIFORM<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$2,791.95<br>$2,791.95 |
| Claim Number: 370<br>Date Filed: 11/07/2005<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$612.50<br>$612.50 | Claim Number: 8871<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>THERMAL INNOVATIONS CORPORATION<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$612.50<br>$612.50 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 990 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/05/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $1,458.64 | FORCE CONTROL INDUSTRIES INC | Unsecured: $1,458.64 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STA | |
| NEW YORK, NY 10024-0540 | Total: $1,458.64 | NEW YORK, NY 10024 | Total: $1,458.64 |

| Claim Number: 315 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/03/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $11,100.00 | VANEX FIRE SYSTEMS | Unsecured: $12,982.30 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $11,100.00 | NEW YORK, NY 10024 | Total: $12,982.30 |

| Claim Number: 314 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/03/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $1,348.00 | VANEX FIRE SYSTEMS | Unsecured: $12,982.30 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $1,348.00 | NEW YORK, NY 10024 | Total: $12,982.30 |

| Claim Number: 4044 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8863 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/22/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| LAUREN MANUFACTURING | Unsecured: $25,198.10 | LAUREN MANUFACTURING | Unsecured: $25,198.10 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $25,198.10 | NEW YORK, NY 10024 | Total: $25,198.10 |

| Claim Number: 2251 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8866 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/10/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| METPROTECH | Unsecured: $166,503.06 | METPROTECH | Unsecured: $166,503.06 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $166,503.06 | NEW YORK, NY 10024 | Total: $166,503.06 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| **Claim to be Expunged** | | | **Surviving Claim** | | |
|---|---|---|---|---|---|
| Claim Number: 2245 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8862 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS GROUP | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS GROUP | Administrative: | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: | $724,499.86 | PO BOX 626 PLANETARIUM STATION | Unsecured: | $724,499.86 |
| NEW YORK, NY 10024 | Total: | $724,499.86 | NEW YORK, NY 10024 | Total: | $724,499.86 |
| Claim Number: 8077 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: | $180,980.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: | $505,106.24 |
| NEW YORK, NY 10024 | Total: | $180,980.00 | NEW YORK, NY 10024 | Total: | $505,106.24 |
| Claim Number: 8365 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: | $180,980.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: | $505,106.24 |
| NEW YORK, NY 10024 | Total: | $180,980.00 | NEW YORK, NY 10024 | Total: | $505,106.24 |
| Claim Number: 8767 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/29/2006 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: | $68,063.99 | PO BOX 626 PLANETARIUM STATION | Unsecured: | $505,106.24 |
| NEW YORK, NY 10024 | Total: | $68,063.99 | NEW YORK, NY 10024 | Total: | $505,106.24 |
| Claim Number: 1510 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8861 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PROSPECT MOLD INC | Administrative: | | RIVERSIDE CLAIM LLC AS ASSIGNEE FOR PROSPECT MOLD INC | Administrative: | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: | $33,750.00 | PO BOX 626 PLANETARIUM STA | Unsecured: | $33,750.00 |
| NEW YORK, NY 10024 | Total: | $33,750.00 | NEW YORK, NY 10024 | Total: | $33,750.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1445<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>WHYCO FINISHING TECHNOLOGIES LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$101,655.48<br>$101,655.48 | Claim Number: 8874<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>WHYCO FINISHING TECHNOLOGIES LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$101,655.48<br>$101,655.48 |
| Claim Number: 1785<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$2,000,000.00<br><br><br>$2,000,000.00 | Claim Number: 6668<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br>$2,000,000.00<br><br><br>$2,000,000.00 |
| Claim Number: 1786<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$1,700,000.00<br><br><br>$1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$11,750,000.00<br><br><br>$11,750,000.00 |
| Claim Number: 1613<br>Date Filed: 01/19/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$1,700,000.00<br><br><br>$1,700,000.00 | Claim Number: 2539<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$11,750,000.00<br><br><br>$11,750,000.00 |
| Claim Number: 2231<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$2,000,000.00<br><br><br>$2,000,000.00 | Claim Number: 6668<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br>$2,000,000.00<br><br><br>$2,000,000.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2183<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $2,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $2,000,000.00 | Claim Number: 6668<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $2,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $2,000,000.00 |
| Claim Number: 1612<br>Date Filed: 01/19/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $2,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $2,000,000.00 | Claim Number: 6668<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $2,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $2,000,000.00 |
| Claim Number: 2237<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br><br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 838<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 1318<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 838<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 14261<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $27,814.26<br>Priority:<br>Administrative:<br>Unsecured: $140,192.13<br>Total: $168,006.39 | Claim Number: 14262<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $27,814.26<br>Priority:<br>Administrative:<br>Unsecured: $140,192.13<br>Total: $168,006.39 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14266 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14265 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $4,266.38 | Creditor's Name and Address: | Secured: | $4,266.38 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC CLEVELAND DIVISION | Administrative: | | ROBIN INDUSTRIES INC CLEVELAND DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $38,886.00 | ROBIN INDUSTRIES INC | Unsecured: | $38,886.00 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $43,152.38 | CLEVELAND, OH 44102 | Total: | $43,152.38 |
| Claim Number: 14263 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14264 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $20,668.09 | Creditor's Name and Address: | Secured: | $20,668.09 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Administrative: | | ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 | ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $273,074.52 | CLEVELAND, OH 44102 | Total: | $273,074.52 |
| Claim Number: 14272 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14271 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $81,341.20 | Creditor's Name and Address: | Secured: | $81,341.20 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Administrative: | | ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 | ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $863,539.71 | CLEVELAND, OH 44102 | Total: | $863,539.71 |
| Claim Number: 14273 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14274 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $58,220.01 | Creditor's Name and Address: | Secured: | $58,220.01 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | Administrative: | | ROBIN INDUSTRIES INC HOLMCO DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $628,369.87 | ROBIN INDUSTRIES INC | Unsecured: | $628,369.87 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $686,589.88 | CLEVELAND, OH 44102 | Total: | $686,589.88 |
| Claim Number: 14268 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14267 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Administrative: | | ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 | ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $113,416.75 | CLEVELAND, OH 44102 | Total: | $113,416.75 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14269<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ROBIN MEXICANA S DE RC DE CV<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $47,982.69<br>Priority:<br>Administrative:<br>Unsecured: $796,850.71<br>Total: $844,833.40 | Claim Number: 14270<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ROBIN MEXICANA S DE RL DE CV<br>C O ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $47,982.69<br>Priority:<br>Administrative:<br>Unsecured: $796,850.71<br>Total: $844,833.40 |
| Claim Number: 826<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br><br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,495,516.58<br>Total: $1,495,516.58 | Claim Number: 2482<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON HARVEY BRANZBURG<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102-5003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,495,516.58<br>Total: $1,495,516.58 |
| Claim Number: 2481<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON HARVEY BRANZBURG<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102-5003 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,495,516.58<br>Total: $1,495,516.58 | Claim Number: 2482<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON HARVEY BRANZBURG<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102-5003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,495,516.58<br>Total: $1,495,516.58 |
| Claim Number: 137<br>Date Filed: 10/27/2005<br>Creditor's Name and Address:<br><br>ROSE SYSTEMS CORPORATION<br>1112 MONTANA<br>EL PASO, TX 79902 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $126,952.71<br>Total: $126,952.71 | Claim Number: 10894<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ROSE SYSTEMS CORPORATION<br>11450 ROJAS D6<br>EL PASO, TX 79936 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,988.00<br>Total: $80,988.00 |
| Claim Number: 10274<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>ROSEMOUNT ANALYTICAL<br>CUSTOMER FINANCIAL SERVICES<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,360.50<br>Administrative:<br>Unsecured: $532.50<br>Total: $1,893.00 | Claim Number: 11102<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ROSEMOUNT ANALYTICAL<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,340.00<br>Administrative:<br>Unsecured: $532.50<br>Total: $1,872.50 |

Page 282 of 409

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11523 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11513 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11522 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI RECEIVABLES LLC (05-47459) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11488 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11525 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> ROTAFORM LLC <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11503<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11498<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11510<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11507<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11487<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11521<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11511<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11509<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11529<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11493<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |

In re Delphi Corporation, et al.                                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11494<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11512<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11496<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11490<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11502<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11515<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11518<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11492<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11528<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11497<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11499<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11506<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11514<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11517<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11508<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11489 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11495 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11491 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11520 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11501 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11516<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11505<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11526<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11524<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11504<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  11500<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number:  11519<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number:  8852<br>Date Filed:  06/30/2006<br>Creditor's Name and Address:<br><br>RUNKLE VIRGINIA<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,917,872.23<br>$1,917,872.23 | Claim Number:  9758<br>Date Filed:  07/18/2006<br>Creditor's Name and Address:<br><br>RUNKLE VIRGINIA<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,917,872.23<br>$1,917,872.23 |
| Claim Number:  15766<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>RUSSELL THOMAS<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$30,000.00<br>$30,000.00 | Claim Number:  12048<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>RUSSELL THOMAS AND NORMA<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$30,000.00<br>$30,000.00 |
| Claim Number:  4772<br>Date Filed:  05/04/2006<br>Creditor's Name and Address:<br><br>S & K AIR POWER TOOL & SUPPLY<br>S & K AIR POWER<br>5864 W 71ST ST<br>INDIANAPOLIS, IN 46278 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$878.50<br>$878.50 | Claim Number:  6423<br>Date Filed:  05/22/2006<br>Creditor's Name and Address:<br><br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON, IL 61938 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$878.50<br>$878.50 |
| Claim Number:  2034<br>Date Filed:  02/15/2006<br>Creditor's Name and Address:<br><br>S & Z TOOL & DIE CO INC<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$1,288,259.67<br><br><br><br>$1,288,259.67 | Claim Number:  2036<br>Date Filed:  02/15/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$1,288,259.67<br><br><br><br>$1,288,259.67 |

In re Delphi Corporation, et al.                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2035<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>S & Z TOOL & DIE CO INC<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI LLC (05-44615)<br><br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 | Claim Number: 2036<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 |
| Claim Number: 231<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>S A N STEEL FABRICATING LIMITED<br>2135 LAWRENCE AVE E<br>SCARBOROUGH ONTARIO, M1R 3A4<br>CANADA | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,416.08<br>Total: $48,416.08 | Claim Number: 7091<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,342.54<br>Total: $61,342.54 |
| Claim Number: 8509<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 8511<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 8512<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 599 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8510 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/16/2005 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SABIN METAL CORPORATION | Administrative: | | SABIN METAL CORPORATION | Administrative: | |
| C O KRONISH LIEB WEINER & HELLMAN | Unsecured: | $10,583.35 | 300 PANTIGO PL | Unsecured: | $10,583.35 |
| 1114 AVENUE OF THE AMERICAS | | | STE 102 | | |
| NEW YORK, NY 10036 | Total: | $10,583.35 | EAST HAMPTON, NY 11937 | Total: | $10,583.35 |
| Claim Number: 11262 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15030 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SAEGERTOWN MANUFACTURING CORP | Administrative: | | SAEGERTOWN MANUFACTURING CORP | Administrative: | |
| ONE CRAWFORD ST | Unsecured: | $31,425.99 | SAEGERTON MFG CORP | Unsecured: | $31,425.99 |
| PO BOX 828 | | | ONE CRAWFORD ST | | |
| SAEGERTOWN, PA 16433 | Total: | $31,425.99 | PO BOX 828 | | |
| | | | SAEGERTOWN, PA 16433 | Total: | $31,425.99 |
| Claim Number: 4693 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7285 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | Secured: | | Date Filed: 06/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SAFETYTECH PROTECTION SYSTEMS | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| 30 E 7TH ST | Unsecured: | $24,196.30 | ONE UNIVERSITY PLZ STE 312 | Unsecured: | $24,196.30 |
| LAPEL, IN 46051 | | | HACKENSACK, NJ 07601 | | |
| | Total: | $24,196.30 | | Total: | $24,196.30 |
| Claim Number: 62 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7849 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 10/20/2005 | Secured: | | Date Filed: 06/12/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SAGER PRECISION DIVISON OF AUTOCAM | Administrative: | | SAGER PRECISION TECHNOLOGIES INC | Administrative: | |
| 123 MOORE RD | Unsecured: | $10,082.50 | AUTOCAM CORPORATION | Unsecured: | $10,082.50 |
| WEYMOUTH, MA 02189 | | | 4436 BROADMOOR SE | | |
| | Total: | $10,082.50 | KENTWOOD, MI 49512 | Total: | $10,082.50 |
| Claim Number: 7848 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 7849 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 06/12/2006 | Secured: | | Date Filed: 06/12/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SAGER PRECISION TECHNOLOGIES INC | Administrative: | | SAGER PRECISION TECHNOLOGIES INC | Administrative: | |
| AUTOCAM CORPORATION | Unsecured: | $10,082.50 | AUTOCAM CORPORATION | Unsecured: | $10,082.50 |
| 4436 BROADMOOR SE | | | 4436 BROADMOOR SE | | |
| KENTWOOD, MI 49512 | Total: | $10,082.50 | KENTWOOD, MI 49512 | Total: | $10,082.50 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    5783<br>Date Filed:    05/12/2006<br>Creditor's Name and Address:<br>SAMLIP AMERICA<br>312 FRANK DIGGS DR<br>CLINTON, TN 37716 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,817.20<br>Total:    $51,817.20 | Claim Number:    7998<br>Date Filed:    06/14/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,817.20<br>Total:    $51,817.20 |
| Claim Number:    1065<br>Date Filed:    12/08/2005<br>Creditor's Name and Address:<br>SAN STEEL FABRICATING LIMITED<br>2135 LAWRENCE AVE E<br>SCARBOROUGH, ON M1R 3A4<br>CANADA | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $12,987.00<br>Total:    $12,987.00 | Claim Number:    7091<br>Date Filed:    05/30/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $61,342.54<br>Total:    $61,342.54 |
| Claim Number:    12616<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:    DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    12615<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $0.00<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 |
| Claim Number:    12619<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:    $0.00<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    12615<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $0.00<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 |
| Claim Number:    12622<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:    $0.00<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 | Claim Number:    12615<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:    $0.00<br>Priority:<br>Administrative:<br>Unsecured:    $0.00<br>Total:    $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12628<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br>$0.00<br><br>$0.00<br>$0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$0.00<br><br>$0.00<br>$0.00 |
| Claim Number: 12627<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>$0.00<br><br>$0.00<br>$0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$0.00<br><br>$0.00<br>$0.00 |
| Claim Number: 12621<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>$0.00<br><br>$0.00<br>$0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$0.00<br><br>$0.00<br>$0.00 |
| Claim Number: 12629<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>$0.00<br><br>$0.00<br>$0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$0.00<br><br>$0.00<br>$0.00 |
| Claim Number: 12624<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>$0.00<br><br>$0.00<br>$0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$0.00<br><br>$0.00<br>$0.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12631 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | Total: | $0.00 | TROY, AL 36081 | Total: | $0.00 |
| Claim Number: 12625 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | Total: | $0.00 | TROY, AL 36081 | Total: | $0.00 |
| Claim Number: 12617 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | Total: | $0.00 | TROY, AL 36081 | Total: | $0.00 |
| Claim Number: 12632 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | Total: | $0.00 | TROY, AL 36081 | Total: | $0.00 |
| Claim Number: 12618 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | Total: | $0.00 | TROY, AL 36081 | Total: | $0.00 |

**In re Delphi Corporation, et al.**                                                                **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12630 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/28/2006 | | THAILAND, INC (05-44586) | Date Filed: 07/28/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12626 | Debtor: | DELPHI SERVICES HOLDING | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/28/2006 | | CORPORATION (05-44633) | Date Filed: 07/28/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12623 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/28/2006 | | INTERNATIONAL, INC (05-44589) | Date Filed: 07/28/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12620 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/28/2006 | | SERVICES LLC (05-44632) | Date Filed: 07/28/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 10477 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11345 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SAX MARY | Administrative: | | MARY BETH SAX | Administrative: | |
| 470 WASHINGTON | Unsecured: | $0.00 | 470 WASHINGTON | Unsecured: | $0.00 |
| GROSSE POINTE, MI 48230 | Total: | $0.00 | GROSSE POINTE, MI 48230 | Total: | $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    3362<br>Date Filed:    05/30/2006<br>Creditor's Name and Address:<br><br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE, NY 14546-9751 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$19,907.21<br>$19,907.21 | Claim Number:    7059<br>Date Filed:    05/30/2006<br>Creditor's Name and Address:<br><br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE, NY 14546-9751 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$1,887.93<br><br>$18,019.28<br>$19,907.21 |
| Claim Number:    11553<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$51,548.00<br>$51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$51,548.00<br>$51,548.00 |
| Claim Number:    11564<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br><br><br>$51,548.00<br>$51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$51,548.00<br>$51,548.00 |
| Claim Number:    11562<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$51,548.00<br>$51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$51,548.00<br>$51,548.00 |
| Claim Number:    11551<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br><br><br>$51,548.00<br>$51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$51,548.00<br>$51,548.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    11554<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 |
| Claim Number:    11560<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 |
| Claim Number:    11548<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 |
| Claim Number:    11561<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 |
| Claim Number:    11549<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 | Claim Number:    11556<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $51,548.00<br>Total:    $51,548.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11546<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11565<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11552<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11559<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11555<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11563 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number:    11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |
| Claim Number:    11557 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number:    11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |
| Claim Number:    11550 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number:    11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |
| Claim Number:    11547 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number:    11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |
| Claim Number:    11558 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number:    11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14032 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15427 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SELECT INDUSTRIES CORPORATION | Administrative: | | SELECT INDUSTRIES CORPORATION | Administrative: | |
| TAFT STETTINIUS & HOLLISTER LLP | Unsecured: | $20,842.73 | TAFT STETTINIUS & HOLLISTER LLP | Unsecured: | $20,842.73 |
| 425 WALNUT ST STE 1800 | | | 425 WALNUT ST STE 1800 | | |
| CINCINNATI, OH 45202 | Total: | $20,842.73 | CINCINNATI, OH 45202 | Total: | $20,842.73 |
| Claim Number: 8284 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14139 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/20/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SERIGRAPH INC | Administrative: | | SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH | Administrative: | |
| 3801 E DECORAH RD | Unsecured: | $1,206,143.24 | INC | Unsecured: | $1,206,143.24 |
| WEST BEND, WI 53095 | | | TWO GREENWICH PLZ 1ST FL | | |
| | Total: | $1,206,143.24 | GREENWICH, CT 06830 | Total: | $1,206,143.24 |
| Claim Number: 14049 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14139 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SERIGRAPH INC | Administrative: | | SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH | Administrative: | |
| 3801 E DECORAH RD | Unsecured: | $1,206,143.24 | INC | Unsecured: | $1,206,143.24 |
| WEST BEND, WI 53095 | | | TWO GREENWICH PLZ 1ST FL | | |
| | Total: | $1,206,143.24 | GREENWICH, CT 06830 | Total: | $1,206,143.24 |
| Claim Number: 466 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/09/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $18,100.00 | | Priority | |
| SG CONSTRUCTION SERVICES | Administrative: | | LIQUIDITY SOLUTIONS INC DBA REVENUE | Administrative: | |
| 5906 FORD COURT | Unsecured: | | MANAGEMENT AS ASSIGNEE OF S G | Unsecured: | $20,679.25 |
| BRIGHTON, MI 48116 | | | CONSTRUCTION SERVICES EFT LLC | | |
| | Total: | $18,100.00 | ONE UNIVERSITY PLAZA SUITE 312 | | |
| | | | HACKENSACK, NJ 07601 | Total: | $20,679.25 |
| Claim Number: 2592 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | | | Date Filed: 06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SHAININ LLC | Administrative: | | SHAININ LLC | Administrative: | |
| PO BOX 220 | Unsecured: | $874,762.48 | 3115 T AVE | Unsecured: | $874,762.48 |
| ANACORTES, WA 98221 | | | PO BOX 2201 | | |
| | Total: | $874,762.48 | ANACORTES, WA 98221 | Total: | $874,762.48 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 981<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>SHARP ELECTRONICS CORPORATION<br>1 SHARP PLAZA<br>MAHWAH, NJ 07430-1163 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br>$1,747,022.20<br><br><br>$1,747,022.20 | Claim Number: 13974<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD AS<br>ASSIGNEE/TRANSFEREE OF SHARP<br>ELECTRONICS CORP<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>$1,659,326.20<br><br><br>$1,659,326.20 |
| Claim Number: 2570<br>Date Filed: 04/06/2006<br>Creditor's Name and Address:<br><br>SIEMENS VDO AUTOMOTIVE SAS<br>1 AVE PAUL OURLIAC<br>TOULOUSE, 31036<br>FRANCE | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$9,309,024.84<br><br>$9,309,024.84 | Claim Number: 2247<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004<br><br>SIEMENS VDO AUTOMOTIVE SAS<br>1 AVE PAUL OURLIAC<br>TOULOUSE, 31036<br>FRANCE | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$9,309,024.84<br><br>$9,309,024.84 |
| Claim Number: 375<br>Date Filed: 11/07/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$9,232.00<br><br>$9,232.00 | Claim Number: 14683<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>DIGALOG SYSTEMS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$9,232.00<br><br>$9,232.00 |
| Claim Number: 1209<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br>$4,089.00<br><br><br>$4,089.00 | Claim Number: 14685<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>CANADIAN MACHINERY MOVERS OF MI INC<br>ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$4,089.00<br><br>$4,089.00 |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 921 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1664 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/29/2005 | | Date Filed: 01/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: | SIERRA LIQUIDITY FUND | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| IRVINE, CA 92614 | Unsecured: $284,545.53 | IRVINE, CA 92614 | Unsecured: $226,945.46 |
| | Total: $284,545.53 | | Total: $226,945.46 |
| Claim Number: 86 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 118 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 10/25/2005 | |
| Creditor's Name and Address: | Secured: $94,000.00 | Creditor's Name and Address: | Secured: $94,000.00 |
| SIERRA LIQUIDITY FUND | Priority: | SIERRA LIQUIDITY FUND | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| IRVINE, CA 92614 | Unsecured: | IRVINE, CA 92614 | Unsecured: |
| | Total: $94,000.00 | | Total: $94,000.00 |
| Claim Number: 629 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/16/2005 | | Date Filed: 04/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: | BAND IT IDEX INC & SIERRA LIQUIDITY FUND | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| IRVINE, CA 92614 | Unsecured: $43,328.50 | IRVINE, CA 92614 | Unsecured: $41,061.10 |
| | Total: $43,328.50 | | Total: $41,061.10 |
| Claim Number: 1249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15979 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND REPRO PARTS INC | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE REPRO PARTS INC ASSIGNOR | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| IRVINE, CA 92614 | Unsecured: $17,241.97 | 2699 WHITE RD STE 255 | Unsecured: $17,241.97 |
| | Total: $17,241.97 | IRVINE, CA 92614 | Total: $17,241.97 |
| Claim Number: 1247 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15980 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND TOLEDO FLOOR RESURFACING | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE TOLEDO FLOOR RESURFACING INC ASSIGNOR | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| IRVINE, CA 92614 | Unsecured: $18,908.00 | 2699 WHITE RD STE 255 | Unsecured: $18,908.00 |
| | Total: $18,908.00 | IRVINE, CA 92614 | Total: $18,908.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    1240 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    14668 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    12/21/2005 | Secured: | | Date Filed:    07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SIERRA LIQUIDITY FUND VASSAR COATING INC | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE VASSAR COATINGS INC ASSIGNOR | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $23,398.08 | 2699 WHITE RD STE 255 | Unsecured: | $23,398.08 |
| IRVINE, CA 92614 | Total: | $23,398.08 | IRVINE, CA 92614 | Total: | $23,398.08 |
| Claim Number:    4643 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    4644 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    05/04/2006 | Secured: | | Date Filed:    05/04/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SILCO FIRE PROTECTION CO | Administrative: | | SILCO FIRE PROTECTION CO | Administrative: | |
| 10765 MEDALLION DR | Unsecured: | $6,272.00 | 10765 MEDALLION DR | Unsecured: | $6,272.00 |
| CINCINNATI, OH 45241 | Total: | $6,272.00 | CINCINNATI, OH 45241 | Total: | $6,272.00 |
| Claim Number:    1034 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    15978 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    12/06/2005 | Secured: | | Date Filed:    08/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY FUND | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $16,709.43 | SIERRA LIQUIDITY FUND | Unsecured: | $16,709.43 |
| IRVINE, CA 92614 | Total: | $16,709.43 | 2699 WHITE RD STE 255 IRVINE, CA 92614 | Total: | $16,709.43 |
| Claim Number:    1185 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:    7998 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    12/19/2005 | Secured: | | Date Filed:    06/14/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SL TENNESSEE LLC FKA SAMLIP AMERICA INC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 203 N LASALLE ST STE 2500 | Unsecured: | $61,359.08 | 535 MADISON AVE 15TH FL | Unsecured: | $51,817.20 |
| CHICAGO, IL 60601 | Total: | $61,359.08 | NEW YORK, NY 10022 | Total: | $51,817.20 |
| Claim Number:    8851 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    9757 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    06/30/2006 | Secured: | | Date Filed:    07/18/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SLOAN KRISTIN | Administrative: | | SLOAN KRISTIN | Administrative: | |
| JACOB & WEINGARTEN P C | | | JACOB & WEINGARTEN P C | | |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured: | $132,646.19 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: | $132,646.19 |
| TROY, MI 48084 | Total: | $132,646.19 | TROY, MI 48084 | Total: | $132,646.19 |

Page 305 of 409

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 572 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5669 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 05/08/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | $36.47 |
| SMITH CO TRUSTEE | Administrative: | | SMITH COUNTY TRUSTEE | Administrative: | |
| 122 TURNER HIGH CIR STE 104 | Unsecured: | $44.16 | PO BOX 332 | Unsecured: | |
| CARTHAGE, TN 37030 | Total: | $44.16 | CARTHAGE, TN 37030 | Total: | $36.47 |
| Claim Number: 15767 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12049 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SMITH JAMES O | Administrative: | | SMITH JAMES O AND BETTY J | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | L GEORGE W R SIPES | Unsecured: | $30,000.00 |
| 156 E MARKET ST | Total: | $30,000.00 | 156 E MARKET ST | Total: | $30,000.00 |
| STE 600 | | | STE 600 | | |
| INDIANAPOLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |
| Claim Number: 12247 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12191 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOKYMAT AUTOMOTIVE GMBH | Administrative: | | SOKYMAT AUTOMOTIVE GMBH | Administrative: | |
| GEWERBEPARKSTRASSE 10 | Unsecured: | $142,476.15 | GEWERBEPARKSTRASSE 10 | Unsecured: | $142,476.15 |
| REICHSHOF WEHNRATH, DE 51580 | Total: | $142,476.15 | REICHSHOF WEHNRATH, DE 51580 | Total: | $142,476.15 |
| GERMANY | | | GERMANY | | |
| Claim Number: 1312 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14693 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOLAR SPRING & WIRE FORMS SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $16,500.00 | SOLAR SPRING & WIRE FORMS ASSIGNOR | Unsecured: | $16,500.00 |
| 2699 WHITE RD STE 255 | Total: | $16,500.00 | 2699 WHITE RD STE 255 | Total: | $16,500.00 |
| IRVINE, CA 92614 | | | IRVINE, CA 92614 | | |
| Claim Number: 4305 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6839 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOUND CITY INC D B A RELIANT | Administrative: | | SOUND CITY INC | Administrative: | |
| DISTRIBUTING | Unsecured: | $140.90 | 45 INDIAN LN E | Unsecured: | $140.90 |
| 45 INDIAN LN E | Total: | $140.90 | TOWACO, NJ 07082-1025 | Total: | $140.90 |
| TOWACO, NJ 07082-1025 | | | | | |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 891 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5324 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 11/28/2005 | | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SOUTHWEST LANDMARK INC | Priority: | | SOUTHWEST LANDMARK | Priority: |
| PO BOX 189 | Administrative: | | PO BOX 189 | Administrative: |
| XENIA, OH 45385 | Unsecured: $584.00 | | 415 BELLBROOK AVE | Unsecured: $584.00 |
| | Total: $584.00 | | XENIA, OH 45385-0189 | Total: $584.00 |

| Claim Number: 984 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6365 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|---|
| Date Filed: 12/05/2005 | | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SOUTHWEST PUMPS & FILTERS INC | Administrative: | | SOUTHWEST PUMPS & FILTERS INC | Administrative: |
| 2335 E CHESTNUT EXPWY STE A104 | Unsecured: $20,852.02 | | 2335 EAST CHESTNUT EXPRESSWAY | Unsecured: $20,852.02 |
| SPRINGFIELD, MO 65802 | Total: $20,852.02 | | STE A104 SPRINGFIELD, MO 65802 | Total: $20,852.02 |

| Claim Number: 6541 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 05/22/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $73,045.69 | | Creditor's Name and Address: | Secured: $73,045.69 |
| | Priority: | | SPCP GROUP LLC AS ASSIGNEE OF PARKER | Priority: |
| SPCP GROUP LLC | Administrative: | | HANNIFIN CORPORATION | Administrative: |
| 2 GREENWICH PLZ | Unsecured: $2,492,426.58 | | TWO GREENWICH PLZ 1ST FL | Unsecured: $2,492,426.58 |
| GREENWICH, CT 06830 | Total: $2,565,472.27 | | GREENWICH, CT 06830 | Total: $2,565,472.27 |
| | | | JPMORGAN CHASE BANK NA 270 PARK AVE 17TH FL NEW YORK, NY 10017 | |

| Claim Number: 692 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14132 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 11/21/2005 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SPCP GROUP LLC | Administrative: | | SPCP GROUP LLC AS ASSIGNEE OF PEC OF | Administrative: |
| 2 GREENWICH PLZ | Unsecured: $250,136.80 | | AMERICA CORP | Unsecured: $250,136.80 |
| GREENWICH, CT 06830 | Total: $250,136.80 | | TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | Total: $250,136.80 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:   741<br>Date Filed:   11/21/2005<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $338,650.56<br>Total:   $338,650.56 | Claim Number:   14143<br>Date Filed:   07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF SOLUTION<br>RECOVERY SERVICES INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $338,650.56<br>Total:   $338,650.56 |
| Claim Number:   6843<br>Date Filed:   05/25/2006<br>Creditor's Name and Address:<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,773,276.88<br>Total:   $2,773,276.88 | Claim Number:   6844<br>Date Filed:   05/25/2006<br>Creditor's Name and Address:<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,773,276.88<br>Total:   $2,773,276.88 |
| Claim Number:   7709<br>Date Filed:   06/09/2006<br>Creditor's Name and Address:<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:   $18,298.73<br>Administrative:<br>Unsecured:   $4,023,387.57<br>Total:   $4,041,686.30 | Claim Number:   9760<br>Date Filed:   07/18/2006<br>Creditor's Name and Address:<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:   $18,298.73<br>Administrative:<br>Unsecured:   $4,023,387.57<br>Total:   $4,041,686.30 |
| Claim Number:   7711<br>Date Filed:   06/09/2006<br>Creditor's Name and Address:<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:   $18,298.73<br>Administrative:<br>Unsecured:   $4,023,387.57<br>Total:   $4,041,686.30 | Claim Number:   9760<br>Date Filed:   07/18/2006<br>Creditor's Name and Address:<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:   $18,298.73<br>Administrative:<br>Unsecured:   $4,023,387.57<br>Total:   $4,041,686.30 |
| Claim Number:   1422<br>Date Filed:   01/03/2006<br>Creditor's Name and Address:<br><br>SPEED MOTOR EXPRESS OF WNY INC<br>1460 MILITARY RD<br>PO BOX 738<br>KENMORE, NY 14217-0738 | Debtor:   DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $88,316.34<br>Total:   $88,316.34 | Claim Number:   2317<br>Date Filed:   03/16/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR<br>EXPRESS OF WNY INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $88,316.34<br>Total:   $88,316.34 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:  5220 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  8578 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  11/17/2005 | | | Date Filed:  06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SPH CRANE & HOIST INC DBA MORRIS | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| MATERIAL HANDLING | Unsecured: | $6,008.98 | 535 MADISON AVE 15TH FL | Unsecured: | $6,008.98 |
| 315 W FOREST HILL AVE | | | NEW YORK, NY 10022 | | |
| OAK CREEK, WI 53154 | Total: | $6,008.98 | | Total: | $6,008.98 |
| Claim Number:  1261 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  1881 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  12/23/2005 | | | Date Filed:  02/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SPRINT COMMUNICATIONS COMPANY LP | Administrative: | | SPRINT COMMUNICATIONS COMPANY LP | Administrative: | |
| 6391 SPRINT PKWY | Unsecured: | $6,420.21 | 6391 SPRINT PKWY | Unsecured: | $5,408.44 |
| OVERLAND PARK, KS 66251-2900 | | | OVERLAND PARK, KS 66251-2900 | | |
| | Total: | $6,420.21 | | Total: | $5,408.44 |
| Claim Number:  7129 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  7146 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:  05/30/2006 | | | Date Filed:  05/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SPRONZ JACK | Administrative: | | SPRONZ JACK | Administrative: | |
| PO BOX 16121 | Unsecured: | $0.00 | 51 WIDGEDON LANDING | Unsecured: | $0.00 |
| ROCHESTER, NY 14616-0121 | | | HILTON, NY 14468 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number:  2732 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  15974 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  04/24/2006 | | | Date Filed:  08/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| STAFF FORCE INC & SIERRA LIQUIDITY FUND | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $5,317.38 | FORCE INC ASSIGNOR | Unsecured: | $5,317.38 |
| IRVINE, CA 92614 | | | 2699 WHITE RD STE 255 | | |
| | Total: | $5,317.38 | IRVINE, CA 92614 | Total: | $5,317.38 |
| Claim Number:  2620 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:  9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:  04/13/2006 | | | Date Filed:  07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $5,753,354.75 | | Priority: | $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF | Administrative: | |
| TREASURY | Unsecured: | | TREASURY | Unsecured: | |
| ASSISTANT ATTORNEY GENERAL | | | CADILLAC PL | | |
| CADILLAC PLACE | Total: | $5,753,354.75 | 3030 W GRAND BLVD STE 10 200 | Total: | $5,731,238.42 |
| 3030 W GRAND BLVD STE 10 200 | | | DETROIT, MI 48202 | | |
| DETROIT, MI 48202 | | | | | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2421<br>Date Filed: 03/27/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $145,551.50<br>Unsecured:<br>Total: $145,551.50 | | Claim Number: 4537<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $145,551.50<br>Unsecured:<br>Total: $145,551.50 | |
| Claim Number: 2414<br>Date Filed: 03/27/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,250,306.00<br>Total: $1,250,306.00 | | Claim Number: 5761<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,250,306.00<br>Total: $1,250,306.00 | |
| Claim Number: 2621<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $685,517.73<br>Unsecured:<br>Total: $685,517.73 | | Claim Number: 9273<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $585,989.54<br>Unsecured:<br>Total: $585,989.54 | |
| Claim Number: 2417<br>Date Filed: 03/27/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $7,061,266.16<br>Administrative:<br>Unsecured:<br>Total: $7,061,266.16 | | Claim Number: 9272<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PL<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,731,238.42<br>Administrative:<br>Unsecured:<br>Total: $5,731,238.42 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5764 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6354 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | | Date Filed: 05/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | |
| CADILLAC PL | Unsecured: | $671,677.27 | CADILLAC PL | Unsecured: | $666,927.27 |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $671,677.27 | DETROIT, MI 48202 | Total: | $666,927.27 |
| Claim Number: 5763 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,753,354.75 | | Priority | $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $5,753,354.75 | DETROIT, MI 48202 | Total: | $5,731,238.42 |
| Claim Number: 4535 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $7,061,266.16 | | Priority | $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $7,061,266.16 | DETROIT, MI 48202 | Total: | $5,731,238.42 |
| Claim Number: 6353 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,731,238.42 | | Priority | $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $5,731,238.42 | DETROIT, MI 48202 | Total: | $5,731,238.42 |
| Claim Number: 6352 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9273 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | $585,989.54 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: | $585,989.54 |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $585,989.54 | DETROIT, MI 48202 | Total: | $585,989.54 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4529 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9273 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF | Priority | | STATE OF MICHIGAN DEPARTMENT OF | Priority | |
| TREASURY | Administrative: | $685,517.73 | TREASURY | Administrative: | $585,989.54 |
| CADILLAC PL. | Unsecured: | | CADILLAC PL. | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $685,517.73 | DETROIT, MI 48202 | Total: | $585,989.54 |
| Claim Number: 905 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4952 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 05/05/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STERICYCLE INC | Priority | | STERICYCLE INC | Priority | |
| 13975 POLO TRAIL DR STE 201 | Administrative: | | 2333 WAUKEGAN RD STE 300 | Administrative: | |
| LAKE FOREST, IL 60045 | Unsecured: | $5,399.60 | BANNOCKBURN, IL 60015 | Unsecured: | $4,556.03 |
| | Total: | $5,399.60 | | Total: | $4,556.03 |
| Claim Number: 2581 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15423 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/07/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STMICROELECTRONICS INC FKA SGS | Priority | | SPECIAL SITUATIONS INVESTING GROUP INC | Priority | |
| THOMPSON MICROELECTRONICS | Administrative: | | C O GOLDMAN SACHS & CO | Administrative: | |
| THOMPSON & KNIGHT | Unsecured: | $7,723,369.91 | 30 HUDSON 17TH FL | Unsecured: | $6,153,413.36 |
| 333 CLAY ST STE 3300 | Total: | $7,723,369.91 | JERSEY CITY, NJ 07302 | Total: | $6,153,413.36 |
| HOUSTON, TX 77002 | | | | | |
| Claim Number: 6981 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 744 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | | Date Filed: 11/21/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STONE CONTAINER CORP | Priority | | SMURFIT STONE CONTAINER CORPORATION | Priority | |
| 102 W SUPERIOR | Administrative: | | PO BOX 2276 | Administrative: | |
| FORT WAYNE, IN 46802 | Unsecured: | $15,351.36 | ALTON, IL 62002 | Unsecured: | $15,351.36 |
| | Total: | $15,351.36 | | Total: | $15,351.36 |
| Claim Number: 1796 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2097 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | | Date Filed: 02/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STONEHILL INSTITUTIONAL PARTNERS LP | Priority | | NOVELLUS SYSTEMS INC | Priority | |
| 885 THIRD AVE 30TH FL | Administrative: | | 4000 N 1ST ST | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $182,582.98 | SAN JOSE, CA 95134 | Unsecured: | $154,620.81 |
| | Total: | $182,582.98 | | Total: | $154,620.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1792 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2097 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | | Date Filed: 02/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STONEHILL INSTITUTIONAL PARTNERS LP | Priority | | NOVELLUS SYSTEMS INC | Priority | |
| 885 THIRD AVE 30TH FL | Administrative: | | 4000 N 1ST ST | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $182,582.98 | SAN JOSE, CA 95134 | Unsecured: | $154,620.81 |
| | Total: | $182,582.98 | | Total: | $154,620.81 |
| Claim Number: 14056 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14193 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STRUCKMAN ROGER | Priority | $0.00 | STRUCKMAN ROGER | Priority | $2,340.72 |
| 4932 LONDON GROVEPORT RD | Administrative: | | 4932 LONDON GROVEPORT RD | Administrative: | |
| ORIENT, OH 43146 | Unsecured: | $2,340.72 | ORIENT, OH 43146 | Unsecured: | |
| | Total: | $2,340.72 | | Total: | $2,340.72 |
| Claim Number: 14039 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14193 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STRUCKMAN ROGER | Priority | $2,340.72 | STRUCKMAN ROGER | Priority | $2,340.72 |
| 4932 LONDON GROVEPORT RD | Administrative: | | 4932 LONDON GROVEPORT RD | Administrative: | |
| ORIENT, OH 43146 | Unsecured: | | ORIENT, OH 43146 | Unsecured: | |
| | Total: | $2,340.72 | | Total: | $2,340.72 |
| Claim Number: 1119 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10376 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STUEKEN LLC | Priority | | STUEKEN LLC | Priority | |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | | HAYNSWORTH SINKLER BOYD PA | Administrative: | |
| PO BOX 11889 | Unsecured: | $367,371.80 | PO BOX 11889 | Unsecured: | $261,128.30 |
| COLUMBIA, SC 29211 | Total: | $367,371.80 | COLUMBIA, SC 29211 | Total: | $261,128.30 |
| Claim Number: 10370 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10372 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | $77,000.00 | Date Filed: 07/24/2006 | Secured: | $77,000.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SUMIDA AMERICA INC | Administrative: | | SUMIDA AMERICA INC | Administrative: | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | Unsecured: | $2,613.00 | MASUDA FUNAI EIFERT & MITCHELL LTD | Unsecured: | $2,613.00 |
| 203 N LASALLE ST STE 2500 | | | 203 N LASALLE ST STE 2500 | | |
| CHICAGO, IL 60601 | Total: | $79,613.00 | CHICAGO, IL 60601 | Total: | $79,613.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6377 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6378 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | Secured: | | Date Filed: 05/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SUPERIOR LTD | Administrative: | | SUPERIOR LTD | Administrative: | |
| N3436 COUNTY HWY | Unsecured: | $0.00 | PO BOX 37 | Unsecured: | $61,552.00 |
| PESHTIGO, WI 54157 | Total: | $0.00 | PESHTIGO, WI 54157 | Total: | $61,552.00 |
| Claim Number: 12395 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12350 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SUPERIOR PLASTIC INC | Administrative: | | SUPERIOR PLASTIC INC | Administrative: | |
| 417 E 2ND ST | Unsecured: | $65,511.81 | 200 E BIG BEAVER RD | Unsecured: | $65,511.81 |
| ROCHESTER, MI 48307-2007 | Total: | $65,511.81 | SUITE 112 | Total: | $65,511.81 |
| | | | TROY, MI 48083 | | |
| Claim Number: 1424 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6429 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | Secured: | | Date Filed: 05/22/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SUR FORM CORPORATION | Administrative: | | SUR FORM CORPORATION | Administrative: | |
| 5206 GATEWAY CTR STE 200 | Unsecured: | $87,604.46 | 5206 GATEWAY CTR STE 200 | Unsecured: | $87,604.46 |
| FLINT, MI 48507 | Total: | $87,604.46 | FLINT, MI 48507 | Total: | $87,604.46 |
| Claim Number: 75 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6634 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/21/2005 | Secured: | | Date Filed: 05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $21,967.79 | Creditor's Name and Address: | Priority | |
| SWECOIN US INC | Administrative: | | SWECOIN US INC | Administrative: | |
| 1037 AQUIDNECK AVE | Unsecured: | | 1037 AQUIDNECK AVE | Unsecured: | $21,967.79 |
| MIDDLETOWN, RI 02842 | Total: | $21,967.79 | MIDDLETOWN, RI 02842 | Total: | $21,967.79 |
| Claim Number: 2029 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 2028 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | Secured: | $41,742.27 | Date Filed: 02/15/2006 | Secured: | $41,742.27 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SYZ ROLMEX S DE RL DE CV | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: | | ONE UNIVERSITY PLAZA | Unsecured: | |
| 3180 BEREA RD | | | STE 312 | | |
| CLEVELAND, OH 44111-1595 | Total: | $41,742.27 | HACKENSACK, NJ 07601 | Total: | $41,742.27 |

In re Delphi Corporation, et al.                                                                                              **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2030<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>SYZ ROLMEX S DE RL DE CV<br>ATTN DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$41,742.27<br><br><br><br>$41,742.27 | Claim Number: 2028<br>Date Filed: 02/15/2006<br>Creditor's Name and Address:<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$41,742.27<br><br><br><br>$41,742.27 |
| Claim Number: 56<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br><br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691 | Debtor:<br>Secured:<br><br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,672.18<br>$4,672.18 | Claim Number: 89<br>Date Filed: 10/24/2005<br>Creditor's Name and Address:<br><br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$4,672.18<br><br><br>$4,672.18 |
| Claim Number: 1320<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>TAX COLLECTOR SANTA ROSA COUNTY<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,674.95<br><br><br><br>$2,674.95 | Claim Number: 4208<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>SANTA ROSA COUNTY TAX COLLECTOR<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$2,257.22<br><br><br><br>$2,257.22 |
| Claim Number: 1131<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$11,419.80<br>$11,419.80 | Claim Number: 11966<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$5,491.20<br>$5,491.20 |
| Claim Number: 6953<br>Date Filed: 05/26/2006<br>Creditor's Name and Address:<br><br>TEAM GOLDEN LINK AMERICA CORP<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$352,134.51<br>$352,134.51 | Claim Number: 849<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br><br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1316 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$91,766.83<br>$91,766.83 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6954<br>Date Filed: 05/26/2006<br>Creditor's Name and Address:<br>TEAM PACIFIC CORPORATION DIVISION OF<br>GLAC<br>1799 OLD BAYSHORE HWY<br>STE 135<br>BURLINGAME, CA 94010-1306<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,134.51<br>Total: $352,134.51 | Claim Number: 850<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1316<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $84,709.66<br>Total: $84,709.66 |
| Claim Number: 14891<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TECH MOLDED PLASTICS<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |
| Claim Number: 14885<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |
| Claim Number: 2480<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>TECH RACK SYSTEMS<br>11615 FOREST CENTRAL DR<br>STE 118 BOX 7<br>DALLAS, TX 75243<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $249.00<br>Total: $249.00 | Claim Number: 3218<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TECHRACK SYSTEMS<br>11615 FOREST CENTRAL DR STE 118<br>DALLAS, TX 75243<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $249.00<br>Total: $249.00 |
| Claim Number: 14883<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TECH TOOL & MOLD INC<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    14889<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:    $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $205,971.42 | Claim Number:    14886<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:    $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $205,971.42 |
| Claim Number:    14884<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:    $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $205,971.42 | Claim Number:    14886<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:    $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $205,971.42 |
| Claim Number:    14890<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:    $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $205,971.42 | Claim Number:    14886<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:    $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $205,971.42 |
| Claim Number:    2155<br>Date Filed:    02/28/2006<br>Creditor's Name and Address:<br><br>TERADYNE INC<br>KARGER LAW OFFICES<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $31,389.00<br>Total:    $31,389.00 | Claim Number:    8997<br>Date Filed:    07/05/2006<br>Creditor's Name and Address:<br><br>TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | Debtor:    DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $20,382.00<br>Total:    $20,382.00 |
| Claim Number:    11675<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br>Secured:    $151,257.61<br>Priority:    $0.00<br>Administrative:<br>Unsecured:    $2,075,890.16<br>Total:    $2,227,147.77 | Claim Number:    11681<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:    $151,257.61<br>Priority:    $0.00<br>Administrative:<br>Unsecured:    $2,075,890.16<br>Total:    $2,227,147.77 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11678 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11666 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11695 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11684 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | | | Creditor's Name and Address: | | |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11680 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11674<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11665<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11692<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11677<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11661<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11703 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS | Claim Number:    11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed:    07/27/2006 | | INTERNATIONAL, INC (05-44589) | Date Filed:    07/27/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number:    11697 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC | Claim Number:    11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed:    07/27/2006 | | (05-44503) | Date Filed:    07/27/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number:    11671 | Debtor: | PACKARD HUGHES INTERCONNECT | Claim Number:    11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed:    07/27/2006 | | COMPANY (05-44626) | Date Filed:    07/27/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number:    11685 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number:    11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number:    11669 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK | Claim Number:    11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed:    07/27/2006 | | MANAGEMENT CORP (05-44570) | Date Filed:    07/27/2006 | | (05-44640) |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

In re Delphi Corporation, et al.

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

Second Omnibus Claims Objection

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11670 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11683 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11701 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11676 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11686 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

In re Delphi Corporation, et al.                                                                                              **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11700<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number: 11690<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS<br>(05-44624)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number: 11667<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number: 11668<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number: 11696<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11689<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number:    11681<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number:    11672<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number:    11681<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number:    11664<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number:    11681<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number:    11687<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | MOBILEARIA, INC. (05-47474)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number:    11681<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |
| Claim Number:    11693<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | Claim Number:    11681<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    11702 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number:    11681 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured:    $151,257.61 | Date Filed:    07/27/2006 | Secured:    $151,257.61 |
| Creditor's Name and Address: | Priority:    $0.00 | Creditor's Name and Address: | Priority:    $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total:    $2,227,147.77 | 590 MADISON AVE | Total:    $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| Claim Number:    11699 | Debtor:    ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number:    11681 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured:    $151,257.61 | Date Filed:    07/27/2006 | Secured:    $151,257.61 |
| Creditor's Name and Address: | Priority:    $0.00 | Creditor's Name and Address: | Priority:    $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total:    $2,227,147.77 | 590 MADISON AVE | Total:    $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| Claim Number:    11673 | Debtor:    DREAL INC (05-44627) | Claim Number:    11681 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured:    $151,257.61 | Date Filed:    07/27/2006 | Secured:    $151,257.61 |
| Creditor's Name and Address: | Priority:    $0.00 | Creditor's Name and Address: | Priority:    $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total:    $2,227,147.77 | 590 MADISON AVE | Total:    $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| Claim Number:    11663 | Debtor:    EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number:    11681 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured:    $151,257.61 | Date Filed:    07/27/2006 | Secured:    $151,257.61 |
| Creditor's Name and Address: | Priority:    $0.00 | Creditor's Name and Address: | Priority:    $0.00 |
| | Administrative: | | Administrative: |
| TESA AG | Unsecured:    $2,075,890.16 | TESA AG | Unsecured:    $2,075,890.16 |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total:    $2,227,147.77 | 590 MADISON AVE | Total:    $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| Claim Number:    11682 | Debtor:    DELPHI CHINA LLC (05-44577) | Claim Number:    11681 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | Date Filed:    07/27/2006 | |
| Creditor's Name and Address: | Secured:    $151,257.61 | Creditor's Name and Address: | Secured:    $151,257.61 |
| | Priority:    $0.00 | | Priority:    $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured:    $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total:    $2,227,147.77 | 590 MADISON AVE | Total:    $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11679 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 | LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11698 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 | LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 10012 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 | LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11694 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 | LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11691 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $151,257.61 | Date Filed: 07/27/2006 | Secured: | $151,257.61 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 | LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | Total: | $2,227,147.77 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number:    6399 | Debtor:    DELPHI CORPORATION (05-44481) | Claim Number:    6413 | Debtor:    DELPHI CORPORATION (05-44481) |
| Date Filed:    05/22/2006 | | Date Filed:    05/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEST & MEAUREMENT SYSTEMS INC | Administrative: | TEST & MEAUREMENT SYSTEMS INC | Administrative: |
| 750 14TH ST SW | Unsecured:    $2,032.00 | 750 14TH ST SW | Unsecured:    $2,032.00 |
| LOVELAND, CO 80537 | Total:    $2,032.00 | LOVELAND, CO 80537 | Total:    $2,032.00 |

| | | | |
|---|---|---|---|
| Claim Number:    15377 | Debtor:    DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number:    15378 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | Date Filed:    07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 |
| DALLAS, TX 75201-6659 | Total:    $996,729.62 | DALLAS, TX 75201-6659 | Total:    $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number:    15374 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number:    15378 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | Date Filed:    07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 |
| DALLAS, TX 75201-6659 | Total:    $996,729.62 | DALLAS, TX 75201-6659 | Total:    $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number:    15372 | Debtor:    DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number:    15378 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | Date Filed:    07/31/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| Creditor's Name and Address: | Priority: | | Priority: |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 |
| DALLAS, TX 75201-6659 | Total:    $996,729.62 | DALLAS, TX 75201-6659 | Total:    $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number:    15373 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number:    15378 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/31/2006 | | Date Filed:    07/31/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| Creditor's Name and Address: | Priority: | | Priority: |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured:    $996,729.62 |
| DALLAS, TX 75201-6659 | Total:    $996,729.62 | DALLAS, TX 75201-6659 | Total:    $996,729.62 |

In re Delphi Corporation, et al.                                                                              **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15375 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 |
| 500 N AKARD ST SUITE 3800 | | 500 N AKARD ST SUITE 3800 | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: 15376 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 |
| 500 N AKARD STREET SUITE 3800 | | 500 N AKARD ST SUITE 3800 | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

| | | | |
|---|---|---|---|
| Claim Number: 10769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14147 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FASTENING SYSTEMS INC | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| KLESTADT & WINTERS LLP | Unsecured: $5,430,121.66 | C O GOLDMAN SACHS & CO | Unsecured: $5,430,121.66 |
| 292 MADISON AVE 17TH FL | | 30 HUDSON 17TH FL | |
| NEW YORK, NY 10017-6314 | Total: $5,430,121.66 | JERSEY CITY, NJ 07302 | Total: $5,430,121.66 |

| | | | |
|---|---|---|---|
| Claim Number: 12945 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12937 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12954<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12946<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12944<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12943<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12967<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number:    12958<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 | Claim Number:    12935<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 |
| Claim Number:    12951<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 | Claim Number:    12935<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 |
| Claim Number:    12968<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 | Claim Number:    12935<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 |
| Claim Number:    12955<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 | Claim Number:    12935<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 |
| Claim Number:    12962<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 | Claim Number:    12935<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $288,679.23<br>Total:    $288,679.23 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12949 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12969 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12957 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12950 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12960 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12932<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12972<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12952<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12942<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12961<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12940 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12959 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12933 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12931 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12966 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12965 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12947 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12936 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12971 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12948 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,673.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,673.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12964 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12963 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12938<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | |
| Claim Number: 12934<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | |
| Claim Number: 12970<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | |
| Claim Number: 2699<br>Date Filed: 04/20/2006<br>Creditor's Name and Address:<br><br>THALER MACHINE COMPANY<br>257 HOPELAND ST<br>DAYTON, OH 45408 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $130,235.05<br>Total: $130,235.05 | | Claim Number: 6671<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>THALER MACHINE COMPANY<br>257 HOPELAND ST<br>DAYTON, OH 45408 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $130,235.05<br>Total: $130,235.05 | |
| Claim Number: 1666<br>Date Filed: 01/25/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,351.00<br>Total: $62,351.00 | | Claim Number: 2649<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,059.78<br>Total: $68,059.78 | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1665<br>Date Filed: 01/25/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$550,992.16<br>$550,992.16 | Claim Number: 2648<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$546,719.03<br>$546,719.03 |
| Claim Number: 11613<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>THE MATHWORKS INC<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$176,540.85<br>$176,540.85 | Claim Number: 11246<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>THE MATHWORKS INC<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$176,540.85<br>$176,540.85 |
| Claim Number: 10727<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 |
| Claim Number: 10628<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 |
| Claim Number: 10723<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10721 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: | |
| PO BOX 2601 | Unsecured: | $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | Total: | $1,384,396.89 | PO BOX 2601 TROY, MI 48007-2601 | Total: | $1,384,396.89 |
| Claim Number: 10725 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: | |
| PO BOX 2601 | Unsecured: | $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | Total: | $1,384,396.89 | PO BOX 2601 TROY, MI 48007-2601 | Total: | $1,384,396.89 |
| Claim Number: 10728 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: | |
| PO BOX 2601 | Unsecured: | $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | Total: | $1,384,396.89 | PO BOX 2601 TROY, MI 48007-2601 | Total: | $1,384,396.89 |
| Claim Number: 10701 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: | |
| PO BOX 2601 | Unsecured: | $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | Total: | $1,384,396.89 | PO BOX 2601 TROY, MI 48007-2601 | Total: | $1,384,396.89 |
| Claim Number: 10726 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: | |
| PO BOX 2601 | Unsecured: | $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | Total: | $1,384,396.89 | PO BOX 2601 TROY, MI 48007-2601 | Total: | $1,384,396.89 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10706<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10629<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10714<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10715<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10730<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10722<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 |
| Claim Number: 10729<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,384,396.89<br>$1,384,396.89 |
| Claim Number: 9949<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 9912<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 9967<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9965<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9930<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9909<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9931<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9915<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**In re Delphi Corporation, et al.**                                                      **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9948<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9929<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9908<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9914<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9966<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9944<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 9918<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 9937<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 9904<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION (05-44480)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |
| Claim Number: 9963<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$6,678,072.11<br>$6,678,072.11 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9913 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 9964 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 9911 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 9934 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 9919 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9905<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 |
| **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9920<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 |
| **Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9941<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 |
| **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9932<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 |
| **Debtor:** MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9942<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 |
| **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9921<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9923<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9945<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9907<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9906<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**In re Delphi Corporation, et al.**

<b>Second Omnibus Claims Objection</b>

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9947 | | Claim Number: 9940 | |
|---|---|---|---|
| Date Filed: 07/19/2006 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Date Filed: 07/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9922 | | Claim Number: 9940 | |
|---|---|---|---|
| Date Filed: 07/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Date Filed: 07/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9936 | | Claim Number: 9940 | |
|---|---|---|---|
| Date Filed: 07/19/2006 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Date Filed: 07/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9939 | | Claim Number: 9940 | |
|---|---|---|---|
| Date Filed: 07/19/2006 | Debtor: DELPHI CHINA LLC (05-44577) | Date Filed: 07/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9933 | | Claim Number: 9940 | |
|---|---|---|---|
| Date Filed: 07/19/2006 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Date Filed: 07/19/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9938 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority: | | THYSSEN KRUPP WAUPACA INC | Priority: | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9935 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority: | | THYSSEN KRUPP WAUPACA INC | Priority: | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9903 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| THYSSENKRUPP WAUPACA INC | Priority: | | THYSSEN KRUPP WAUPACA INC | Priority: | |
| BOX 68 9343 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 11730 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | | JPMORGAN CHASE BANK NA | Priority: | |
| GENERAL COUNSEL & COMPANY | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| SECRETARY | Unsecured: | $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11728 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | | JPMORGAN CHASE BANK NA | Priority: | |
| GENERAL COUNSEL & COMPANY | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| SECRETARY | Unsecured: | $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11726 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | | | |
| Claim Number:    11720 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | | | |
| Claim Number:    11717 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | | | |
| Claim Number:    11718 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | | | Date Filed:    07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD WARREN, MI 48089-2614 | | | | | |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11719<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number:    11743<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number:    11732<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number:    11743<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number:    11736<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number:    11743<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number:    11716<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number:    11743<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    11714 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| SECRETARY | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| TI AUTOMOTIVE | | | | | |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number:    11727 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| SECRETARY | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| TI AUTOMOTIVE | | | | | |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number:    11750 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| SECRETARY | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| TI AUTOMOTIVE | | | | | |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number:    11740 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number:    11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/27/2006 | Secured: | | Date Filed:    07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| SECRETARY | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| TI AUTOMOTIVE | | | | | |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11742<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11662<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11722<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11745<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11746<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11741<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11729<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11715<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASPIRE, INC (05-44618)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11713<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11737<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11723<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11739<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

In re Delphi Corporation, et al.                                                                  **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  11747<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:  DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 | Claim Number:  11743<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 |
| Claim Number:  11224<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:  ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 | Claim Number:  11743<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 |
| Claim Number:  11734<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:  DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 | Claim Number:  11743<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 |
| Claim Number:  11708<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:  DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 | Claim Number:  11743<br>Date Filed:  07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,777,501.48<br>Total:  $1,777,501.48 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11731<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DREAL INC (05-44627)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11733<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11735<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11738<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11709<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION<br>(05-44480)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11725<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11748<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |
| Claim Number: 11712<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS, INC (05-44539)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,777,501.48<br>$1,777,501.48 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    11749<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:    MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,777,501.48<br>Total:    $1,777,501.48 | Claim Number:    11743<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,777,501.48<br>Total:    $1,777,501.48 |
| Claim Number:    11744<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor:    DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,777,501.48<br>Total:    $1,777,501.48 | Claim Number:    11743<br>Date Filed:    07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,777,501.48<br>Total:    $1,777,501.48 |
| Claim Number:    8832<br>Date Filed:    06/30/2006<br>Creditor's Name and Address:<br><br>TOSCH GAY<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,329,479.55<br>Total:    $1,329,479.55 | Claim Number:    9765<br>Date Filed:    07/18/2006<br>Creditor's Name and Address:<br><br>TOSCH GAY<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor:    DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,329,479.55<br>Total:    $1,329,479.55 |
| Claim Number:    12237<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TOSHIBA AMERICA ELECTRONIC<br>COMPONENTS INC<br>WEILAND GOLDEN SMILEY WANG EKVALL<br>&<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $599,351.09<br>Total:    $599,351.09 | Claim Number:    12239<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br><br>TOSHIBA AMERICA ELECTRONIC COMPONENTS<br>INC<br>WEILAND GOLDEN SMILEY WANG EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $599,351.09<br>Total:    $599,351.09 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12238<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TOSHIBA AMERICA ELECTRONIC<br>COMPONENTS INC<br>WEILAND GOLDEN SMILEY WANG EKVALL<br>&<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $599,351.09<br>Total: $599,351.09 | Claim Number: 12239<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TOSHIBA AMERICA ELECTRONIC COMPONENTS<br>INC<br>WEILAND GOLDEN SMILEY WANG EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $599,351.09<br>Total: $599,351.09 |
| Claim Number: 148<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,597.53<br>Total: $7,597.53 | Claim Number: 7451<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $7,597.53<br>Administrative:<br>Unsecured:<br>Total: $7,597.53 |
| Claim Number: 7467<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,597.53<br>Total: $7,597.53 | Claim Number: 7451<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $7,597.53<br>Administrative:<br>Unsecured:<br>Total: $7,597.53 |
| Claim Number: 10814<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,961.75<br>Total: $16,961.75 | Claim Number: 13460<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,961.75<br>Total: $16,961.75 |
| Claim Number: 10813<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,003.55<br>Total: $2,003.55 | Claim Number: 10815<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,003.55<br>Total: $2,003.55 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1480<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>TOTOKU ELECTRIC CO LTD<br>ASSISTANT GENERAL MANAGER<br>YOSHINARI MAYUMI<br>3 21 OKUBO 1 CHOME<br>SHINJUKU KU TOKYO, 169-8543<br>JAPAN | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85 | Claim Number: 13451<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TOTOKU ELECTRIC CO LTD<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543JAPAN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85 |
| Claim Number: 11127<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58 | Claim Number: 11126<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58 |
| Claim Number: 10595<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16 | Claim Number: 13501<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16 |
| Claim Number: 3377<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 | Claim Number: 3378<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 |
| Claim Number: 3133<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 | Claim Number: 3378<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 8070<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br>TST AUTOMOTIVE SERVICES<br>1601 TRICONT AVE<br>WHITBY, ON L1N 7N5<br>CANADA | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$5,608.30<br>$5,608.30 | Claim Number: 8071<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY, ON L1N 7N5<br>CANADA | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$5,608.20<br>$5,608.20 |
| Claim Number: 5207<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>TULSA PORT OF CATOOSA<br>5350 CIMARRON RD<br>CATOOSA, OK 74015 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$548.85<br>$548.85 | Claim Number: 5206<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>TULSA PORT OF CATOOSA<br>5350 CIMARRON RD<br>CATOOSA, OK 74015 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br><br>$548.85<br>$548.85 |
| Claim Number: 8522<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>TWIN CORPORATION<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$56,537.23<br>$56,537.23 | Claim Number: 8523<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>TWIN CORPORATION<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$56,537.23<br>$56,537.23 |
| Claim Number: 2532<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$143,603.11<br>$143,603.11 | Claim Number: 2281<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$143,603.11<br>$143,603.11 |
| Claim Number: 2531<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$143,603.11<br>$143,603.11 | Claim Number: 2281<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br>TXU ENERGY RETAIL COMPANY LP<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$143,603.11<br>$143,603.11 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2286 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/14/2006 | | | Date Filed: 03/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| TXU ENERGY RETAIL COMPANY LP | Priority | | TXU ENERGY RETAIL COMPANY LP | Priority | |
| PO BOX 650393 | Administrative: | | PO BOX 650393 | Administrative: | |
| DALLAS, TX 75265-0393 | Unsecured: | $143,603.11 | DALLAS, TX 75265-0393 | Unsecured: | $143,603.11 |
| | Total: | $143,603.11 | | Total: | $143,603.11 |
| Claim Number: 4965 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | $5,629.49 | Date Filed: 05/01/2006 | Secured: | $5,629.49 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| UIS PROGRAMMABLE SERVICES INC | Administrative: | | UIS PROGRAMMABLE SERVICES INC | Administrative: | |
| 306 N RIVER ST | Unsecured: | $889.00 | PO BOX 981123 | Unsecured: | $889.00 |
| YPSILANTI, MI 48198 | Total: | $6,518.49 | YPSILANTI, MI 48198-1123 | Total: | $6,518.49 |
| Claim Number: 3735 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | $5,629.49 | Date Filed: 05/01/2006 | Secured: | $5,629.49 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| UIS PROGRAMMABLE SERVICES INC | Administrative: | | UIS PROGRAMMABLE SERVICES INC | Administrative: | |
| UTILITIES INSTRUMENTATION SERV | Unsecured: | $889.00 | PO BOX 981123 | Unsecured: | $889.00 |
| 306 N RIVER ST | Total: | $6,518.49 | YPSILANTI, MI 48198-1123 | Total: | $6,518.49 |
| YPSILANTI, MI 48198 | | | | | |
| Claim Number: 3443 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3442 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ULMAN BRADLEY | Administrative: | | ULMAN BRADLEY | Administrative: | |
| PO BOX 90302 | Unsecured: | $0.00 | PO BOX 90302 | Unsecured: | $0.00 |
| BURTON, MI 48509 | Total: | $0.00 | BURTON, MI 48509 | Total: | $0.00 |
| Claim Number: 12217 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12216 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ULTRATECH INC | Administrative: | | ULTRATECH INC | Administrative: | |
| 3050 ZANKER RD | Unsecured: | $482,289.98 | 3050 ZANKER RD | Unsecured: | $482,289.98 |
| SAN JOSE, CA 95134 | Total: | $482,289.98 | SAN JOSE, CA 95134 | Total: | $482,289.98 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12209<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$482,289.98<br>$482,289.98 | Claim Number: 12216<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$482,289.98<br>$482,289.98 |
| Claim Number: 12923<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$0.00<br><br>$10,671,101.82<br>$10,671,101.82 | Claim Number: 12924<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$0.00<br><br>$10,671,101.82<br>$10,671,101.82 |
| Claim Number: 9849<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$89,553.73<br>$89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$89,553.73<br>$89,553.73 |
| Claim Number: 9845<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br><br>$89,553.73<br>$89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$89,553.73<br>$89,553.73 |
| Claim Number: 9846<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$89,553.73<br>$89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$89,553.73<br>$89,553.73 |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9847<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9848<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 947<br>Date Filed: 12/01/2005<br>Creditor's Name and Address:<br>UNISTRUT CINCINNATI<br>3799 MADISON RD<br>CINCINNATI, OH 45209 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,308.53<br>Total: $1,308.53 | Claim Number: 3395<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>UNISTRUT OF CINCINNATI<br>3799 MADISON RD<br>CINCINNATI, OH 45209 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,190.15<br>Total: $1,190.15 |
| Claim Number: 479<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br>V & F INSTRUMENTS INC<br>1046 BAKER RD<br>DEXTER, MI 48130 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 | Claim Number: 7958<br>Date Filed: 06/13/2006<br>Creditor's Name and Address:<br>V&F INSTRUMENTS<br>1046 BAKER RD<br>DEXTER, MI 48130 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 |
| Claim Number: 4896<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 | Claim Number: 4895<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 |

In re Delphi Corporation, et al.                                                        **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| **Claim to be Expunged** | | **Surviving Claim** | |
|---|---|---|---|
| Claim Number: 11468<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VALEO CLIMATE CONTROL CORPORATION<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $506,709.93<br>Total: $506,709.93 | Claim Number: 11462<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VALEO CLIMATE CONTROL CORPORATION<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $506,709.93<br>Total: $506,709.93 |
| Claim Number: 14051<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>VALEO ELECTRICAL SYSTEMS INC MOTORS<br>AND ACTUATORS DIVISION<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $669,860.41<br>Total: $669,860.41 | Claim Number: 14152<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>VALEO ELECTRICAL SYSTEMS INC MOTORS<br>AND ACTUATORS DIVISION<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $669,860.41<br>Total: $669,860.41 |
| Claim Number: 11469<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VALEO ELECTRICAL SYSTEMS INC WIPERS<br>DIVISION<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $95,661.00<br>Total: $95,661.00 | Claim Number: 11466<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VALEO ELECTRICAL SYSTEMS INC WIPERS<br>DIVISION<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $95,661.00<br>Total: $95,661.00 |
| Claim Number: 11467<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VALEO SWITCHES AND DETECTION SYSTEMS<br>INC<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,841.75<br>Total: $76,841.75 | Claim Number: 11465<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VALEO SWITCHES AND DETECTION SYSTEMS<br>INC<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,841.75<br>Total: $76,841.75 |
| Claim Number: 6402<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO, CA 92121-2911 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,722.00<br>Total: $5,722.00 | Claim Number: 6532<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO, CA 92121 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,722.00<br>Total: $5,722.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2952 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4265 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 04/27/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VALVE SALES INC | Priority | | VALVE SALES INC | Priority | |
| PO BOX 57003 | Administrative: | | 1901 SE 29TH ST | Administrative: | |
| OKLAHOMA CITY, OK 73157 | Unsecured: | $67.82 | OKLAHOMA CITY, OK 73129 | Unsecured: | $67.82 |
| | Total: | $67.82 | | Total: | $67.82 |
| Claim Number: 9318 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9319 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VANGUARD DISTRIBUTORS INC | Priority | | VANGUARD DISTRIBUTORS INC | Priority | |
| CP DIV KS FROM RD60157076O | Administrative: | | PO BOX 608 | Administrative: | |
| 107 NE LATHROP AVE | Unsecured: | $788,321.49 | SAVANNAH, GA 31402 | Unsecured: | $788,321.49 |
| SAVAHHAH, GA 31402 | Total: | $788,321.49 | | Total: | $788,321.49 |
| Claim Number: 2338 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14065 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/20/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VECTOR CANTECH INC | Priority | | VECTOR CANTECH INC | Priority | |
| 150 W JEFFERSON STE 2500 | Administrative: | | 150 W JEFFERSON STE 2500 | Administrative: | |
| DETROIT, MI 48226-4415 | Unsecured: | $267,735.70 | DETROIT, MI 48226-4415 | Unsecured: | $267,735.70 |
| | Total: | $267,735.70 | | Total: | $267,735.70 |
| Claim Number: 11035 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12361 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VECTREN ENERGY DELIVERY | Priority | | VECTREN ENERGY DELIVERY | Priority | |
| PO BOX 209 | Administrative: | | PO BOX 209 | Administrative: | |
| EVANSVILLE, IN 47702 | Unsecured: | $91.87 | EVANSVILLE, IN 47702 | Unsecured: | $91.87 |
| | Total: | $91.87 | | Total: | $91.87 |
| Claim Number: 10017 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10016 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | Secured: | $347,605.98 | Date Filed: 07/20/2006 | Secured: | $347,605.98 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VENTURE PLASTICS INC | Administrative: | | VENTURE PLASTICS INC | Administrative: | |
| MARGULIES & LEVINSON LLP | Unsecured: | | MARGULIES & LEVINSON LLP | Unsecured: | |
| 30100 CHAGRIN BLVD 250 | | | 30100 CHAGRIN BLVD NO 250 | | |
| CLEVELAND, OH 44124 | Total: | $347,605.98 | CLEVELAND, OH 44124 | Total: | $347,605.98 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11202<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11080<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11076<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11168<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11166<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11176<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11084<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11170<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11174<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11164<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11090 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | |
| Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: $5,547.35 | |
| CORRY, PA 16407 | Unsecured: $279,593.31 | |
| | Total: $285,140.66 | |

| | |
|---|---|
| Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| ASM CAPITAL LP | Priority: |
| 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11173 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority $5,547.35 |
| 1 VIKING ST | Administrative: |
| CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| ASM CAPITAL LP | Priority: |
| 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11079 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| ASM CAPITAL LP | Priority: |
| 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11073 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| ASM CAPITAL LP | Priority: |
| 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11072 | Debtor: DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| ASM CAPITAL LP | Priority: |
| 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11183<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11083<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11171<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11175<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS, INC (05-44539)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11180<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11172<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11167<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11078<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING CORPORATION (05-44633)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11088<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI DIESEL SYSTEMS CORP (05-44612)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11177<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br><br>$5,547.35<br><br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:   11092<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:   DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 | Claim Number:   11074<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 |
| Claim Number:   11089<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:   DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 | Claim Number:   11074<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 |
| Claim Number:   11085<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:   DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 | Claim Number:   11074<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 |
| Claim Number:   11091<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 | Claim Number:   11074<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 |
| Claim Number:   11086<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:   ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 | Claim Number:   11074<br>Date Filed:   07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:   DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:        $5,547.35<br>Unsecured:        $279,593.31<br>Total:        $285,140.66 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11093<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11178<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11179<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11182<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11181<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11165<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11087<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11169<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11075<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |
| Claim Number: 11077<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br>$5,547.35<br>$279,593.31<br>$285,140.66 |

In re Delphi Corporation, et al.                                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11082 | Debtor: MOBILEARIA, INC. (05-47474) | | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | | ASM CAPITAL LP | Priority | |
| 1 VIKING ST | Administrative: | $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | WOODBURY, NY 11797 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3881 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6453 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VISIONMARK INC | Priority | $511.09 | VISIONMARK INC | Priority | |
| 2309 INDUSTRIAL DR | Administrative: | | 2309 INDUSTRIAL DR | Administrative: | |
| PO BOX 4219 | Unsecured: | | SIDNEY, OH 45365 | Unsecured: | $511.09 |
| SIDNEY, OH 45365 | Total: | $511.09 | | Total: | $511.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 940 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/01/2005 | | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VITRONICS SOLTEC | Priority | | VITRONICS SOLTEC | Priority | |
| 2 MARIN WY | Administrative: | | 2 MARIN WAY | Administrative: | |
| STRATHAM, NH 03885 | Unsecured: | $0.00 | STRATHAM, NH 03885 | Unsecured: | $119,243.50 |
| | Total: | $0.00 | | Total: | $119,243.50 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4358 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/02/2006 | | | Date Filed: 05/02/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VOELKER CONTROLS CO INC | Priority | | VOELKER CONTROLS CO EFT | Priority | |
| PO BOX 487 | Administrative: | | PO BOX 487 | Administrative: | |
| ACCT 010730 | Unsecured: | $24,511.69 | FRANKLIN, OH 45005 | Unsecured: | $24,511.69 |
| FRANKLIN, OH 45005 | Total: | $24,511.69 | | Total: | $24,511.69 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5474 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/10/2006 | | | Date Filed: 05/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| VOGELSANG CORP | Priority | | VOGELSANG CORP | Priority | |
| 1790 SWARTHMORE AVE | Administrative: | | 1790 SWARTHMORE AVE | Administrative: | |
| LAKEWOOD, NJ 087014528 | Unsecured: | $31,350.84 | LAKEWOOD, NJ 08701 | Unsecured: | $31,350.84 |
| | Total: | $31,350.84 | | Total: | $31,350.84 |

Page 374 of 409

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11125<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VOTEX GMBH<br>AN DER TRIFT 67<br>DREIEICH, 63303<br>GERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>$251,367.71<br><br><br>$58,937.29<br>$310,305.00 | Claim Number: 11124<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>VOTEX GMBH<br>AN DER TRIFT 67<br>DREIEICH, 63303<br>GERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$251,367.71<br><br><br>$58,937.29<br>$310,305.00 |
| Claim Number: 1218<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>7300 N MELVINA AVE M350<br>NILES, IL 60714-3998 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$34,816.85<br>$34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$34,816.85<br>$34,816.85 |
| Claim Number: 14983<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br><br><br><br>$26,580.40<br>$26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$26,580.40<br>$26,580.40 |
| Claim Number: 14207<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br><br><br><br>$26,580.40<br>$26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$26,580.40<br>$26,580.40 |
| Claim Number: 14979<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS, INC (05-44539)<br><br><br><br>$26,580.40<br>$26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$26,580.40<br>$26,580.40 |

In re Delphi Corporation, et al.                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15009<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14213<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CONNECTION SYSTEMS<br>(05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14981<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14978<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14980<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS<br>CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    15005<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $34,816.85<br>Total:    $34,816.85 | Claim Number:    14999<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $34,816.85<br>Total:    $34,816.85 |
| Claim Number:    14214<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $26,580.40<br>Total:    $26,580.40 | Claim Number:    14212<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $26,580.40<br>Total:    $26,580.40 |
| Claim Number:    14994<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $15,527.87<br>Total:    $15,527.87 | Claim Number:    14996<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44882)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $15,527.87<br>Total:    $15,527.87 |
| Claim Number:    14997<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $34,816.85<br>Total:    $34,816.85 | Claim Number:    14999<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $34,816.85<br>Total:    $34,816.85 |
| Claim Number:    15007<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $34,816.85<br>Total:    $34,816.85 | Claim Number:    14999<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $34,816.85<br>Total:    $34,816.85 |

In re Delphi Corporation, et al.                                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14985<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14982<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14998<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14993<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 15002<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14211<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 15006<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 15008<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14995<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 15004<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    119 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    585 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    10/25/2005 | | | Date Filed:    11/15/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WABASH TECHNOLOGIES INC | Administrative: | | WABASH TECHNOLOGIES INC | Administrative: | |
| PO BOX 829 | Unsecured: | $337,313.62 | PO BOX 829 | Unsecured: | $172,892.82 |
| 1375 SWAN ST | | | 1375 SWAN ST | | |
| HUNTINGTON, IN 46750 | Total: | $337,313.62 | HUNTINGTON, IN 46750 | Total: | $172,892.82 |
| Claim Number:    15768 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    12052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    07/28/2006 | | | Date Filed:    07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WALDO RICHARD L. | Administrative: | | WALDO RICHARD L AND GWENDOLYN A | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | WALDO PLAINTIFFS V | Unsecured: | $30,000.00 |
| 156 EAST MARKET ST | | | L GEORGE W R SIPES | | |
| STE 600 | Total: | $30,000.00 | 156 E MARKET ST | Total: | $30,000.00 |
| INDIANAPLIS, IN 46204 | | | STE 600 | | |
| | | | INDIANAPOLIS, IN 46204 | | |
| Claim Number:    2394 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    2396 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    03/23/2006 | | | Date Filed:    03/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WALLOVER OIL HAMILTON INC | Administrative: | | WALLOVER OIL HAMILTON INC | Administrative: | |
| 21845 DRAKE RD | Unsecured: | $19,677.00 | 21845 DRAKE RD | Unsecured: | $19,677.00 |
| STONGSVILLE, OH 44149 | | | STONGSVILLE, OH 44149 | | |
| | Total: | $19,677.00 | | Total: | $19,677.00 |
| Claim Number:    2393 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    2397 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    03/23/2006 | | | Date Filed:    03/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WALLOVER OIL HAMILTON INC | Administrative: | | WALLOVER OIL HAMILTON INC | Administrative: | |
| 21845 DRAKE RD | Unsecured: | $5,382.70 | 21845 DRAKE RD | Unsecured: | $5,382.70 |
| STONGSVILLE, OH 44149 | | | STONGSVILLE, OH 44149 | | |
| | Total: | $5,382.70 | | Total: | $5,382.70 |
| Claim Number:    2395 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    2399 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    03/23/2006 | | | Date Filed:    03/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WALLOVER OIL HAMILTON INC | Administrative: | | WALLOVER OIL HAMILTON INC | Administrative: | |
| 21845 DRAKE RD | Unsecured: | $8,265.75 | 21845 DRAKE RD | Unsecured: | $8,265.75 |
| STONGSVILLE, OH 44149 | | | STONGSVILLE, OH 44149 | | |
| | Total: | $8,265.75 | | Total: | $8,265.75 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number:    2392 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    2398 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed:    03/23/2006 | | | Date Filed:    03/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| WALLOVER OIL HAMILTON INC | Priority: | | WALLOVER OIL HAMILTON INC | Priority: | |
| 21845 DRAKE RD | Administrative: | | 21845 DRAKE RD | Administrative: | |
| STONGSVILLE, OH 44149 | Unsecured: | $5,454.90 | STONGSVILLE, OH 44149 | Unsecured: | $5,454.90 |
| | Total: | $5,454.90 | | Total: | $5,454.90 |
| Claim Number:    5604 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number:    5603 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    05/11/2006 | | | Date Filed:    05/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| WALTON THERESA | Priority: | | WALTON THERESA | Priority: | |
| 3337 STONEGATE DR | Administrative: | | 3337 STONEGATE DR | Administrative: | |
| FLINT, MI 48507 | Unsecured: | $0.00 | FLINT, MI 48507 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number:    1235 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:    2075 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    12/21/2005 | Secured: | $589,037.18 | Date Filed:    02/21/2006 | Secured: | $451,864.14 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | |
| WICHITA COUNTY | Administrative: | | WICHITA COUNTY BURKBURNETT | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | | INDEPENDENT SCHOOL DISTRICT | Unsecured: | |
| PO BOX 8188 | Total: | $589,037.18 | PERDUE BRANDON FIELDER COLLINS & MO | Total: | $451,864.14 |
| WICHITA FALLS, TX 76307 | | | PO BOX 8188 | | |
| | | | WICHITA FALLS, TX 76304 | | |
| Claim Number:    1675 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:    2077 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    01/26/2006 | Secured: | $22,575.92 | Date Filed:    02/21/2006 | Secured: | $18,530.81 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WICHITA COUNTY | Administrative: | | WICHITA COUNTY | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | |
| PO BOX 8188 | Total: | $22,575.92 | PO BOX 8188 | Total: | $18,530.81 |
| WICHITA FALLS, TX 76307 | | | WICHITA FALLS, TX 76304 | | |
| Claim Number:    1236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number:    2072 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:    12/21/2005 | Secured: | $215,916.24 | Date Filed:    02/21/2006 | Secured: | $165,634.37 |
| Creditor's Name and Address: | Priority: | $0.00 | Creditor's Name and Address: | Priority: | |
| WICHITA COUNTY BURKBURNETT | Administrative: | | WICHITA COUNTY BURKBURNETT | Administrative: | |
| INDEPENDENT SCHOOL DISTRICT | Unsecured: | | INDEPENDENT SCHOOL DISTRICT | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MO | Total: | $215,916.24 | PERDUE BRANDON FIELDER COLLINS & MO | Total: | $165,634.37 |
| PO BOX 8188 | | | PO BOX 8188 | | |
| WICHITA FALLS, TX 76307 | | | WICHITA FALLS, TX 76304 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 8846 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WILLIAM A EBBERT | Administrative: | $0.00 | EBBERT WILLIAM A | Administrative: | $0.00 |
| ATTN HOWARD S SHER | Unsecured: | $3,331,070.67 | JACOB & WEINGARTEN PC | Unsecured: | $3,331,070.67 |
| 2301 W BIG BEAR RD STE 777 | | | 2301 W BIG BEAVER RD STE 777 | | |
| TROY, MI 48084 | Total: | $3,331,070.67 | TROY, MI 48084 | Total: | $3,331,070.67 |
| Claim Number: 7653 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7652 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/08/2006 | Secured: | | Date Filed: 06/08/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WILLOW HILL INDUSTRIES LLC | Administrative: | | WILLOW HILL INDUSTRIES LLC | Administrative: | |
| 37611 EUCLID AVE | Unsecured: | $61,254.66 | 37611 EUCLID AVE | Unsecured: | $61,254.66 |
| WILLOUGHBY, OH 44094-5923 | Total: | $61,254.66 | WILLOUGHBY, OH 44094-5923 | Total: | $61,254.66 |
| Claim Number: 8234 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 8458 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 06/19/2006 | Secured: | | Date Filed: 06/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $1,727.11 | Creditor's Name and Address: | Priority: | $1,727.11 |
| WISCONSIN DEPARTMENT OF REVENUE | Administrative: | $141.57 | STATE OF WISCONSIN DEPARTMENT OF REVENUE | Administrative: | $141.57 |
| PO BOX 8901 | Unsecured: | | 2135 RIMROCK RD | Unsecured: | |
| MADISON, WI 53708-8901 | Total: | $1,868.68 | MADISON, WI 53713 | Total: | $1,868.68 |
| Claim Number: 14229 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15275 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WOOD PRODUCTS MFG & RECYCLING | Administrative: | | WOOD PRODUCTS MFG & RECYCLING | Administrative: | |
| 920 E COLLINS | Unsecured: | $490.00 | 920 E COLLINS | Unsecured: | $490.00 |
| EATON, CO 80615 | Total: | $490.00 | EATON, CO 80615 | Total: | $490.00 |
| Claim Number: 4503 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4732 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Secured: | | Date Filed: 05/04/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WOODEN & MCLAUGHLIN LLP | Administrative: | | WOODEN & MCLAUGHLIN LLP | Administrative: | |
| ONE INDIANA SQ STE 1800 | Unsecured: | $18,977.40 | ONE INDIANA SQUARE STE 1800 | Unsecured: | $18,977.40 |
| INDIANAPOLIS, IN 46204 | Total: | $18,977.40 | INDIANAPOLIS, IN 46204 | Total: | $18,977.40 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4731<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$18,977.40<br>$18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$18,977.40<br>$18,977.40 |
| Claim Number: 907<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$26,321.30<br>$26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$26,321.30<br>$26,321.30 |
| Claim Number: 1278<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$26,321.30<br>$26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$26,321.30<br>$26,321.30 |
| Claim Number: 5406<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475-0008 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$26,407.51<br>$26,407.51 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$26,321.30<br>$26,321.30 |
| Claim Number: 1413<br>Date Filed: 12/30/2005<br>Creditor's Name and Address:<br>WORLD PRODUCTS INC<br>PO BOX 517<br>SONOMA, CA 95476 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$135,690.16<br>$135,690.16 | Claim Number: 2318<br>Date Filed: 03/16/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR WORLD PRODUCTS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$135,690.16<br>$135,690.16 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9308<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>WORLD TEST SYSTEMS INC<br>215 5TH ST<br>WAYNESBORO, VA 22980-4017<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,146.50<br>Total: $171,146.50 | Claim Number: 9307<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>WORLD TEST SYSTEMS INC<br>PO BOX 1428<br>WAYNESBORO, VA 22980<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,146.50<br>Total: $171,146.50 |
| Claim Number: 14480<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14965<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14455<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14421<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14605<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS, INC (05-44539)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14582<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14599<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14475<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14588<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:  14434 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number:  14404 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim Number: 14434
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

Claim Number: 14579
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

Claim Number: 14580
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

---

Claim Number: 14435
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

Claim Number: 14408
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim Number: 14404
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

Claim Number: 14600
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

Claim Number: 14580
Date Filed: 07/31/2006
Creditor's Name and Address:
XERION PARTNERS II MASTER FUND LIMITED
450 PARK AVE 27TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $190,241.45
Total: $190,241.45

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14438<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14472<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14449<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14561<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14431<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    14448<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 | Claim Number:    14479<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 |
| Claim Number:    14594<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14603<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14451<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 | Claim Number:    14479<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 |
| Claim Number:    14570<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    MOBILEARIA, INC (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number:  14571    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number:  14580    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number:  14441    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number:  14404    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number:  14572    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number:  14580    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number:  14433    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number:  14404    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number:  14585    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number:  14580    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:    Secured:<br>XERION PARTNERS II MASTER FUND LIMITED    Priority:<br>450 PARK AVE 27TH FL    Administrative:<br>NEW YORK, NY 10022    Unsecured: $190,241.45<br>Total: $190,241.45 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14440 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: | $1,204,920.60 |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 |
| Claim Number: 14406 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: | $1,204,920.60 |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 |
| Claim Number: 14602 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $190,241.45 | NEW YORK, NY 10022 | Unsecured: | $190,241.45 |
| | Total: | $190,241.45 | | Total: | $190,241.45 |
| Claim Number: 14964 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $190,241.45 | NEW YORK, NY 10022 | Unsecured: | $190,241.45 |
| | Total: | $190,241.45 | | Total: | $190,241.45 |
| Claim Number: 14584 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | | XERION PARTNERS II MASTER FUND LIMITED | Priority | |
| 450 PARK AVE 27TH FL | Administrative: | | 450 PARK AVE 27TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $190,241.45 | NEW YORK, NY 10022 | Unsecured: | $190,241.45 |
| | Total: | $190,241.45 | | Total: | $190,241.45 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14601<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | |
| Claim Number: 14562<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |
| Claim Number: 14444<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |
| Claim Number: 14591<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | |
| Claim Number: 14458<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14422 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 | |
| Claim Number: 14476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 | |
| Claim Number: 14577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | |
| NEW YORK, NY 10022 | Total: $190,241.45 | NEW YORK, NY 10022 | Total: $190,241.45 | |
| Claim Number: 14459 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 | |
| Claim Number: 14568 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | |
| NEW YORK, NY 10022 | Total: $190,241.45 | NEW YORK, NY 10022 | Total: $190,241.45 | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14465 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority: | XERION PARTNERS II MASTER FUND LIMITED | Priority: |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14468 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority: | XERION PARTNERS II MASTER FUND LIMITED | Priority: |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14450 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority: | XERION PARTNERS II MASTER FUND LIMITED | Priority: |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority: | XERION PARTNERS II MASTER FUND LIMITED | Priority: |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority: | XERION PARTNERS II MASTER FUND LIMITED | Priority: |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14578<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14575<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14587<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14411<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14461<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14423<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14416<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14454<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14437<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14466<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14460<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14439<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14413<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14474<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14593<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

In re Delphi Corporation, et al.                                                                                          **Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14566<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14424<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14430<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14410<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14425<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14445<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI DIESEL SYSTEMS CORP (05-44612)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14569<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI RECEIVABLES LLC (05-47459)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14426<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,204,920.60<br>$1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,204,920.60<br>$1,204,920.60 |
| Claim Number: 14418<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br><br><br>$1,204,920.60<br>$1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,204,920.60<br>$1,204,920.60 |
| Claim Number: 14428<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br><br>$1,204,920.60<br>$1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,204,920.60<br>$1,204,920.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14586<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14447<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14573<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14443<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14463<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                                  **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14407<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14563<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14419<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14595<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14412<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14456<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14436<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14604<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14469<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14467<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

**In re Delphi Corporation, et al.**                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14453<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14471<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14429<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14473<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14427<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:    14590<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14432<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,204,920.60<br>Total:    $1,204,920.60 | Claim Number:    14404<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $1,204,920.60<br>Total:    $1,204,920.60 |
| Claim Number:    14583<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14597<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14446<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 | Claim Number:    14479<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14576<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14409<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14464<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14050<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14452<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                          **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    14477<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 | Claim Number:    14479<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 |
| Claim Number:    14574<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14462<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 | Claim Number:    14479<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 |
| Claim Number:    14963<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 | Claim Number:    14580<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $190,241.45<br>Total:    $190,241.45 |
| Claim Number:    14457<br>Date Filed:    07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 | Claim Number:    14479<br>Date Filed:    07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $609,554.90<br>Total:    $609,554.90 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14405<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14420<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14589<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14592<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14415<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14598<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14567<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI CORPORATION (05-44481)<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14442<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14596<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14565<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI CHINA LLC (05-44577)<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  14470<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:  ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $609,554.90<br>Total:  $609,554.90 | Claim Number:  14479<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $609,554.90<br>Total:  $609,554.90 |
| Claim Number:  875<br>Date Filed:  11/28/2005<br>Creditor's Name and Address:<br><br>XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $3,238,956.42<br>Total:  $3,238,956.42 | Claim Number:  8990<br>Date Filed:  07/05/2006<br>Creditor's Name and Address:<br><br>XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $2,566,627.33<br>Total:  $2,566,627.33 |
| Claim Number:  2006<br>Date Filed:  02/14/2006<br>Creditor's Name and Address:<br><br>XPEDX<br>3900 LIMA ST<br>DENVER, CO 80239 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:  $46,844.77<br>Administrative:<br>Unsecured:  $79,663.86<br>Total:  $126,508.63 | Claim Number:  11224<br>Date Filed:  07/26/2006<br>Creditor's Name and Address:<br><br>XPEDX<br>3900 LIMA ST<br>DENVER, CO 80239 | Debtor:  DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $120,421.40<br>Total:  $120,421.40 |
| Claim Number:  15769<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>YATES DALE A<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPLIS, IN 46204 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $30,000.00<br>Total:  $30,000.00 | Claim Number:  12053<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>YATES DALE A AND JACQUELINE R YATES<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $30,000.00<br>Total:  $30,000.00 |
| Claim Number:  8<br>Date Filed:  10/17/2005<br>Creditor's Name and Address:<br><br>ZURICH AMERICAN INSURANCE COMPANY<br>AND ITS AFFILIATES<br>1400 AMERICAN LN<br>SCHAUMBURG, IL 60196 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | Claim Number:  10<br>Date Filed:  10/17/2005<br>Creditor's Name and Address:<br><br>ZURICH AMERICAN INSURANCE COMPANY<br>AND ITS AFFILIATES<br>1400 AMERICAN LN<br>SCHAUMBURG, IL 60196 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | Date Filed: 10/17/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ZURICH AMERICAN INSURANCE COMPANY | Administrative: | ZURICH AMERICAN INSURANCE COMPANY | Administrative: |
| AND ITS AFFILIATES | Unsecured: $0.00 | AND ITS AFFILIATES | Unsecured: $0.00 |
| 1400 AMERICAN LN | | 1400 AMERICAN LN | |
| SCHAUMBURG, IL 60196 | Total: $0.00 | SCHAUMBURG, IL 60196 | Total: $0.00 |

**Total Claims to be Expunged:** 2,004

**Total Asserted Amount to be Expunged:** $3,726,898,236.49

Page 409 of 409

**Exhibit D**

**In re Delphi Corporation, _et al._; Case No. 05-44481 (RDD)**

*Responses For Which The Hearing On The Debtors' Second Omnibus Claims Objection Is Adjourned*

| | RESPONDENT | DATE OF ADJOURNMENT |
|---|---|---|
| 1. | Cadence Innovation LLC, as successor in interest to Patent Holding Company (Docket No. 5767) | Pursuant to agreement between Cadence and the Debtors, the hearing on Cadence's response will be adjourned until January 12, 2007.  The deadline for the Debtors to file a reply is January 10, 2007. |
| 2. | Electronic Data Systems Corp.; EDS Information Services LLC; EDS de Mexico SA de CV (Docket No. 5722) | Pursuant to agreement between EDS and the Debtors, the hearing on EDS's response will be adjourned until January 12, 2007.  The deadline for the Debtors to file a reply is January 11, 2007. |
| 3. | International Rectifier Corporation; IR Epi Services, Inc. (Docket No. 5746) | The respondents and the Debtors have agreed to adjourn the Second Omnibus Claims Hearing with respect to the respondent's claims to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. |
| 4. | Port City Castings Corp. (Docket No. 5710) | The respondent and the Debtors agree to adjourn the Second Omnibus Claims Objection with respect to the respondent's claims to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. |
| 5. | Robert Bosch GmbH (Docket No. 5766) | The respondent and the Debtors agree to adjourn the Second Omnibus Claims Objection with respect to the respondent's claims to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. |
| 6. | Jeffery Carl (Docket No. 5924) | The hearing on this late-filed response will be adjourned to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO DEBTORS' SECOND OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO 11
U.S.C. § 502(B) AND FED. R. BANKR. P. 3007 TO CERTAIN (I) EQUITY CLAIMS, (II)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS, AND (III)
DUPLICATE AND AMENDED CLAIMS, DATED OCTOBER 31, 2006

PLEASE TAKE NOTICE that on November _, 2006, the United States

Bankruptcy Court for the Southern District of New York entered a Order Pursuant To 11 U.S.C.

§ 502(B) And Fed. R. Bankr. P. 3007 Disallowing And Expunging (i) Equity Claims, (ii) Claims

Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended

Claims Identified In Second Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding

exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which

you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the

subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed

and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
_____ _, 200_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT E

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Acton Yeoli S Decd U | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13232 | $326.43 | Equity | Disallow and Expunge | |
| Adele S Levaggi and Lynn L | Levaggi and Kim R Levaggi Jt Ten<br>19315 Everett Ln<br>Mokena, IL 60448 | 8/9/06 | 15899 | $0.00 | Equity | Disallow and Expunge | |
| Adrian G Grammar | Adrian G Grammar<br>3049 Gates Rd<br>Geneva, NY 14456 | 8/9/06 | 15872 | $1,000.00 | Equity | Disallow and Expunge | |
| Adrianne A Holka and Stephen C | Craig Jt Ten<br>1419 Bardshar Rd<br>Sandusky, OH 44870-9750 | 8/9/06 | 15991 | $204.49 | Equity | Disallow and Expunge | |
| Adrianne Holka | 1419 Bardshar Rd<br>Sandusky, OH 44870-9750 | 8/9/06 | 16260 | $37.18 | Equity | Disallow and Expunge | |
| Agnes Perlstein | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13236 | $326.43 | Equity | Disallow and Expunge | |
| Agnitti Sabatino | 399 Marwood Rd<br>Rochester, NY 14612 | 8/9/06 | 15848 | $56,392.09 | Equity | Disallow and Expunge | |
| Agnitti Sabatino | Agnitti Sabatino<br>399 Marwood Rd<br>Rochester, NY 14612 | 8/9/06 | 15848 | $56,392.09 | Equity | Disallow and Expunge | |
| Albert C Whitley | 141 Nichols Dr<br>Saline, MI 48176-1016 | 7/26/06 | 11154 | $114.24 | Equity | Disallow and Expunge | |
| Albert C Whitley and | Sonja G Whitley Jt Ten<br>141 Nichols Dr<br>Saline, MI 48176-1016 | 7/26/06 | 11150 | $72.80 | Equity | Disallow and Expunge | |
| Albina Makowski and | Hanna Stelman Jt Ten<br>7323 Carson Rd<br>Yale, MI 48097 | 8/9/06 | 16033 | $2,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alfred M Pheley Jr and Betty E | Pheley Jt Ten<br>12874 Kelly Rd<br>Brooklyn, MI 49230-8400 | 8/9/06 | 15901 | $2,928.30 | Equity | Disallow and Expunge | |
| Alice Briggs | Apt 234<br>14 River St Ext<br>Little Ferry, NJ 07643 | 7/25/06 | 10820 | $0.00 | Equity | Disallow and Expunge | |
| Alphonse R Barlett Trustee | Ua Dtd 111092 The<br>Alphonse Barlett Trust<br>co Mark J Hill Trustee<br>80 Kinston Rd<br>Media, PA 19063 | 7/31/06 | 15137 | $0.00 | Equity | Disallow and Expunge | |
| Aman Anh | 16 Fox Chapel Rd<br>Pittsford, NY 14534 | 7/31/06 | 13552 | $1,000.00 | Equity | Disallow and Expunge | |
| Andrea Lynn Voight and | Geoffrey G Voight Jt Ten<br>215 Saint Vincent<br>Irvine, CA 92618 | 7/31/06 | 15264 | $0.00 | Equity | Disallow and Expunge | |
| Andrea Tondow | 23 Cliffside Wy<br>Boonton, NJ 07005-9028 | 8/1/06 | 15830 | $0.00 | Equity | Disallow and Expunge | |
| Andrew J Corvi and Dorothy | Corvi Jt Ten<br>33 46 92nd St<br>Jackson Heights, NY 11372 | 8/9/06 | 15842 | $0.00 | Equity | Disallow and Expunge | |
| Andrew M Wood Marital | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13248 | $411.84 | Equity | Disallow and Expunge | |
| Andrus John | 1702 S Sheridan St<br>Bay City, MI 48708-8196 | 6/1/06 | 7265 | $0.00 | Equity | Disallow and Expunge | |
| Angela Carolyn Strange | 4500 Huntwick<br>Plano, TX 75024 | 7/31/06 | 15616 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Angelo Calascibetta and | Thomas A Calascibetta and Robert A Calascibetta Jt Ten 5652 Glen View Dr Virginia Beach, VA 23464-8789 | 7/31/06 | 13470 | $0.00 | Equity | Disallow and Expunge | |
| Ann K Williams | 11259 Snowville Rd Brecksville, OH 44141-3423 | 7/26/06 | 11158 | $0.00 | Equity | Disallow and Expunge | |
| Anna Ruth Keeler | 172 Ridgeview Estates Harleysville, PA 19438 | 8/9/06 | 15916 | $5.81 | Equity | Disallow and Expunge | |
| Annalee S Kennedy Trustee | Ua Dtd 102893 The Annalee S Kennedy Revocable Living Trust 1605 Lakeview Dr Sylvan Lake, MI 48320-1644 | 8/9/06 | 16080 | $1,500.00 | Equity | Disallow and Expunge | |
| Arthur A and Frances K Miller Jt Wors | 22760 Lingemann Dr St Clair Shores, MI 48080 | 8/9/06 | 15994 | $8,175.00 | Equity | Disallow and Expunge | |
| Arthur Rubin and Liliane J | Rubin Trustees Ua Dtd 120893 Arthur And Liliane J Rubin Family Trust 1425 Trotwood Ave San Pedro, CA 90732-3942 | 5/18/06 | 6257 | $0.00 | Equity | Disallow and Expunge | |
| Audrey Pool Oneal | 1519 N Martel Ave 210 Los Angeles, CA 90046-3688 | 7/27/06 | 11116 | $0.00 | Equity | Disallow and Expunge | |
| Austin L Jarvis Cust Katherine | Katherine T Jarvis Unif Gift Min Act Ny Apt 5 M 1834 Caton Ave Brooklyn, NY 11226-2815 | 4/27/06 | 3023 | $0.00 | Equity | Disallow and Expunge | |
| Australia Charolais Youth | Scholarship Fund PO Box 772 Armidale Nsw 2350 ,   Australia | 5/22/06 | 6438 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ayers Deborah | 1828 Halls Corners Rd<br>Warsaw, NY 14569 | 7/17/06 | 9626 | $1,000.00 | Equity | Disallow and Expunge | |
| Ayers Richard F | 1828 State Route 238<br>Warsaw, NY 14569-9406 | 7/17/06 | 9625 | $1,000.00 | Equity | Disallow and Expunge | |
| Azer Donald | 1232 Summit Dr<br>Newark, NY 14513 | 8/9/06 | 15856 | $1,000.00 | Equity | Disallow and Expunge | |
| Barbara A Ringgold | 2326 Kings Lake Blvd<br>Naples, FL 34112-5306 | 7/31/06 | 15576 | $134.30 | Equity | Disallow and Expunge | |
| Barbara A Seman Tr Ua Dtd 52297 | Robert L Seman Revocable Living<br>Trust 1191 Napa Ridge Dr<br>Dayton, OH 45458-6019 | 7/31/06 | 13448 | $0.00 | Equity | Disallow and Expunge | |
| Barbara G Banks | 13533 Rutherford<br>Detroit, MI 48227-1731 | 7/6/06 | 9063 | $1,100.00 | Equity | Disallow and Expunge | |
| Barbara L Jacobs | 6355 Georgetown Blvd<br>Eldesburg, MD 21784-6496 | 8/9/06 | 16085 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Nitzberg Greebel Cust | Gennifer Greebel<br>Unif Gift Min Act Ny<br>40 Tompkins Rd<br>Scarsdale, NY 10583-2836 | 7/31/06 | 15737 | $0.00 | Equity | Disallow and Expunge | |
| Barbara Piller | 7816 Gingerbread Ln<br>Fairfax Station, VA 22039-2201 | 7/31/06 | 13608 | $0.00 | Equity | Disallow and Expunge | |
| Bates Robert G | 64 Kirkstone Pass<br>Rochester, NY 14626 | 8/9/06 | 16177 | $1,000.00 | Equity | Disallow and Expunge | |
| Beda Heavey | Ardilawn<br>Arcadia Athlone<br>County Westmeath<br>,  Ireland | 5/18/06 | 6252 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Belline Louise S | 5 Keswick Way<br>Fairport, NY 14450 | 7/27/06 | 11355 | $1,000.00 | Equity | Disallow and Expunge | |
| | Bennett Samuel E | 8225 E 50 S<br>Greentown, IN 46936-8785 | 6/27/06 | 8656 | $0.00 | Equity | Disallow and Expunge | |
| | Berndt Faye H | 3682 Sperone Dr<br>Canfield, OH 44406-9575 | 6/30/06 | 8841 | $0.00 | Equity | Disallow and Expunge | |
| | Bette A Kelly | 6 Cypress St<br>Valhalla, NY 10595 | 8/9/06 | 16137 | $870.00 | Equity | Disallow and Expunge | |
| | Bette Jo Semig | 33909 Nokomis Dr<br>Fraser, MI 48026 | 8/9/06 | 15896 | $546.56 | Equity | Disallow and Expunge | |
| | Billy E Brinson | 419 Grove Hill Dr<br>Stockbridge, GA 30281-3056 | 8/9/06 | 16054 | $0.00 | Equity | Disallow and Expunge | |
| | Binney GA TR | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13199 | $1,634.49 | Equity | Disallow and Expunge | |
| | Bonter Terry | 89 Names Rd<br>Rochester, NY 14623 | 7/31/06 | 14226 | $1,000.00 | Equity | Disallow and Expunge | |
| | Bradford James | 1610 S Hills Circle Dr<br>Bloomfield Hills, MI 48304 | 7/26/06 | 11152 | $25,847.92 | Equity | Disallow and Expunge | |
| | Brady Larry | 6811 N Pk Ext<br>Cortland, OH 44410 | 5/16/06 | 6381 | $0.00 | Equity | Disallow and Expunge | |
| | Branca Bruce A | 389 Peck Rd<br>Spencerport, NY 14559 | 8/9/06 | 15863 | $1,000.00 | Equity | Disallow and Expunge | |
| | Brasser William | 2050 Salt Rd<br>Fairport, NY 14450 | 7/31/06 | 13548 | $1,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Brewster Neal | 689 Regina Dr<br>Webster, NY 14580 | 7/31/06 | 13553 | $1,000.00 | Equity | Disallow and Expunge | |
| Brigham R E TTEE | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13206 | $792.09 | Equity | Disallow and Expunge | |
| Brigham Robert E & Dorthea Family Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13212 | $792.09 | Equity | Disallow and Expunge | |
| Brockett Jeffrey | 5646 County Rd 32<br>Canandaigua, NY 14424 | 7/31/06 | 14813 | $1,000.00 | Equity | Disallow and Expunge | |
| Brown Larry L | PO Box 7<br>Clarington, PA 15828-0007 | 8/9/06 | 15955 | $20,872.50 | Equity | Disallow and Expunge | |
| Bruce E Tomaszewski and | Susan A Tomaszewski Jt Ten<br>1933 Spruce Creek Landing<br>Daytona Beach, FL 32124 | 8/1/06 | 15837 | $0.00 | Equity | Disallow and Expunge | |
| Bruce W Beiersdorf and Jean | Beiersdorf Jt Ten<br>2464 S Shore Rd<br>Pelican Lake, WI 54463-9507 | 5/5/06 | 4855 | $0.00 | Equity | Disallow and Expunge | |
| Carlos E Hattab | 139 Ellington Rd<br>Dayton, OH 45431 | 7/31/06 | 15555 | $5,000.00 | Equity | Disallow and Expunge | |
| Carmen H Kaesmeyer | 211 E Prairie Ave<br>Lombard, IL 60148 | 7/31/06 | 15642 | $140.60 | Equity | Disallow and Expunge | |
| Carol Ann Kilby | 3061 E Anderson Dr<br>Lithia Springs, GA 30122-2502 | 8/9/06 | 16062 | $715.30 | Equity | Disallow and Expunge | |
| Carol Gense | 1644 Wexford Ct<br>Woodbury, MN 55125-3347 | 8/2/06 | 15787 | $1,812.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carol L Korogi Reeves | 7273 Gordon Dr<br>Eden Prairie, MN 55346 | 7/27/06 | 11367 | $0.00 | Equity | Disallow and Expunge | |
| Carol L Rizzo | 48344 Remer Ave<br>Shelby Township, MI 48317 | 8/9/06 | 16093 | $0.00 | Equity | Disallow and Expunge | |
| Carole J Henning | 210 S Dorchester<br>Wheaton, IL 60187-4712 | 7/25/06 | 10797 | $0.00 | Equity | Disallow and Expunge | |
| Carteret L Fenno | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13188 | $326.43 | Equity | Disallow and Expunge | |
| Catherine Aversa | 28 Elizabeth Ter<br>Upper Saddle River, NJ 07458-2432 | 8/9/06 | 16004 | $0.00 | Equity | Disallow and Expunge | |
| Cecilia Jane Pfister | 12 Vermont Ave<br>White Plains, NY 10606-3508 | 8/9/06 | 15905 | $3,700.00 | Equity | Disallow and Expunge | |
| Cecilia Jane Pfister Tr | Margaret C Pfister Trust<br>Uw Lewis M Pfister<br>12 Vermont Ave<br>White Plains, NY 10606-3508 | 8/9/06 | 15897 | $1,475.00 | Equity | Disallow and Expunge | |
| Charles B Walte | 3470 North Willow Ct Apt1<br>Bettendorf, IA 52722-2874 | 8/9/06 | 15932 | $0.00 | Equity | Disallow and Expunge | |
| Charles D Rogers | 10141 Stonehedge Dr<br>Shreveport, LA 71106-7734 | 7/12/06 | 9368 | $1,800,000.00 | Equity | Disallow and Expunge | |
| Charles E Searcey | 5780 Wheelock Rd<br>West Milton, OH 45383-8773 | 7/27/06 | 11332 | $0.00 | Equity | Disallow and Expunge | |
| Charles Edgar Childs | 647 South 850 East<br>Greentown, IN 46936 | 8/9/06 | 15915 | $20,345.22 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Charles H Haggerty | Apt 232p<br>95 Beekman Ave<br>Sleepy Hollow, NY 10591-7735 | 7/24/06 | 10475 | $0.00 | Equity | Disallow and Expunge | |
| Charles H Mahle Gavtor Tr The | Charles H Mahle Trust<br>Ua Dtd 111401<br>14145 Arnold<br>Redford, MI 48239-2818 | 7/25/06 | 15829 | $0.00 | Equity | Disallow and Expunge | |
| Charles J Sajewski Jr and Jean Sajewski Jt Ten | 11255 15 Mile Rd Apt 301<br>Sterling Hts, MI 48312 | 7/31/06 | 14165 | $0.00 | Equity | Disallow and Expunge | |
| Charles L Hodges and Mary R | Hodges Jt Ten<br>1505 Durand<br>Flint, MI 48503-3517 | 7/31/06 | 15259 | $1,100.00 | Equity | Disallow and Expunge | |
| Charles Mantell | 2690 Morris Ave<br>Bronx, NY 10468-3574 | 8/9/06 | 16170 | $116.00 | Equity | Disallow and Expunge | |
| Charles S Burrage and Linda L | Burrage Jt Ten<br>Box 143<br>910 East Main St<br>Green River, UT 84525-0143 | 7/31/06 | 14369 | $0.00 | Equity | Disallow and Expunge | |
| Charles S Burrage and Linda L | Linda L Burrage<br>21 Wales Road<br>Moosup, CT 06354 | 7/31/06 | 14369 | $0.00 | Equity | Disallow and Expunge | |
| Cherksey Leon Tr U | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13219 | $326.43 | Equity | Disallow and Expunge | |
| Cheryl Ann Labelle | 9221 St Johns Pkwy<br>Niagara Falls, NY 14304-5805 | 7/31/06 | 15710 | $0.00 | Equity | Disallow and Expunge | |
| Childs Charles E | 647 South 850 East<br>Greentown, IN 46936 | 8/9/06 | 15886 | $132,000.00 | Equity | Disallow and Expunge | |
| Ciesinski Chester | 419 Washington St<br>Adams Basin, NY 14410 | 7/31/06 | 13551 | $1,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Claire C Carruith | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13194 | $162.63 | Equity | Disallow and Expunge | |
| Clare V Nash | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13184 | $117.00 | Equity | Disallow and Expunge | |
| Clemente B Folloso Jr | 6807 S Washtenaw<br>Chicago, IL 60629-1825 | 5/16/06 | 6001 | $313.04 | Equity | Disallow and Expunge | |
| Coltonuk Daniel R | 20 Jersey Black Cir<br>Rochester, NY 14626 | 8/9/06 | 15893 | $1,000.00 | Equity | Disallow and Expunge | |
| Connie A Rowe | 3954 Johnsville Brookvill Rd<br>Brookville, OH 45309-8773 | 7/28/06 | 11794 | $0.00 | Equity | Disallow and Expunge | |
| Craig A Osterday | Craig A Osterday<br>8924 Deep Forest Lane<br>Dayton, OH 45458-2814 | 7/31/06 | 15559 | $12,700.00 | Equity | Disallow and Expunge | |
| Craig Stephen | 1419 Bardshar Rd<br>Sandusky, OH 44870 | 8/9/06 | 15990 | $33,570.00 | Equity | Disallow and Expunge | |
| Cynthia L Pearson | 50 Lincoln Ave<br>White Plains, NY 10606-1608 | 7/27/06 | 11329 | $0.00 | Equity | Disallow and Expunge | |
| Czeslawa M Braun | 909 Newkirk Ave<br>Brooklyn, NY 11230-1404 | 8/9/06 | 15843 | $2,524.56 | Equity | Disallow and Expunge | |
| Daly Robert | 705 Cogdell Circle<br>Webster, NY 14580 | 7/31/06 | 15709 | $1,000.00 | Equity | Disallow and Expunge | |
| Daniel B Adams Jr | 7844 Grassland Dr<br>Fort Worth, TX 76133-7924 | 8/1/06 | 15831 | $208.60 | Equity | Disallow and Expunge | |
| Daniel E Majewski | Daniel E Majewski<br>1923 A Springbrook North<br>Waukesha, WI 53186 | 7/31/06 | 15649 | $4,205.48 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daniel S Dister | 3405 Nw Harold Ct<br>Topeka, KS 66618-1451 | 8/9/06 | 15996 | $186.11 | Equity | Disallow and Expunge | |
| David B Drennen | 4303 Brewsters Run Ct<br>Bellbrook, OH 45305 | 7/31/06 | 15554 | $5,215.14 | Equity | Disallow and Expunge | |
| David C Wood | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13200 | $162.63 | Equity | Disallow and Expunge | |
| David H Irwin | David H Irwin<br>294 Sunny Mill Ln<br>Rochester, NY 14626 | 8/9/06 | 15871 | $1,000.00 | Equity | Disallow and Expunge | |
| David R McConahy | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13195 | $23.40 | Equity | Disallow and Expunge | |
| David S Lipka | 137 Oak Dr<br>Beaver Falls, PA 15010-1120 | 7/31/06 | 15432 | $0.00 | Equity | Disallow and Expunge | |
| Dean W Parks | 13445 Heimberger Rd<br>Baltimore, OH 43105-9665 | 5/30/06 | 6997 | $2,400.00 | Equity | Disallow and Expunge | |
| Deborah J Wheeler c f Sherry Wheeler SC UGMA | c o Stylemasters<br>265 Applewood Center<br>Seneca, SC 29678 | 7/31/06 | 15701 | $61.01 | Equity | Disallow and Expunge | |
| Delbert K Matlock | Delbert K Matlock<br>4050 Rymark Ct<br>Dayton, OH 45415 | 7/31/06 | 15561 | $8,700.00 | Equity | Disallow and Expunge | |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | Papurcu Necdet<br>Kehrwinkel 24<br>Datteln,  D 45711 Germany | 8/9/06 | 15995 | $0.00 | Equity | Disallow and Expunge | |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Dimitrios<br>Grunerstr 36<br>Duesseldorf,  D 40239 Germany | 8/9/06 | 15875 | $0.00 | Equity | Disallow and Expunge | |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Michael<br>Uhlandstr 2<br>Neusso,  D 44464 Germany | 8/9/06 | 15876 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dennis A Carey | 345 Mission Bay Ct<br>Grover, MO 63040-1519 | 8/1/06 | 16190 | $0.00 | Equity | Disallow and Expunge | |
| Dennis S Trebesh | 778 Lockmoore Court<br>Rochester Hills, MI 48307-4227 | 7/31/06 | 15435 | $1,000.00 | Equity | Disallow and Expunge | |
| Densmore Mark | 820 Collier Rd<br>Auburn Hills, MI 48326 | 7/27/06 | 11347 | $0.00 | Equity | Disallow and Expunge | |
| Denzil R Gose | 266 Hanover Cir W<br>Grand Junction, CO 81503-3125 | 8/2/06 | 15786 | $14.52 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Arnold J Koonce Jr IRA<br>1002 Nuthatch Court<br>High Point, NC 27262-7410 | 7/31/06 | 14818 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Harold & Jean Peters<br>11521 Ravoux Avenue<br>Burnsville, MN 55337 | 8/9/06 | 15941 | $3,300.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA<br>134 Christopher Ln<br>Ojai, CA 93023 | 8/9/06 | 16097 | $1,679.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | J Shue Hammon M D<br>16 Jackson Dr<br>Elizabethtown, PA 17022 | 7/31/06 | 15534 | $5,000.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Alfons J Riedel & Anna Riedel<br>16 W 701 White Pine Rd<br>Bensenville, IL 60106-2946 | 7/31/06 | 15716 | $6,371.92 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Charles Madden<br>17 Cypress Peak Ln<br>Montvale, NJ 07645 | 6/5/06 | 7434 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Dan L Bucha<br>1986 S 11th St<br>Niles, MI 49120 | 8/9/06 | 16187 | $2,035.87 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Annette Rochelle Siegel<br>212 E 77 Spreel 4G<br>New York, NY 10021 | 7/31/06 | 15000 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Virginia Neal<br>32 Sparrow Ln<br>Levittown, NY 11756 | 8/9/06 | 15850 | $971.88 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Mary L Clevenger<br>3400 W Riggin Rd<br>Unit 20<br>Muncie, IN 47304 | 5/31/06 | 7168 | $8,280.80 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Laura J White<br>3606 Highland Ave<br>Tampa, FL 33603 | 7/31/06 | 15241 | $142.80 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma<br>56 Bryant Ave<br>Edison, NJ 08820 | 8/9/06 | 15855 | $14.81 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Carolyn Lane<br>58 W Harrison St<br>Tunkhannock, PA 18657 | 6/1/06 | 7271 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Marilyn Schweitzer<br>6820 York Rd<br>Parma Hights, OH 44130 | 7/31/06 | 14794 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy<br>700 W Avenue I Apt K202<br>Lancaster, CA 93534 | 8/9/06 | 16006 | $4,767.60 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Katherine Landis Reitzel<br>719 Weymouth Rd<br>Medina, OH 44256 | 6/26/06 | 8472 | $3,920.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Carol M Plasket<br>793 Tory Hollow Rd<br>Berwyn, PA 19312 | 8/9/06 | 16174 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Larry E Hockman<br>854 W Graceway Dr<br>Napoleon, OH 43545 | 7/28/06 | 11814 | $0.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | John J Kelly<br>8645 W Madison Dr<br>Niles, IL 60714-2321 | 8/9/06 | 16079 | $83.81 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Nelson G Mayer & Sharon E Mayer<br>978 Dahlia Ln<br>Rochester Hills, MI 48307 | 7/31/06 | 15750 | $1,382.70 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban<br>Commonwealth Financial Network<br>29 Sawyer Rd<br>Waltham, MA 02453 | 8/9/06 | 16064 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Company Treasurers Dept | Michael I Nelson<br>Susan A Nelson<br>3553 NE Tillamook St<br>Portland, OR 97212-5159 | 7/31/06 | 15278 | $218.27 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept Ann L Arsenault | Ann L Arsenault Merryman<br>40 Wickford St<br>Saugus, MA 01906 | 7/26/06 | 11139 | $300.00 | Equity | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street<br>604 Canterbury Hill<br>San Antonio, TX 78209-2818 | 8/9/06 | 15874 | $0.00 | Equity | Disallow and Expunge | |
| Dewey L Shirley Jr and Carolyn | D Shirley Jt Ten<br>1487 Hammack Dr<br>Morrow, GA 30260-1620 | 4/25/06 | 4050 | $0.00 | Equity | Disallow and Expunge | |
| Dewey S Dunlap | 3246 Altaloma Dr<br>Birmingham, AL 35216-4284 | 8/9/06 | 16041 | $7,790.43 | Equity | Disallow and Expunge | |
| Dienno Edward T | 2057 Pinnacle Dr<br>Wyoming, MI 49509 | 7/31/06 | 13514 | $0.00 | Equity | Disallow and Expunge | |
| Dietlein Gail L | 8179 Falconview Pkwy<br>Freeland, MI 48623 | 7/21/06 | 10142 | $0.00 | Equity | Disallow and Expunge | |
| Dolores C Dominisac | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13231 | $56.16 | Equity | Disallow and Expunge | |
| Domenic J and Mary A Villani Tr | Villani Family Trust<br>Ua 090998<br>29 Idarola Ave<br>Milford, MA 01757-2341 | 6/16/06 | 8089 | $3,286.52 | Equity | Disallow and Expunge | |
| Donald E Hollerbach and | Karen E Hollerbach Jt Ten<br>14123 Springknoll Ln<br>Rosharon, TX 77583 | 7/31/06 | 15279 | $60.00 | Equity | Disallow and Expunge | |
| Donald H Hausmann | Donald H Hausmann<br>631 Saddlewood Ln<br>Houston, TX 77024 | 6/16/06 | 8117 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Donald J Vergilia | 8 1/2 Grove St<br>Baldwinsville, NY 13027-2939 | 8/9/06 | 15879 | $200,000.00 | Equity | Disallow and Expunge | |
| Donald L Loughery Jr and | Anna May Loughery Tr<br>Anna May Loughery Living<br>Trust Ua 111296<br>24076 Calendula<br>Mission Viejo, CA 92692-2106 | 7/25/06 | 10619 | $0.00 | Equity | Disallow and Expunge | |
| Donald Peter Romanchych | 149 Matilda St<br>Rochester, NY 14606-5556 | 8/9/06 | 16160 | $0.00 | Equity | Disallow and Expunge | |
| Donald R Read | Donald R Read<br>6175 Wake Rd<br>Bergen, NY 14416 | 7/27/06 | 11351 | $1,000.00 | Equity | Disallow and Expunge | |
| Donna L Ames | Depository Trust Company Treasurers Dept<br>29 Leonard St<br>Cortland, ME 04103 | 7/28/06 | 12067 | $92.75 | Equity | Disallow and Expunge | |
| Dora Ruth Gilley | 1924 Walter Smith Rd<br>Azle, TX 76020-4326 | 8/9/06 | 16135 | $1,400.00 | Equity | Disallow and Expunge | |
| Dorette B Bobrowski | 684 Gallows Hill Rd<br>Cranford, NJ 07016-1611 | 7/25/06 | 10823 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy F Parks | 5530 River Thames Rd<br>Jackson, MS 39211-4142 | 8/9/06 | 16047 | $0.00 | Equity | Disallow and Expunge | |
| Dorothy Ure | Box 12 630 King St<br>Niagara On The Lake, ON L0S 1J0 Canada | 7/26/06 | 11231 | $0.00 | Equity | Disallow and Expunge | |
| Douglas J Heller | 6970 North State Rte 48<br>Spring Boro, OH 45066 | 7/31/06 | 15556 | $8,700.00 | Equity | Disallow and Expunge | |
| Duane J Jelley | Sara Gorman Rajan Esq<br>Stark Reagan<br>1111 W Long Lake Rd Ste 202<br>Troy, MI 48098 | 7/31/06 | 15349 | $4,636.48 | Equity | Disallow and Expunge | |
| Duell Kristopher | 126 Pesh Homes Trail<br>Brockport, NY 14420 | 7/31/06 | 13556 | $1,000.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Eddie B Allen | 16813 Mark Twain<br>Detroit, MI 48235-4066 | 8/2/06 | 15788 | $27,900.00 | Equity | Disallow and Expunge | |
| Eddie B Allen and Rejoyce | Allen Jt Ten<br>16813 Mark Twain<br>Detroit, MI 48235-4066 | 8/2/06 | 15789 | $4,100.00 | Equity | Disallow and Expunge | |
| Eddie W Monday | 3919 Wabash Ln<br>Ellenwood, GA 30294-1306 | 7/31/06 | 15645 | $2,585.44 | Equity | Disallow and Expunge | |
| Edgar Charles Harvey | PO Box 523<br>Havana, FL 32333-0523 | 6/16/06 | 8104 | $0.00 | Equity | Disallow and Expunge | |
| Edith G Barnes Lynn Phegley and | Karen Emerton Jt Ten<br>335 Woodbridge<br>Grand Blanc, MI 48439-1139 | 7/31/06 | 15258 | $0.00 | Equity | Disallow and Expunge | |
| Edith H Barrett | Co Leslie B Nylund<br>804 Spring Ave<br>Fort Washington, PA 19034 | 7/31/06 | 14796 | $89.01 | Equity | Disallow and Expunge | |
| Edith May Pomeroy | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13221 | $1,634.49 | Equity | Disallow and Expunge | |
| Edward A Zionkowski | 435 Teelin Dr<br>Oxford, MI 48371 | 8/9/06 | 16118 | $159.84 | Equity | Disallow and Expunge | |
| Edward D Nolin | 30 Willow Dr<br>New Rochelle, NY 10805-2307 | 7/31/06 | 15695 | $8,976.00 | Equity | Disallow and Expunge | |
| Edward J Mitoraj | 7057 Leaf Circle<br>Mt Morres, MI 48458 | 8/3/06 | 15814 | $0.00 | Equity | Disallow and Expunge | |
| Edward J Mitoraj and Verna G | Mitoraj Jt Ten<br>7057 Leaf Circle<br>Mt Morres, MI 48458 | 8/3/06 | 15815 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Edward Noreus | 28840 Bohn<br>Roseville, MI 48066-2491 | 7/31/06 | 15131 | $0.00 | Equity | Disallow and Expunge | |
| Edward Noreus | Abbott Nicholson PC<br>Daniel G Kielczewski P42875<br>Attorneys for Edward Noreus Trustee<br>300 River Pl Ste 3000<br>Detroit, MI 48207-4225 | 7/31/06 | 15131 | $0.00 | Equity | Disallow and Expunge | |
| Edwards Brian | S83 W27475 Johnson Ave<br>Mukwonago, WI 53149 | 5/18/06 | 6247 | $1,000,000.00 | Equity | Disallow and Expunge | |
| Eileen M Conrad | 1116 Wellington Circle<br>Laurys Station, PA 18059 | 7/31/06 | 14812 | $1,926.54 | Equity | Disallow and Expunge | |
| Elaine A Winkler | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13239 | $87.75 | Equity | Disallow and Expunge | |
| Elaine V Shaker | 97 Arline Dr<br>Waterbury, CT 06705-3506 | 7/26/06 | 11146 | $0.00 | Equity | Disallow and Expunge | |
| Elaine W Ramler | 174 Gardner Rd<br>Brookline, MA 02445-4560 | 8/9/06 | 16158 | $0.00 | Equity | Disallow and Expunge | |
| Elbert Jackson Rowell | 4500 Stonewall Tell Rt 1<br>College Pk, GA 30349-1718 | 5/8/06 | 6148 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth Ann Rooney | 225 Hamden Dr<br>Clearwater Beach, FL 33767 | 8/2/06 | 15784 | $0.00 | Equity | Disallow and Expunge | |
| Elizabeth J Gore | 20 Cummings Court<br>Metuchen, NJ 08840-1408 | 7/27/06 | 11359 | $2,850.00 | Equity | Disallow and Expunge | |
| Elizabeth R Moran | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13215 | $1,634.49 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Elizabeth Reyes and Peter Reyes Wros | Peter Reyes Jt Ten<br>5230 Audubon<br>Detroit, MI 48224-2661 | 7/25/06 | 14188 | $2,502.00 | Equity | Disallow and Expunge | |
| Elizabeth Tucker Bates | 8208 Seminole Ave<br>Philadelphia, PA 19118-3930 | 8/9/06 | 15911 | $1,046.24 | Equity | Disallow and Expunge | |
| Elra L Johnson & Mrs Patricia Ann Johnson | 3461 Kilkare Ct<br>Danbury, WI 54830-9500 | 7/31/06 | 15277 | $0.00 | Equity | Disallow and Expunge | |
| Emma Mclaughlin | 2903 Valley St<br>Liberty Boro<br>Mckeesport, PA 15133-2312 | 8/9/06 | 15882 | $0.00 | Equity | Disallow and Expunge | |
| Emmett J Raskopf | 1555 N Placita Chistoso<br>Green Valley, AZ 85614-4148 | 7/31/06 | 15662 | $0.00 | Equity | Disallow and Expunge | |
| Erica Y Lee | 159 Versailles Road<br>Rochester, NY 14621 | 7/31/06 | 14819 | $1,000.00 | Equity | Disallow and Expunge | |
| Ethel H Olson | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13205 | $1,144.26 | Equity | Disallow and Expunge | |
| Ethel Tanzer | 1841 Central Park Ave<br>Apt 6A<br>Yonkers, NY 10710 | 7/31/06 | 13412 | $170.31 | Equity | Disallow and Expunge | |
| Eugene Lautenschlager | Co Dr Eugene P Lautenschlager<br>5056 W Morse<br>Skokie, IL 60077-3510 | 8/2/06 | 15794 | $0.00 | Equity | Disallow and Expunge | |
| Eugene Lautenschlager | Co Dr Eugene P Lautenschlager<br>5056 W Morse<br>Skokie, IL 60077-3510 | 8/9/06 | 16055 | $0.00 | Equity | Disallow and Expunge | |
| Eunice V Blizzard | 64245 Tipperrary<br>Remeo, MI 48095 | 7/24/06 | 10503 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Eva Sue Johnson | 1711 Highland Ave<br>Cincinnati, OH 45210-1507 | 8/9/06 | 16075 | $1,476.00 | Equity | Disallow and Expunge | |
| | Evans Neal | 26 Split Rail Run<br>Penfield, NY 14526 | 7/28/06 | 11857 | $0.00 | Equity | Disallow and Expunge | |
| | Evelyn G Wine | 1628 Long Meadow Rd<br>Waynesboro, VA 22980-6468 | 7/25/06 | 10879 | $0.00 | Equity | Disallow and Expunge | |
| | Evelyn Gold | 220 W Jersey St<br>Elizabeth, NJ 07202-1354 | 7/31/06 | 15274 | $0.00 | Equity | Disallow and Expunge | |
| | Evelyn M Linnon | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13203 | $816.66 | Equity | Disallow and Expunge | |
| | F William Mainzer Cust | Shelley L Mainzer Under Ca<br>Unif Trfs To Min Act<br>1701 Bay Laurel Dr<br>Menlo Pk, CA 94025-5831 | 7/31/06 | 14228 | $4,444.78 | Equity | Disallow and Expunge | |
| | F William Mainzer Cust Cust | Andrea L Mainzer Under The<br>Ca Unif Tran Min Act<br>1701 Bay Laurel Dr<br>Menlo Pk, CA 94025-5831 | 7/31/06 | 15265 | $4,444.78 | Equity | Disallow and Expunge | |
| | Fallon P | 6300 W 75th St 3<br>Overland Park, KS 66204-3001 | 7/31/06 | 14934 | $7,395.11 | Equity | Disallow and Expunge | |
| | Fallon P | Fallon P<br>1644 Covina Dr<br>Columbus, OH 43228 | 7/31/06 | 14934 | $7,395.11 | Equity | Disallow and Expunge | |
| | Ferlin T Kooijmans and | Celina M Kooijmans Jt Ten<br>32 Pinewood Knoll<br>Rochester, NY 14624-4758 | 8/9/06 | 15892 | $1,080.00 | Equity | Disallow and Expunge | |
| | Finter John | 3 Cadence Court<br>Penfield, NY 14526 | 7/31/06 | 14822 | $1,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fiorito Lisa | 4424 Bennetts Corners Rd<br>Holley, NY 14470 | 8/9/06 | 15895 | $1,000.00 | Equity | Disallow and Expunge | |
| Florence B Sherwood | 770 West Cooper Dr<br>Lexington, KY 40502-2276 | 8/9/06 | 16003 | $0.00 | Equity | Disallow and Expunge | |
| Florence Palmer Sterrett | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13228 | $490.23 | Equity | Disallow and Expunge | |
| Floyd B Hopkins III | 208 Ogden Parma Townline Rd<br>Spencerport, NY 14559 | 7/31/06 | 13611 | $1,000.00 | Equity | Disallow and Expunge | |
| Floyd W Peterson | Schleissheimer Ste 264<br>80809 Munich<br>,   Germany | 8/3/06 | 15811 | $0.00 | Equity | Disallow and Expunge | |
| Foxhall R Alden | 957 Manitou Rd<br>Hilton, NY 14468 | 7/27/06 | 11376 | $20,000.00 | Equity | Disallow and Expunge | |
| Frances E Davis | 385 Lakemoore Dr Ne<br>Atlanta, GA 30342-3830 | 7/25/06 | 13507 | $730.24 | Equity | Disallow and Expunge | |
| Frances Gaudio | 8479 Tiffin Ct<br>Mentor, OH 44060 | 6/12/06 | 7787 | $19,125.00 | Equity | Disallow and Expunge | |
| Frances Gaudio | Frances Gaudio<br>107 Clubhouse Ln 293<br>Naples, FL 34105-2920 | 6/12/06 | 7787 | $19,125.00 | Equity | Disallow and Expunge | |
| Francis Gutberlet | 28 Leah Lane<br>North Chili, NY 14514 | 8/9/06 | 15913 | $1,000.00 | Equity | Disallow and Expunge | |
| Fred Korotkin | Box 11053<br>Minneapolis, MN 55411-0053 | 7/31/06 | 15276 | $0.00 | Equity | Disallow and Expunge | |
| Fred S Moore Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13186 | $767.52 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Frederick B Hufnagel Jr Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13229 | $326.43 | Equity | Disallow and Expunge | |
| Frederick B Hufnagel Jr Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13230 | $362.70 | Equity | Disallow and Expunge | |
| Frederick Foster Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13211 | $97.11 | Equity | Disallow and Expunge | |
| Frederick N Bowen II | 411 Santa Rosalina Court<br>Escondido, CA 92029-7916 | 7/28/06 | 12082 | $5,656.00 | Equity | Disallow and Expunge | |
| Frederick T Kokko Jr | 13668 E Nicole Ln<br>Goetzville, MI 49736-9387 | 8/9/06 | 16010 | $96,159.62 | Equity | Disallow and Expunge | |
| Frederick T Kokko Jr | 13668 E Nicole Ln<br>Goetzville, MI 49736-9387 | 8/9/06 | 16011 | $12,970.93 | Equity | Disallow and Expunge | |
| Gail E Powell | 2880 Tallahasse<br>Rochester, MI 48306-3861 | 8/9/06 | 16056 | $0.00 | Equity | Disallow and Expunge | |
| Garn Kristin | 3930 Castle Dr<br>Bay City, MI 48706 | 7/27/06 | 11337 | $9,636.51 | Equity | Disallow and Expunge | |
| Gary C Lybrook | 9183 Green Ridge Ln<br>Bloomington, IN 47401-9013 | 7/27/06 | 11331 | $240.00 | Equity | Disallow and Expunge | |
| Gary Friedrichs | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13245 | $80.73 | Equity | Disallow and Expunge | |
| Gary L Cox | 2464 Garden St<br>Avon, NY 14414 | 8/9/06 | 15867 | $1,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Geer M&F TTEES | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13192 | $654.03 | Equity | Disallow and Expunge | | |
| George E Encinas | 9660 Columbus Ave<br>North Hills, CA 91343 | 7/28/06 | 12095 | $0.00 | Equity | Disallow and Expunge | | |
| George Krivda | 5525 Hwy 95<br>New Meadows, ID 83654-5057 | 8/9/06 | 16157 | $0.00 | Equity | Disallow and Expunge | | |
| George L Baer and Doris Baer Jt Ten | 8273 Nichols Rd<br>Flushing, MI 48433-9223 | 7/27/06 | 11366 | $0.00 | Equity | Disallow and Expunge | | |
| Georgia Jean Merritt | 16720 Washington<br>Bldg 4a Apt J<br>Clinton Twp, MI 48035 | 8/9/06 | 15898 | $545.44 | Equity | Disallow and Expunge | | |
| Gerald G Oboyle | PO Box 238<br>Omer, MI 48749 | 8/9/06 | 16185 | $0.00 | Equity | Disallow and Expunge | | |
| Gerald R Rybak | 31127 Maplewood St<br>Garden City, MI 48135-2086 | 7/31/06 | 15698 | $928.56 | Equity | Disallow and Expunge | | |
| Geraldine Gillarm | 6387 Turner Rd<br>Flushing, MI 48433-9251 | 7/31/06 | 15262 | $0.00 | Equity | Disallow and Expunge | | |
| German Douglas | 142 Trumbull Pkwy<br>Batavia, NY 14020 | 7/31/06 | 13609 | $1,000.00 | Equity | Disallow and Expunge | | |
| Gertrude M Wilhelm | 1524 Kennedy Blvd<br>Jersey City, NJ 07305-1724 | 7/31/06 | 14203 | $3,762.00 | Equity | Disallow and Expunge | | |
| Gertrude M Wilhelm | 1524 Kennedy Blvd<br>Jersey City, NJ 07305-1724 | 8/9/06 | 16050 | $3,762.00 | Equity | Disallow and Expunge | | |
| Gifford Charles H | 102 Old Well Rd<br>Rochester, NY 14626 | 7/31/06 | 13602 | $1,000.00 | Equity | Disallow and Expunge | | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Giglio Gary F | PO Box 85<br>York, NY 14592 | 7/27/06 | 11356 | $1,000.00 | Equity | Disallow and Expunge | |
| Gladys B Jackson | 503 Maple St<br>Ashland, VA 23005 | 5/18/06 | 6259 | $0.00 | Equity | Disallow and Expunge | |
| Gladys R Teems | 31 Hickory Hollow St<br>Cartersville, GA 30120-5639 | 7/5/06 | 8885 | $0.00 | Equity | Disallow and Expunge | |
| Gloria Koditek | co Robert A Koditek Esq<br>Koditek Law Firm<br>160 Old Derby Rd No 225<br>Hingham, MA 02043 | 7/31/06 | 15327 | $0.00 | Equity | Disallow and Expunge | |
| Gloria L Ingram | 520 Tam Oshanter Way<br>Monument, CO 80132-8852 | 7/10/06 | 9200 | $0.00 | Equity | Disallow and Expunge | |
| Godsey Joseph D Jr | 127 Kansas St<br>Rochester, NY 14609 | 7/31/06 | 14832 | $1,000.00 | Equity | Disallow and Expunge | |
| Gordon F Bottomley | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13220 | $555.75 | Equity | Disallow and Expunge | |
| Grace M Guido | 12800 Marion Ln W<br>Minnetonka, MN 55305-1379 | 7/25/06 | 14192 | $0.00 | Equity | Disallow and Expunge | |
| Gregory A Luckenbill and | Evelyn L Luckenbill Jt Ten<br>2819 Butterfield State Rd<br>Highland Village, TX 75077 | 7/31/06 | 15715 | $0.00 | Equity | Disallow and Expunge | |
| Grutzner C for C Sampson | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13189 | $593.19 | Equity | Disallow and Expunge | |
| Grutzner C for J | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13190 | $593.19 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| H Jean Glasscock and | Thomas C Glasscock Jt Ten<br>1412 Academy<br>Poncacity, OK 74604 | 8/9/06 | 16133 | $0.00 | Equity | Disallow and Expunge | |
| Hadden Mark J | 44 Devonshire Cir<br>Penfield, NY 14526 | 7/27/06 | 11388 | $1,000.00 | Equity | Disallow and Expunge | |
| Hans J Kaiser | 246 Pk Ln<br>Hendersonville, NC 28791-8614 | 7/24/06 | 14199 | $0.00 | Equity | Disallow and Expunge | |
| Hansen Jean Marie | Atty Pc<br>PO Box 33005<br>Bloomfield Hills, MI 48303 | 7/31/06 | 15741 | $1,000.00 | Equity | Disallow and Expunge | |
| Hare Cynthia | 3904 Deerpath Dr<br>Sandusky, OH 44870 | 7/31/06 | 15736 | $0.00 | Equity | Disallow and Expunge | |
| Harold Rabin and Nancy | Rabin Jt Ten<br>3124 Nina<br>Wilmette, IL 60091-2941 | 7/27/06 | 11370 | $0.00 | Equity | Disallow and Expunge | |
| Harry A Neff | 446 W Danville<br>Chicora, PA 16025-3314 | 7/26/06 | 11140 | $0.00 | Equity | Disallow and Expunge | |
| Harry J Whipple and Arlene J | Whipple Tr Ua Dtd<br>62492 Whipple Family Trust<br>2033 E Lamar Rd<br>Phoenix, AZ 85016-1115 | 7/25/06 | 10810 | $0.00 | Equity | Disallow and Expunge | |
| Hassel Claudette M | 4927 Shadwell Dr<br>Dayton, OH 45416-1132 | 8/9/06 | 16108 | $0.00 | Equity | Disallow and Expunge | |
| Hawthorne James | 5 Redfern Dr<br>Churchville, NY 14428 | 7/27/06 | 11349 | $5,000.00 | Equity | Disallow and Expunge | |
| Hebert Roy Ernest III | 368 Longbush Ln<br>Webster, NY 14580 | 7/31/06 | 15441 | $1,000.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Helen Elizabeth Kurtz Tr | Helen Elizabeth Kurtz Revocable Living Trust Ua 041197 1022 Main St Lafayette, IN 47901-1541 | 7/25/06 | 15928 | $0.00 | Equity | Disallow and Expunge | |
| Helen Louise Gregory | 200 Saunders Ferry Rd No 1111 Hendersonville, TN 37075 | 7/31/06 | 15650 | $0.00 | Equity | Disallow and Expunge | |
| Helen Mcnaughton In Trust | For Tyler McNaughton Darcy McNaughton and Morgan McNaughton 26 Cramar Crescent Chatham, ON N7M 6G3 Canada | 8/9/06 | 16119 | $0.00 | Equity | Disallow and Expunge | |
| Herbert E Hoover and Jean E Hoover | Ua Dtd 91902 The Hoover Family Trust 4495 So El Pomar Templeton, CA 93465 | 5/16/06 | 6004 | $2,970.00 | Equity | Disallow and Expunge | |
| Herbert Freilich and Myra | Freilich Jt Ten 1701 Gerritsen Ave Brooklyn, NY 11229-2610 | 7/26/06 | 11228 | $360.00 | Equity | Disallow and Expunge | |
| Herbert Steele and Anna M | Steele Jt Ten 608 Raleigh Dr Columbus, OH 43228-2915 | 7/31/06 | 14933 | $0.00 | Equity | Disallow and Expunge | |
| Highlander Partners | Steve Davies Mellon Private Wealth Mgmt Three Mellon Center Ste 1215 Pittsburgh, PA 15259 | 7/31/06 | 13244 | $80.73 | Equity | Disallow and Expunge | |
| Hildenbrand Bruce | 471 Sandystone Cir Webster, NY 14580 | 7/31/06 | 15199 | $1,000.00 | Equity | Disallow and Expunge | |
| Hilton Edward D | 18 Ellery Rd Rochester, NY 14612 | 7/31/06 | 15735 | $1,000.00 | Equity | Disallow and Expunge | |
| Huber Edgar | 7316 Townline Rd No Tonawanda, NY 14120 | 7/31/06 | 13540 | $190,903.98 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Hurtt Michael | 10352 Brooks Carroll Rd<br>Waynesville, OH 45068 | 8/9/06 | 16039 | $0.00 | Equity | Disallow and Expunge | |
| | Ina Gaubis Tod Gail E Powell | Subject To Sta Tod Rules<br>1915 Baldwin Ave<br>Apt 342<br>Pontiac, MI 48340 | 8/9/06 | 15857 | $0.00 | Equity | Disallow and Expunge | |
| | Jagdish C Khanna | Veena Khanna<br>6561 Hillcrest Rd<br>Downers Grove, IL 60516-2166 | 7/31/06 | 13615 | $0.00 | Equity | Disallow and Expunge | |
| | Jake L Kennedy | 1906 Carlyle Drive<br>Piqua, OH 45356 | 7/31/06 | 15553 | $5,200.00 | Equity | Disallow and Expunge | |
| | James Dickson | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13193 | $167.31 | Equity | Disallow and Expunge | |
| | James F Dodson | 99 Judy Ln<br>Colbert, OK 74733-2325 | 8/9/06 | 16058 | $0.00 | Equity | Disallow and Expunge | |
| | James G Smarr Tr | James G Smarr Living Trust<br>Ua 2696<br>14740 Fallen Oak Crt<br>Shelby Township, MI 48315-4317 | 7/31/06 | 14206 | $1,974.45 | Equity | Disallow and Expunge | |
| | James G Smarr Tr | James G Smarr Living Trust<br>Ua 2696<br>14740 Fallen Oak Crt<br>Shelby Township, MI 48315-4317 | 7/31/06 | 15699 | $1,974.45 | Equity | Disallow and Expunge | |
| | James H Guthrie | 206 Joy Ln<br>West Chester, PA 19380-5108 | 7/28/06 | 15028 | $0.00 | Equity | Disallow and Expunge | |
| | James L Stewart and Darrah P | Stewart Jt Ten<br>104 Main St<br>Greensboro, AL 36744-2108 | 7/31/06 | 13576 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | James N Savell | 215 Legacy Dr<br>Brandon, MS 39042 | 7/31/06 | 15359 | $3,400.00 | Equity | Disallow and Expunge | |
| | James R Phillips | 802 Winder Court<br>Winchester, VA 22601-6740 | 5/1/06 | 3440 | $0.00 | Equity | Disallow and Expunge | |
| | James R Phillips and Betty L | Phillips Jt Ten<br>802 Winder Court<br>Winchester, VA 22601-6740 | 5/1/06 | 3439 | $0.00 | Equity | Disallow and Expunge | |
| | James R Wang | 2212 Rosina Drive<br>Miamisburg, OH 45342 | 7/31/06 | 15552 | $5,215.41 | Equity | Disallow and Expunge | |
| | James V Farr III | 58 Vermilion Dr<br>Levittown, PA 19054-1228 | 7/27/06 | 11328 | $202.82 | Equity | Disallow and Expunge | |
| | James W Harvey Jr | or Mary J Harvey<br>534 Lofton Rd<br>Raphine, VA 24472-9609 | 8/9/06 | 16163 | $0.00 | Equity | Disallow and Expunge | |
| | James W Phillips | 2400 Shipman Rd<br>Oxford, MI 48371-2933 | 8/9/06 | 16139 | $12,473.46 | Equity | Disallow and Expunge | |
| | Janell M Bumpus Tod | Janeen M Bush<br>Subject To Sta Tod Rules<br>570 Christopher Dr<br>Jackson, MI 49203 | 7/31/06 | 14222 | $0.00 | Equity | Disallow and Expunge | |
| | Janell M Bumpus Tod | Joel T Bumpus<br>Subject To Sta Tod Rules<br>570 Christopher Dr<br>Jackson, MI 49203 | 7/31/06 | 14221 | $0.00 | Equity | Disallow and Expunge | |
| | Janell M Bumpus Tod | Thomas J Bumpus<br>Subject To Sta Tod Rules<br>570 Christopher Dr<br>Jackson, MI 49203-1104 | 7/31/06 | 15721 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Janelle A C Raskopf and | Emmett J Raskopf Jt Ten<br>1555 N Placita Chistoso<br>Green Valley, AZ 85614-4148 | 7/31/06 | 15659 | $0.00 | Equity | Disallow and Expunge | |
| Janelle A Raskopf | 1555 N Placita Chistoso<br>Green Valley, AZ 85614-4148 | 7/31/06 | 15660 | $0.00 | Equity | Disallow and Expunge | |
| Janice M Siebert | Box 137<br>Brookfield, CT 06804-0137 | 7/31/06 | 15747 | $1,122.75 | Equity | Disallow and Expunge | |
| Janine Lamberton | 47 Creek Rd<br>Equinunk, PA 18417-9737 | 7/31/06 | 13564 | $0.00 | Equity | Disallow and Expunge | |
| Jay D Stone and Thelma J | Stone Jt Ten<br>6624 Eagle Ridge Ln<br>Canal Winchester, OH 43110 | 5/17/06 | 6126 | $62.35 | Equity | Disallow and Expunge | |
| Jean Sajewski and Miss | Cynthia M Sajewski Jt Ten<br>11255 15 Mile Rd<br>Sterling Heights, MI 48312 | 7/31/06 | 14164 | $0.00 | Equity | Disallow and Expunge | |
| Jean Stubbs Sterrett | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13233 | $162.63 | Equity | Disallow and Expunge | |
| Jeffrey A Smith | Brenda B Smith<br>9370 Woodside Trail<br>Null<br>Swartz Creek, MI 48473-8534 | 7/31/06 | 15726 | $1,700.00 | Equity | Disallow and Expunge | |
| Jeffrey B Geist | Jeffrey B Geist<br>408 Shadowood Dr<br>Vandalia, OH 45377 | 7/31/06 | 15558 | $8,700.00 | Equity | Disallow and Expunge | |
| Jessie Koster and | Jane Koster Tr<br>Jessie and Jane Koster Revocable<br>Living Trust Ua 092498<br>25250 Alex<br>Center Line, MI 48015-1912 | 8/9/06 | 16184 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jessup James | 237 Kirk Rd<br>Rochester, NY 14612 | 7/31/06 | 15437 | $1,000.00 | Equity | Disallow and Expunge | |
| Joanne Zeppetella | 46 Adela Cir<br>Rochester, NY 14624 | 7/31/06 | 14833 | $0.00 | Equity | Disallow and Expunge | |
| Joel Savell | 102 Oakwood Dr<br>Raymond, MS 39154-9641 | 8/9/06 | 15940 | $2,550.00 | Equity | Disallow and Expunge | |
| John A Stovonson | 24 Grovewood Ln<br>Rochester, NY 14624 | 8/9/06 | 15869 | $1,000.00 | Equity | Disallow and Expunge | |
| John E Shamma Tr | John E Shamma Trust<br>Ua 011395<br>1817 Calle Fortuna<br>Glendale, CA 91208-3023 | 8/9/06 | 16162 | $0.00 | Equity | Disallow and Expunge | |
| John F Russell | 545 Kensington Dr<br>Heath, OH 43056 | 8/9/06 | 15903 | $0.00 | Equity | Disallow and Expunge | |
| John H Fechter and Bonnie I Fechter Tr | Fechter Fam Trust<br>Ua 021586<br>1607 Astoria Dr<br>Fairfield, CA 94533-3355 | 7/31/06 | 14163 | $3,281.00 | Equity | Disallow and Expunge | |
| John H Tesch | 170 Belcoda Rd<br>Scottsville, NY 14546-9720 | 7/31/06 | 15443 | $1,000.00 | Equity | Disallow and Expunge | |
| John L Marshall | 19422 Kevin Court<br>Woodbridge, CA 95258-9254 | 7/31/06 | 15653 | $0.00 | Equity | Disallow and Expunge | |
| John Loman | 4001 E Kawkawlin River Dr<br>Bay City, MI 48706 | 5/22/06 | 6467 | $26,380.46 | Equity | Disallow and Expunge | |
| John Montes and Maxine Montes Jt Ten | 2024 S 3rd Ave<br>Maywood, IL 60153-3318 | 7/25/06 | 10877 | $0.00 | Equity | Disallow and Expunge | |
| John P Bogosoff | 44 Poplar<br>Battle Creek, MI 49017-4810 | 8/9/06 | 16138 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John P Campbell Betty M Campbell | John P Campbell 10 Powder Horn Hill Brookfield, CT 06804 | 7/31/06 | 15367 | $1,500.00 | Equity | Disallow and Expunge | |
| John P Shaw | 3500 Ember St Ne Marietta, GA 30066-3966 | 7/31/06 | 15661 | $153.30 | Equity | Disallow and Expunge | |
| John R Handler | 246 West Broad St Tamaqua, PA 18252-1819 | 8/9/06 | 16117 | $0.00 | Equity | Disallow and Expunge | |
| Johnson Wayne E | 4202 Kyle Ln Kokomo, IN 46902-4492 | 7/25/06 | 10821 | $1,000.00 | Equity | Disallow and Expunge | |
| Joseph & Helen Shultz | 1133 Catalina Blvd San Diego, CA 92107-3901 | 7/17/06 | 9605 | $0.00 | Equity | Disallow and Expunge | |
| Joseph A Robert | 1351 Kingsway Dr Highland, MI 48356-1165 | 7/26/06 | 11153 | $0.00 | Equity | Disallow and Expunge | |
| Joseph C Benzie | 7512 Forest Preserve D Chicago, IL 60634-3301 | 7/31/06 | 14899 | $2,179.00 | Equity | Disallow and Expunge | |
| Joseph F Boris Jr and Patricia | Boris Jt Ten 5331 Berkeley Rd Santa Barbara, CA 93111-1611 | 5/8/06 | 5184 | $3,430.00 | Equity | Disallow and Expunge | |
| Joseph F Martin Tr | Joseph F Martin Revocable Living Trust Ua Dtd 111299 6074 Mad River Rd Dayton, OH 45459 | 8/9/06 | 16060 | $14,195.00 | Equity | Disallow and Expunge | |
| Josephine M Stevi and Florence | Zurica Jt Ten 349 Chesterton Ave Staten Island, NY 10306-4403 | 7/27/06 | 11374 | $0.00 | Equity | Disallow and Expunge | |
| Joyce A Doan and | William B Doan Jt Ten 3007 9th Ave South Milwaukee, WI 53172-3223 | 7/31/06 | 15370 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Judith A Kincaid | 44 West Chippens Hill Road<br>Burlington, CT 06013 | 7/31/06 | 15251 | $0.00 | Equity | Disallow and Expunge | |
| Judy K Sedlacek | 3502 Pine Acre Rd<br>Glennie, MI 48737-9417 | 7/27/06 | 11336 | $0.00 | Equity | Disallow and Expunge | |
| Julia G Eggleston | C0 1528 State Route 716<br>Maria Stein, OH 45860 | 7/7/06 | 9091 | $0.00 | Equity | Disallow and Expunge | |
| Julian E Kubik | 32550 Bellvine<br>Beverly Hills, MI 48025-2649 | 7/31/06 | 14168 | $0.00 | Equity | Disallow and Expunge | |
| Julian E Kubik and Jean B Kubik Jt Ten | Julian E Kubik and Jean B Kubik Jt Ten<br>32550 Bellvine Trail<br>Beverly Hills, MI 48025-2649 | 7/31/06 | 14162 | $0.00 | Equity | Disallow and Expunge | |
| Kai Nui Chow Cust Edward P | Chow Under Nj Unif<br>Transfers To Minors Act<br>1872 Via Entrada<br>Rowland Heights, CA 91748 | 5/16/06 | 6021 | $0.00 | Equity | Disallow and Expunge | |
| Karen A Hansen | 42271 Trotwood Court<br>Canton, MI 48187-3639 | 8/9/06 | 15959 | $0.00 | Equity | Disallow and Expunge | |
| Karen A Hansen and N Gordon | Hansen Jt Ten<br>42271 Trotwood Court<br>Canton, MI 48187-3639 | 8/9/06 | 15958 | $0.00 | Equity | Disallow and Expunge | |
| Karen K Schluckebier | 4813 W Wackerly St<br>Midland, MI 48640-2189 | 7/31/06 | 14809 | $3,200.00 | Equity | Disallow and Expunge | |
| Karen McClain | 1150 Indianpipe Ct<br>Lake Orion, MI 48360 | 7/31/06 | 15368 | $550,000.00 | Equity | Disallow and Expunge | |
| Karon A Goodwin | 5552 Cockram Rd<br>Byron, NY | 8/9/06 | 15870 | $1,000.00 | Equity | Disallow and Expunge | |
| Kathleen F Lyons | 118 Old Kings Hwy<br>New Canaan, CT 06840-6414 | 7/31/06 | 13416 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kay Manson | 4185 Lakeside Dr<br>Jacksonville, FL 32210-3303 | 7/31/06 | 14798 | $0.00 | Equity | Disallow and Expunge | |
| Kazuno K Odo and | Nelson J Odo and<br>Clyde Y Odo Jt Ten<br>PO Box 354<br>Waimea, HI 96796 | 8/3/06 | 15812 | $0.00 | Equity | Disallow and Expunge | |
| Kelan E Rozanski and Ronald E | Rozanski and Sharon F Rozanski Jt Ten<br>36723 Audrey Rd<br>New Baltimore, MI 48047 | 7/24/06 | 13498 | $835.92 | Equity | Disallow and Expunge | |
| Kenneth Dillon and | Kenneth and Jan Dillon<br>Box 221<br>Watkins Glen, NY 14891 | 7/31/06 | 15439 | $425.00 | Equity | Disallow and Expunge | |
| Kenneth Dillon and | Joan Campbell Ten Com<br>Box 221<br>Watkins Glen, NY 14891 | 7/31/06 | 15438 | $425.00 | Equity | Disallow and Expunge | |
| Kenneth H Wade | 7564 E River Rd<br>Battle Creek, MI 49014 | 8/2/06 | 15791 | $0.00 | Equity | Disallow and Expunge | |
| Keroack John | 24 Sias Ln<br>Spencerport, NY 14559 | 8/9/06 | 15885 | $1,000.00 | Equity | Disallow and Expunge | |
| Kim Thomas | 1033 Arrowwood Dr<br>Carmel, IN 46033 | 7/25/06 | 14830 | $0.00 | Equity | Disallow and Expunge | |
| Kimberly A Underwood nka Kimberly A Jelley | Sara Gorman Rajan Esq<br>Stark Reagan<br>1111 W Long Lake Rd Ste 202<br>Troy, MI 48098 | 7/31/06 | 15213 | $187.00 | Equity | Disallow and Expunge | |
| Kimberly I Turner Caffey and | Carlton F Caffey Jt Ten<br>865 Ledge Rd<br>Macedonia, OH 44056 | 7/31/06 | 14793 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kinsey H Tanner Sr and Sara D | Tanner Jt Ten 4700 E Main St No 1245 Mesa, AZ 85205 | 5/4/06 | 4626 | $0.00 | Equity | Disallow and Expunge | |
| Kirk D Bennion | 20936 Corey Dr Macomb, MI 48044-2114 | 7/27/06 | 11348 | $1,440.00 | Equity | Disallow and Expunge | |
| Klaus Pakusch | Klaus Pakusch 363 Lawton Rd Hilton, NY 14468 | 8/9/06 | 15866 | $1,000.00 | Equity | Disallow and Expunge | |
| Klotzbach Martin | 1742 Hilton Parma Rd No 8 Spencerport, NY 14559 | 7/31/06 | 13600 | $4,000.00 | Equity | Disallow and Expunge | |
| Konefal Cust FBO | Steve Davies Mellon Private Wealth Mgmt Three Mellon Center Ste 1215 Pittsburgh, PA 15259 | 7/31/06 | 13185 | $242.19 | Equity | Disallow and Expunge | |
| Konyar Kelly | 17 Chateau Pl Mendon, NY 14506 | 7/27/06 | 11333 | $1,000.00 | Equity | Disallow and Expunge | |
| Kordovski Mile | 565 Yale Court Victor, NY 14564 | 7/27/06 | 11353 | $1,000.00 | Equity | Disallow and Expunge | |
| Kugel Michael H | 6309 7 Pines Dr Dayton, OH 45449-3063 | 7/31/06 | 15632 | $3,830.14 | Equity | Disallow and Expunge | |
| Kurt M Lammers and Marilyn K | Lammers Jt Ten 169 S Ohio St Minster, OH 45865-1247 | 8/9/06 | 15880 | $2,098.00 | Equity | Disallow and Expunge | |
| Lafrance Joseph | 17261 Ladue Rd Holley, NY 14470 | 8/9/06 | 15909 | $1,000.00 | Equity | Disallow and Expunge | |
| Laimbeer P H for Sherry | Steve Davies Mellon Private Wealth Mgmt Three Mellon Center Ste 1215 Pittsburgh, PA 15259 | 7/31/06 | 13204 | $265.59 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lamar L Bleckley | 775 Schultz St<br>Sparta, MI 49345-9463 | 7/5/06 | 8889 | $0.00 | Equity | Disallow and Expunge | |
| Larry D Carpp | 335 Nelson St Nw<br>Sparta, MI 49345 | 8/9/06 | 15889 | $814.14 | Equity | Disallow and Expunge | |
| Larry H Brown and Sharon E | Brown Jt Ten<br>184 Davidson Rd<br>Mars, PA 16046-3112 | 7/31/06 | 14896 | $717.83 | Equity | Disallow and Expunge | |
| Lauren R Davidson | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13209 | $140.40 | Equity | Disallow and Expunge | |
| Legnini Cust for Allyson Paugma | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13241 | $80.73 | Equity | Disallow and Expunge | |
| Legnini E for Jennifer Pautma | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13240 | $39.78 | Equity | Disallow and Expunge | |
| Legnini Robert Cust | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13242 | $39.78 | Equity | Disallow and Expunge | |
| Lehrer Roger | 76 Corral Dr<br>Penfield, NY 14526 | 8/9/06 | 16035 | $0.00 | Equity | Disallow and Expunge | |
| Leigh Weber Strimple and | Barry J Strimple Jt Ten<br>16521 Rte 31w<br>Holley, NY 14470 | 7/31/06 | 14131 | $0.00 | Equity | Disallow and Expunge | |
| Leona L Alexander | 28675 La Azteca<br>Laguna Niguel, CA 92677-7646 | 7/27/06 | 11365 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leonard Hausner and Camille | Hausner Jt Ten<br>1925 West Evergreen Ave<br>Chicago, IL 60622 | 8/9/06 | 15900 | $0.00 | Equity | Disallow and Expunge | |
| Leonard Sokolowski and | Charlene Sokolowski Jt Ten<br>1627 S Nicollet<br>Sioux City, IA 51106-2555 | 8/9/06 | 16037 | $0.00 | Equity | Disallow and Expunge | |
| Leroy E Grim | 900 Fair Ave<br>Salem, OH 44460-3923 | 7/26/06 | 11143 | $0.00 | Equity | Disallow and Expunge | |
| Letcher Et Al TRS | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13197 | $1,634.49 | Equity | Disallow and Expunge | |
| Linda D Ruth | 2 Bullman Court<br>Clark, NJ 07066 | 7/27/06 | 11117 | $1,906.59 | Equity | Disallow and Expunge | |
| Lino Spagnoli | 1907 Hering Ave<br>Bronx, NY 10461-1835 | 8/9/06 | 15917 | $0.00 | Equity | Disallow and Expunge | |
| Lippincott Bertram for BL | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13218 | $109.98 | Equity | Disallow and Expunge | |
| Lloyd C White and Barbara E White Jt Ten | 1751 W 72nd Pl<br>Indianpolis, IN 46260 | 7/14/06 | 9482 | $465.98 | Equity | Disallow and Expunge | |
| Lonneville Sandra | 3786 Walworth Rd<br>Marion, NY 14505 | 7/31/06 | 13550 | $1,000.00 | Equity | Disallow and Expunge | |
| Loretta Wilcoxon | 8235 Lake Shore Dr<br>West Chester, OH 45069-2624 | 7/31/06 | 15267 | $800.04 | Equity | Disallow and Expunge | |
| Lori Ann Gertz | 4943 Garden Grove Rd<br>Grand Prairie, TX 75052-4473 | 7/31/06 | 15280 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Lucille Nitzberg | 40 Tompkins Rd<br>Scarsdale, NY 10583-2836 | 7/31/06 | 15738 | $0.00 | Equity | Disallow and Expunge | |
| Lucius E Anthony | Box 413<br>Meriden, CT 06450-0413 | 8/9/06 | 16002 | $5,625.00 | Equity | Disallow and Expunge | |
| Luis S Gomez | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13207 | $87.75 | Equity | Disallow and Expunge | |
| Lynn A Hughes | 2267 Willona Dr<br>Eugene, OR 97408-4774 | 7/31/06 | 13586 | $0.00 | Equity | Disallow and Expunge | |
| Mable C Wheeler | 5128 E Mountain View Rd<br>Paradise Valley, AZ 85253 | 7/31/06 | 15732 | $0.00 | Equity | Disallow and Expunge | |
| Malanga Ronald R | 1567 Woodhill Cir Ne<br>Warren, OH 44484-3932 | 8/9/06 | 16161 | $44,047.00 | Equity | Disallow and Expunge | |
| Manfred H Moll | 25135 Collingwood<br>Roseville, MI 48066-3958 | 8/9/06 | 16140 | $0.00 | Equity | Disallow and Expunge | |
| Marcia G Milchiker Cust | Daniel Milchiker Unif Gift<br>Min Act Ohio<br>26132 Oroville Pl<br>Laguna Hills, CA 92653-6315 | 7/31/06 | 14099 | $0.00 | Equity | Disallow and Expunge | |
| Margaret E Harmon | Villanueva<br>3275 S Polk St<br>Dallas, TX 75224-3809 | 7/31/06 | 15706 | $0.00 | Equity | Disallow and Expunge | |
| Margaret E Harmon Villanueva | Co San Jose Bookstore<br>3275 S Polk St<br>Dallas, TX 75224-3809 | 7/31/06 | 15704 | $0.00 | Equity | Disallow and Expunge | |
| Margaret H Alspaugh Tr | Margaret H Alspaugh Trust<br>Ua 072696<br>5843 Brianard Dr<br>Sylvania, OH 43560-1211 | 5/2/06 | 4341 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Margaret M Cosgriff | 63 Druid Hill Rd<br>Springfield, MA 01129-2106 | 7/27/06 | 11122 | $1,251.00 | Equity | Disallow and Expunge | |
| Marie F Malone | 249 Wendhurst Dr<br>Rochester, NY 14616-3644 | 7/27/06 | 11352 | $37.44 | Equity | Disallow and Expunge | |
| Marie L Poe Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13213 | $293.67 | Equity | Disallow and Expunge | |
| Marie Urbanick | 13600 Pine Island Dr<br>Sparta, MI 49345 | 8/9/06 | 16147 | $0.00 | Equity | Disallow and Expunge | |
| Marilyn Grayhack | 95 N Park Rd<br>La Grange, IL 60525 | 8/9/06 | 15972 | $0.00 | Equity | Disallow and Expunge | |
| Marilyn T Toole | 154 Pine Oak Blvd<br>Barnegat, NJ 08005 | 7/31/06 | 15702 | $0.00 | Equity | Disallow and Expunge | |
| Marion Payne Tubbs | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13238 | $216.45 | Equity | Disallow and Expunge | |
| Marjorie L Meerbott | 8140 Green Ave<br>Nederland, TX 77627 | 7/26/06 | 11137 | $0.00 | Equity | Disallow and Expunge | |
| Mark D Ellerbrock | 5895 Catberry Drive<br>Saginaw, MI 48603 | 7/31/06 | 15626 | $0.00 | Equity | Disallow and Expunge | |
| Mark Dickey | 87 Wright Ct<br>Springboro, OH 45066 | 7/31/06 | 15550 | $7,360.00 | Equity | Disallow and Expunge | |
| Mark Edmund Ludlow | 16390 SW Gaskin St<br>Blountstown, FL 32424 | 5/1/06 | 3700 | $1,440.80 | Equity | Disallow and Expunge | |
| Mark J Wallace | 1124 Richardo Pl Ne<br>St Petersburg, FL 33702-1466 | 8/9/06 | 16087 | $1,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Mark Lockwood | 7791 Victor Mendon Rd<br>Victor, NY 14564 | 8/9/06 | 15906 | $10,000.00 | Equity | Disallow and Expunge | |
| | Martha C Gonzalez | 13738 Goleta St<br>Arleta, CA 91331 | 7/26/06 | 11135 | $0.00 | Equity | Disallow and Expunge | |
| | Martha Robertson | Apt A 101<br>Pennswood Village<br>Newtown, PA 18940 | 8/9/06 | 16134 | $0.00 | Equity | Disallow and Expunge | |
| | Martha S Ihde Tr Living | Trust Ua Dtd 121186<br>Martha S Ihde<br>1311 South Ave G<br>Portales, NM 88130-6715 | 7/26/06 | 10689 | $1,424.60 | Equity | Disallow and Expunge | |
| | Martha S Ihde Tr Living | Trust Ua Dtd 121186<br>Martha S Ihde<br>1311 South Ave G<br>Portales, NM 88130-6715 | 7/31/06 | 14155 | $0.00 | Equity | Disallow and Expunge | |
| | Martha Wilhelm | 1524 Kennedy Blvd<br>Jersey City, NJ 07305-1724 | 7/31/06 | 15575 | $2,502.00 | Equity | Disallow and Expunge | |
| | Martha Wilhelm | 1524 Kennedy Blvd<br>Jersey City, NJ 07305-1724 | 8/9/06 | 16049 | $2,502.00 | Equity | Disallow and Expunge | |
| | Mary C Le Blond | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13216 | $654.03 | Equity | Disallow and Expunge | |
| | Mary C Tyler | 52 W Main St<br>Leroy, NY 14482-1306 | 7/31/06 | 13560 | $1,000.00 | Equity | Disallow and Expunge | |
| | Mary Eugenia Gates | 6 Barksdale Dr North East<br>Atlanta, GA 30309 | 7/31/06 | 14738 | $0.00 | Equity | Disallow and Expunge | |
| | Mary Grace Kujawski | 20023 Gary Ln<br>Livonia, MI 48152 | 7/13/06 | 9446 | $3,118.75 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary Healy Aumente and | Jerome L Aumente Jt Ten<br>617 Seven Oaks Dr<br>Bentonville, VA 22610-1878 | 8/9/06 | 16072 | $186.03 | Equity | Disallow and Expunge | |
| Mary Hopkins Biddle | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13237 | $218.79 | Equity | Disallow and Expunge | |
| Mary L Nobile | 750 E Rialto Ave<br>Sp 64<br>Rialto, CA 92376-0265 | 8/9/06 | 16066 | $0.00 | Equity | Disallow and Expunge | |
| Mary L Scerno and Rose Marie | Castronovo Jt Ten<br>57 Saratoga Ave<br>Yonkers, NY 10705-4001 | 7/31/06 | 14041 | $0.00 | Equity | Disallow and Expunge | |
| Mary L Scerno and Rose Marie | Castronovo Jt Ten<br>57 Saratoga Ave<br>Yonkers, NY 10705-4001 | 8/3/06 | 15820 | $0.00 | Equity | Disallow and Expunge | |
| Mary Lou Morris | 618 Ne 131st Pl<br>Portland, OR 97230-2522 | 4/27/06 | 3021 | $11,284.00 | Equity | Disallow and Expunge | |
| Mary Louise Bretch | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13191 | $121.68 | Equity | Disallow and Expunge | |
| Mary Louise Kokoszka and | Michael B Kokoszka Jt Ten<br>1659 Ludean<br>Highland, MI 48356-1752 | 7/31/06 | 15743 | $3,808.63 | Equity | Disallow and Expunge | |
| Maryann Perrone | 1135 Morrell<br>Detroit, MI 48209-3815 | 8/9/06 | 15852 | $428.96 | Equity | Disallow and Expunge | |
| Mcclearn Lisa | 13 Masters Ct<br>Warren, OH 44484 | 8/9/06 | 16179 | $10,001.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| McEwen Charles E | 754 Denise Rd<br>Rochester, NY 14616 | 7/31/06 | 15641 | $1,000.00 | Equity | Disallow and Expunge | |
| Mei Ying Shen | 11a Willow Dr<br>Hopewell Junction, NY 12533-6235 | 5/31/06 | 7210 | $0.00 | Equity | Disallow and Expunge | |
| Meisel Mark | 11010 Runyan Lake Point<br>Fenton, MI 48430 | 8/9/06 | 15957 | $112,656.13 | Equity | Disallow and Expunge | |
| Merritt Lance B | 5749 Eddy Ridge Rd<br>Williamson, NY 14589 | 8/9/06 | 16005 | $1,000.00 | Equity | Disallow and Expunge | |
| Michael C Houser and | Donella G Houser Jt Ten<br>9 St Andrews Walk<br>Wells<br>Somerset,  BA5 2LJ United Kingdom | 7/26/06 | 10978 | $0.00 | Equity | Disallow and Expunge | |
| Michael H Kugel | 6309 Seven Pines<br>Dayton, OH 45449-3063 | 7/31/06 | 15633 | $1,700.00 | Equity | Disallow and Expunge | |
| Michael H Kugel and Dianne R | Kugel Jt Ten<br>6309 Seven Pines<br>Dayton, OH 45449-3063 | 7/31/06 | 15634 | $1,450.25 | Equity | Disallow and Expunge | |
| Michael J Bruggeman | 220 Volusia Ave<br>Dayton, OH 45409-2225 | 7/31/06 | 15557 | $8,700.00 | Equity | Disallow and Expunge | |
| Michael L Spradling Sr | 1502 Sagewood Cir<br>St Mt, GA 30083-1206 | 7/31/06 | 15655 | $0.00 | Equity | Disallow and Expunge | |
| Michael Vago | 7065 W Thornapple Dr<br>Janesville, WI 53548 | 7/31/06 | 15658 | $0.00 | Equity | Disallow and Expunge | |
| Mike Breed | 1422 Willowdale Dr<br>Macedon, NY 14502 | 8/9/06 | 15865 | $1,000.00 | Equity | Disallow and Expunge | |
| Mildred L Barron | 805 Rock Cliff Dr<br>Martinsburg, WV 25401-3291 | 6/6/06 | 7543 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Milton A Flynn | 623 E Atlantic Blvd 6053 Pompano Beach, FL 33060 | 5/17/06 | 6202 | $0.00 | Equity | Disallow and Expunge | |
| | Miss Agnes Jane Lewis | 5125 Temple Hills Rd Temple Hills, MD 20748-4845 | 7/31/06 | 15713 | $0.00 | Equity | Disallow and Expunge | |
| | Miss Margaret Ellen Harmon | 3275 S Polk St Dallas, TX 75224-3809 | 7/31/06 | 15705 | $0.00 | Equity | Disallow and Expunge | |
| | Miss Margaret L Page | 20 Smith St Chicopee Falls, MA 01020-2430 | 7/31/06 | 15252 | $1,270.75 | Equity | Disallow and Expunge | |
| | Miss Margaret Lobert | Co Margaret L Delorme 34033 W Gardenia Fraser, MI 48026-2008 | 8/3/06 | 15819 | $0.00 | Equity | Disallow and Expunge | |
| | Miss Marjorie R Pinger | 657 Canton St Paul, MN 55102-4105 | 5/24/06 | 6756 | $0.00 | Equity | Disallow and Expunge | |
| | Miss Phyllis E Fleisig | 397 Montgomery Ave Providence, RI 02905-1326 | 7/31/06 | 13471 | $0.00 | Equity | Disallow and Expunge | |
| | Mitzi Ann Richards Hehman | 533 Hallam Dr Erlanger, KY 41018-2214 | 7/31/06 | 15266 | $738.00 | Equity | Disallow and Expunge | |
| | Monica R Shepard | PO Box 126 Grand Blanc, MI 48480-0126 | 8/2/06 | 15930 | $99.75 | Equity | Disallow and Expunge | |
| | Morgan S Kaufman Trust | Steve Davies Mellon Private Wealth Mgmt Three Mellon Center Ste 1215 Pittsburgh, PA 15259 | 7/31/06 | 13223 | $1,634.49 | Equity | Disallow and Expunge | |
| | Muriel H Stiles | 36 Woodland Hgts West Boylston, MA 01583-1924 | 7/31/06 | 13618 | $413.35 | Equity | Disallow and Expunge | |
| | Murnane Elizabeth A | 44 North Meadow Dr Caledonia, NY 14423 | 8/9/06 | 15890 | $1,000.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Murty Paul | 284 Ellsworth Rd<br>Palmyra, NY 14522 | 7/31/06 | 15436 | $1,000.00 | Equity | Disallow and Expunge | |
| Musgrave Gary | 4510 N County Rd 300 W<br>Kokomo, IN 46901 | 7/31/06 | 15238 | $27,214.27 | Equity | Disallow and Expunge | |
| Nancy A Genova | 46984 Vineyards<br>Macomb, MI 48042 | 8/9/06 | 16078 | $0.00 | Equity | Disallow and Expunge | |
| Nancy A Genova and | Brian J Genova Jt Ten<br>48964 Vineyards Ln<br>Macomb Twp, MI 48042 | 8/9/06 | 16077 | $0.00 | Equity | Disallow and Expunge | |
| Nancy A Genova Cust Brittany | C Genova Ugma Mi<br>46984 Vineyards Ln<br>Macomb Township, MI 48042-5935 | 8/9/06 | 16076 | $0.00 | Equity | Disallow and Expunge | |
| Nancy D Blanchard | 2024 Woodmont Dr<br>Richmond, VA 23235-3552 | 8/3/06 | 15918 | $0.00 | Equity | Disallow and Expunge | |
| Nelson J Odo | Clyde Y Odo Jt Ten<br>PO Box 354<br>Waimea, HI 96796 | 8/3/06 | 15813 | $0.00 | Equity | Disallow and Expunge | |
| Neri Guy | 1236 Hardwood Lane<br>Webster, NY 14580 | 7/31/06 | 13547 | $1,000.00 | Equity | Disallow and Expunge | |
| Newman Keith | Rt 1 Box 121<br>Enigma, GA 31749 | 8/9/06 | 16176 | $12,311.68 | Equity | Disallow and Expunge | |
| Newman Tina | Rt 1 Box 121<br>Enigma, GA 31749 | 8/9/06 | 16090 | $1,710.00 | Equity | Disallow and Expunge | |
| Nick Sawczuk | 315 Cherry Creek Ln<br>Rochester, NY 14626 | 8/9/06 | 15868 | $1,000.00 | Equity | Disallow and Expunge | |
| Norman H C Pang | 538 Mapu Ln<br>Honolulu, HI 96817-2241 | 7/31/06 | 15714 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Off R W TTEE | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13202 | $746.46 | Equity | Disallow and Expunge | |
| | Olaf C Verlo | 164 A Clarksley Rd<br>Manitou Springs, CO 80829-2726 | 7/31/06 | 15257 | $9,990.00 | Equity | Disallow and Expunge | |
| | Oldeck Walter | 1932 Bob White<br>Oscoda, MI 48750 | 8/9/06 | 16091 | $1,700.00 | Equity | Disallow and Expunge | |
| | Olivia E Ennis | 609 Pioneer Ave<br>Kent, OH 44240-2239 | 7/31/06 | 15625 | $0.00 | Equity | Disallow and Expunge | |
| | Owen W Williamson | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13243 | $491.40 | Equity | Disallow and Expunge | |
| | Palovich Paul | 2371 Andrews Dr Ne<br>Warren, OH 44481 | 5/30/06 | 7133 | $47,284.58 | Equity | Disallow and Expunge | |
| | Patricia Jean Anderton | 848 N Mollison No F5<br>El Cajon, CA 92021 | 8/1/06 | 15836 | $0.00 | Equity | Disallow and Expunge | |
| | Patricia Jean Anderton | Patricia Jean Anderton<br>8565 Lake Murray Blvd<br>Apt 227<br>San Diego, CA 92119-3253 | 8/1/06 | 15836 | $0.00 | Equity | Disallow and Expunge | |
| | Patricia L Creakbaum | 5105 Baltustrol Dr<br>Avon, IN 46123 | 8/1/06 | 15838 | $2,500.00 | Equity | Disallow and Expunge | |
| | Patricia M Militzer | Apt 3<br>3311 N St N W<br>Washington, DC 20007-2852 | 7/31/06 | 15246 | $0.00 | Equity | Disallow and Expunge | |
| | Patrick J Kennedy and Patricia F Kennedy | Trs Ua 82505 Patrick J Kennedy and Patricia F Kennedy Revocable Living Trust<br>28625 Bradner<br>Warren, MI 48088 | 7/26/06 | 11156 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Patsy M Reaves | 104 Renee St<br>Tuscumbia, AL 35674-4346 | 7/31/06 | 15272 | $87.94 | Equity | Disallow and Expunge | |
| Paul F Haas | 2746 S Loomis<br>Mt Pleasant, MI 48858-9128 | 8/9/06 | 15961 | $131.05 | Equity | Disallow and Expunge | |
| Paul M Tirdil | 306 Iowa St<br>Greensburg, PA 15601-3908 | 7/31/06 | 15431 | $0.00 | Equity | Disallow and Expunge | |
| Paul R Alexandrunas | 632 Sandy Hill Rd<br>Valencia, PA 16059-2626 | 7/26/06 | 11141 | $0.00 | Equity | Disallow and Expunge | |
| Paula Mavette Berkey | 761 Shadow Brook Dr<br>Columbia, SC 29210-3752 | 8/9/06 | 16042 | $0.00 | Equity | Disallow and Expunge | |
| Pauline M Groetsema | 9225 Stanford Dr<br>Bridgeview, IL 60455-2233 | 7/26/06 | 10979 | $0.00 | Equity | Disallow and Expunge | |
| Peggy A Gonsenhauser and Kurt | L Gonsenhauser Jt Ten<br>Box 444<br>Lithia Springs, GA 30122-0444 | 7/25/06 | 10881 | $0.00 | Equity | Disallow and Expunge | |
| Peter A Smith | 3530 Crestwood<br>Lapeer, MI 48446-8731 | 7/27/06 | 11342 | $3,633.00 | Equity | Disallow and Expunge | |
| Peter Joseph Borowitz | 748 Essex St<br>West Lafayette, IN 47906-1533 | 7/25/06 | 10880 | $27,030.00 | Equity | Disallow and Expunge | |
| Phila Assn of Day Nurseries | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13217 | $338.13 | Equity | Disallow and Expunge | |
| Philip Marvin Elkus and Irene | Elkus Jt Ten<br>29749 Deer Run<br>Farmington Hills, MI 48331-1979 | 7/27/06 | 11346 | $0.00 | Equity | Disallow and Expunge | |
| Piedmonte Steven | 16652 Lynch Rd<br>Holley, NY 14470 | 7/31/06 | 13549 | $1,000.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Polly A Booker | Box 42171<br>Atlanta, GA 30311-0171 | 5/2/06 | 4506 | $23,000.00 | Equity | Disallow and Expunge | |
| | Power of Attorney for Elizabeth Mills Webb | Sandra Cobb<br>16 Downing St<br>Rome, GA 30161 | 5/4/06 | 4654 | $104.25 | Equity | Disallow and Expunge | |
| | Rainer Berg | 15 3 Stettiner St<br>D 65239 Hochheim<br>,   Germany | 6/12/06 | 7844 | $2,550.00 | Equity | Disallow and Expunge | |
| | Ralph R Cook | 3209 E Kendall Ln<br>Muncie, IN 47303-9190 | 7/31/06 | 14814 | $0.00 | Equity | Disallow and Expunge | |
| | Raymond A Feuerstein and | Raye P Feuerstein Tr<br>Feuerstein Fam Trust<br>Ua 051898<br>9022 N Brimstone Way<br>Tucson, AZ 85742-9440 | 7/18/06 | 9716 | $0.00 | Equity | Disallow and Expunge | |
| | Raymond A Gallant Trustee Of | The Raymond A Gallant<br>Revocable Trust Uta Dtd 2 25 1992<br>33659<br>2850 Silver Lake Rd<br>Saranac, NY 12981 | 7/31/06 | 15752 | $2,000.00 | Equity | Disallow and Expunge | |
| | Raymond A Gallant Trustee Of | Raymond A Gallant Trustee<br>of Revocable Trust Uta Dtd 2 25 1992<br>5707 4541 St E 8234<br>Bradenton, FL 34203 | 7/31/06 | 15752 | $2,000.00 | Equity | Disallow and Expunge | |
| | Raymond Barry Frank | Tina M Wayland Smith<br>Campanie & Wayland Smith PLLC<br>60 E State St<br>Sherrill, NY 13461 | 7/31/06 | 15644 | $866.99 | Equity | Disallow and Expunge | |
| | Raymond F Thomas | 2039 Blue Stream Ct<br>Centerville, OH | 7/31/06 | 14089 | $3,220.00 | Equity | Disallow and Expunge | |
| | Raymond Kelhoffer | 115 Mary Ann Dr<br>Summerville, SC 29485 | 7/24/06 | 10454 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Renee Beer and Howard Beer and | Eileen Lipton and Roberta Friedman Jt Ten 56 33 Clouerdale Blvd Bayside, NY 11364-2047 | 5/18/06 | 6262 | $9,881.84 | Equity | Disallow and Expunge | |
| | Reschlein James | 9332 W Loomis Rd Unit 3 Franklin, WI 53132 | 8/9/06 | 16112 | $3,189.35 | Equity | Disallow and Expunge | |
| | Reschlein James | Laura Gutschritter c o Reschlein James 9332 W Loomis Rd Unit 3 Franklin, WI 53132 | 8/9/06 | 16109 | $6,160.27 | Equity | Disallow and Expunge | |
| | Rhoda and Emanuel Polak | Rhoda and Emanuel Polak 327 Heathcliffe Rd Huntingdon Valley, PA 19006-8705 | 8/9/06 | 16172 | $0.00 | Equity | Disallow and Expunge | |
| | Richard Abramson Cust | Tyler Abramson Under The Nj Unif Tran Min Act Co Richard Abramson 315 Waterview Dr Franklin Lakes, NJ 07417 | 8/9/06 | 16189 | $0.00 | Equity | Disallow and Expunge | |
| | Richard C Phillips and | Jacqueline L Phillips Jt Ten 1118 Pierce Ave Sharpsville, PA 16150-1048 | 7/31/06 | 15254 | $2,550.14 | Equity | Disallow and Expunge | |
| | Richard D Drown | 9100 W Eaton Hwy Milliken, MI 48861 | 7/26/06 | 11134 | $0.00 | Equity | Disallow and Expunge | |
| | Richard Edward Powell Deceased Ruth D Powell Widow | Richard Edward Powell Deceased Ruth D Powell Widow 5560 W 62nd St Indianapolis, IN 46268-2404 | 8/2/06 | 15803 | $0.00 | Equity | Disallow and Expunge | |
| | Richard J Mc Cracken As Cust | For Theresa Lee Mc Cracken Uthe S C Uniform Gifts To Minors Act Box 971 Toccoa, GA 30577-1416 | 8/9/06 | 16051 | $0.00 | Equity | Disallow and Expunge | |
| | Richard J Mc Cracken As Cust | Theresa Lee McCracker Wertan PO Box 971 Toccoa, GA 30577-1416 | 8/9/06 | 16051 | $0.00 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Richard M Jones | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13222 | $326.43 | Equity | Disallow and Expunge | |
| Robert C Borst | 4237 87th Ave Se<br>Mercer Island, WA 98040 | 7/27/06 | 11363 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Borst Trustee | 28840 Bohn<br>Roseville, MI 48006-2491 | 7/31/06 | 15130 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Borst Trustee | Daniel G Kielczewski<br>Daniel G Kielczewski<br>Attorney for Robert C Borst Trustee<br>300 River Pl Ste 3000<br>Detroit, MI 48207-4225 | 7/31/06 | 15130 | $0.00 | Equity | Disallow and Expunge | |
| Robert C Rich | Box 167<br>Winifred, MT 59489-0167 | 8/9/06 | 16168 | $2,000.00 | Equity | Disallow and Expunge | |
| Robert D Linnon | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13196 | $1,062.36 | Equity | Disallow and Expunge | |
| Robert F Blue | 1116 Essex Rd<br>Williston, VT 05495-7037 | 7/26/06 | 11159 | $108.42 | Equity | Disallow and Expunge | |
| Robert G Gibney and Charlane J | Gibney Jt Ten<br>2600 Ohara Dr<br>Milton, WI 53563 | 5/18/06 | 6265 | $992.58 | Equity | Disallow and Expunge | |
| Robert J Knick | 2015 Ivy Dr<br>Anderson, IN 46011-3824 | 7/24/06 | 13496 | $163.80 | Equity | Disallow and Expunge | |
| Robert J Parks | 5530 River Thames Rd<br>Jackson, MS 39211-4142 | 8/9/06 | 16046 | $0.00 | Equity | Disallow and Expunge | |
| Robert J Vance and Ada L Vance Jt Ten | 810 Norfolk<br>Westchester, IL 60154-2729 | 7/27/06 | 11324 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert M Verbryke | 357 Huron St<br>Elmore, OH 43416-9579 | 8/9/06 | 15826 | $0.00 | Equity | Disallow and Expunge | |
| Robert O Bigelow | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13210 | $1.17 | Equity | Disallow and Expunge | |
| Robert S Keymel | 98 Redwood Dr<br>Penfield, NY 14526-1940 | 8/9/06 | 15907 | $1,000.00 | Equity | Disallow and Expunge | |
| Robert S Scott and Joan L Scott Jt Ten | Robert S Scott and Joan L Scott Jt Ten<br>42 Bayside Dr<br>Palm Coast, FL 32137 | 7/31/06 | 13475 | $0.00 | Equity | Disallow and Expunge | |
| Robert T Fisher | PO Box 60744<br>Rochester, NY 14606 | 7/27/06 | 11350 | $1,000.00 | Equity | Disallow and Expunge | |
| Robert T Fuller | 814 W Prospect<br>Harrison, AR 72601-3355 | 7/31/06 | 15647 | $0.00 | Equity | Disallow and Expunge | |
| Robison Glenn | 4783 Logan Arms St<br>Youngstown, OH 44505 | 8/9/06 | 16136 | $10,000.00 | Equity | Disallow and Expunge | |
| Rodman L Bright and | Pauline M Bright Jt Ten<br>18336 Oxbow Dr<br>Barryton, MI 49305-9724 | 8/9/06 | 16088 | $0.00 | Equity | Disallow and Expunge | |
| Roger A Hunt | 5451 Brookwood Dr<br>Burton, MI 48509-1331 | 8/9/06 | 16052 | $0.00 | Equity | Disallow and Expunge | |
| Roger D Gillam | 6387 Turner<br>Flushing, MI 48433-9251 | 7/31/06 | 15261 | $0.00 | Equity | Disallow and Expunge | |
| Roger W Johnston | 400 E Baltimore St<br>Greencastle, PA 17225-1006 | 7/31/06 | 13584 | $0.00 | Equity | Disallow and Expunge | |
| Ronald E Smith | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13198 | $1.17 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ronald G Nevarez | 808 Buena Vista Dr<br>Arlington, TX 76010 | 7/31/06 | 13474 | $0.00 | Equity | Disallow and Expunge | |
| Ronald R Richter and | Marilyn A Richter<br>523 Winter Garden Dr<br>Fenton, MO 63026 | 7/25/06 | 10861 | $1,713.94 | Equity | Disallow and Expunge | |
| Ronald W Meyer and Barbara A | Meyer Jt Ten<br>13724 Strasburg Rd<br>Lasalle, MI 48145-9501 | 5/19/06 | 6310 | $0.00 | Equity | Disallow and Expunge | |
| Rosalinda Gonzalez and | Martha Gonzalez Jt Ten<br>13738 Goleta St<br>Arleta, CA 91331 | 7/25/06 | 10845 | $0.00 | Equity | Disallow and Expunge | |
| Rose J Harrow Tod | Scott Crawford<br>442 W Heritage Dr<br>Cuyahoga Falls, OH 44223-3773 | 4/27/06 | 4061 | $14,012.86 | Equity | Disallow and Expunge | |
| Rosen Eric B | 40 Charter Oaks Drive<br>Pittsford, NY 14534 | 8/9/06 | 16171 | $90,000.00 | Equity | Disallow and Expunge | |
| Rotar Daniel | 1310 Barbie Dr<br>Youngstown, OH 44512 | 7/26/06 | 11142 | $1.00 | Equity | Disallow and Expunge | |
| Roy L Allen | 1914 Shores Ln<br>Rockport, TX 78382-3452 | 7/31/06 | 15648 | $0.00 | Equity | Disallow and Expunge | |
| Royce E Kurtz and H Elizabeth | Kurtz Jt Ten<br>1022 Main St Apt 1<br>Lafayette, IN 47901 | 7/25/06 | 10896 | $0.00 | Equity | Disallow and Expunge | |
| Rugh A Henderson and Sylvia | Henderson Jt Ten<br>945 Smith Stauffers Church Rd<br>Palmyra, PA 17078-9715 | 7/26/06 | 11148 | $263.74 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Russell Reed As Custodian | For Jeffrey Reed Uthe New York Uniform Gifts To Minors Act<br>99 Sunset Ln<br>Orchard Pk, NY 14127-2518 | 8/9/06 | 16083 | $0.00 | Equity | Disallow and Expunge | |
| Ruth H Racisz | 30751 Tarapaca Rd<br>Rancho Palos Verde, CA 90275-6321 | 5/1/06 | 3663 | $0.00 | Equity | Disallow and Expunge | |
| Ruth M Ostheimer Trust | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13226 | $326.43 | Equity | Disallow and Expunge | |
| Ruth M Ostheimer Trust | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13227 | $326.43 | Equity | Disallow and Expunge | |
| Ryan George | George J Ryan<br>316 Crystal Creek Dr<br>Rochester, NY 14612 | 7/28/06 | 15025 | $1,000.00 | Equity | Disallow and Expunge | |
| Samirat Hafiz | 6815 Hillegas Farm Dr<br>Westerville, OH 43082-8786 | 7/31/06 | 15656 | $9,394.00 | Equity | Disallow and Expunge | |
| Samuel Horner Jr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13214 | $1,919.97 | Equity | Disallow and Expunge | |
| Sandell Edward | 117 Mcintosh Dr<br>Lockport, NY 14094 | 7/31/06 | 15442 | $56,579.00 | Equity | Disallow and Expunge | |
| Sandra Bromley Morris | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13224 | $429.39 | Equity | Disallow and Expunge | |
| Sandra Lee Crow | 560 West Beechtree Ln<br>Strafford, PA 19087-2679 | 7/31/06 | 14741 | $542.55 | Equity | Disallow and Expunge | |
| Sara Ann Moran | 4213 Mccain Court<br>Kensington, MD 20895-1321 | 8/9/06 | 15999 | $3,142.20 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Schaffer Mark | 55 Countrywood Landing<br>Rochester, NY 14626 | 7/31/06 | 13593 | $1,000.00 | Equity | Disallow and Expunge | |
| Scott Wirz | 162 E 2100 N<br>Centreville, UT 84014 | 7/21/06 | 10201 | $442.87 | Equity | Disallow and Expunge | |
| Sewar Kenneth D | 3535 Wilson Cambria Rd<br>Wilson, NY 14172-9609 | 7/31/06 | 15739 | $0.00 | Equity | Disallow and Expunge | |
| Sharon A Barker | 15718 Southeast 143rd St<br>Renton, WA 98059 | 8/9/06 | 15851 | $0.00 | Equity | Disallow and Expunge | |
| Sharon D Clarkson | 14158 Spring Branch Dr<br>Upper Marboro, MD 20772 | 7/25/06 | 10898 | $0.00 | Equity | Disallow and Expunge | |
| Sharon D Spencer | Co Sharon Clarkson<br>14158 Spring Branch Dr<br>Upper Marlboro, MD 20772-2868 | 7/25/06 | 14194 | $0.00 | Equity | Disallow and Expunge | |
| Sharon H Hardenburgh | 49814 Deer Run Dr<br>Shelby Twp, MI 48315-3334 | 7/31/06 | 14160 | $500.00 | Equity | Disallow and Expunge | |
| Sharon J Fediachko | 47830 Anna Court<br>Shelby Twp, MI 37854-9125 | 8/9/06 | 16086 | $0.00 | Equity | Disallow and Expunge | |
| Sharon K Weber | 599 Jefferson Ave<br>Salem, OH 44460-3325 | 7/31/06 | 13555 | $0.00 | Equity | Disallow and Expunge | |
| Sheftel TTEES | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13187 | $162.63 | Equity | Disallow and Expunge | |
| Sheila V Bromley | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13225 | $429.39 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sherrerd W D III for LSB | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13234 | $108.81 | Equity | Disallow and Expunge | |
| Sherrerd WD III For WDS | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13235 | $107.64 | Equity | Disallow and Expunge | |
| Shore Jerry | 11724 Bradley Dr<br>Jerome, MI 49249 | 7/31/06 | 13486 | $4,944.07 | Equity | Disallow and Expunge | |
| Siegfried Naser | Rehnocken 68<br>D 58456 Witten<br>,   Germany | 7/21/06 | 13491 | $0.00 | Equity | Disallow and Expunge | |
| Simmons Stephen | , | 7/28/06 | 11827 | $10,000.00 | Equity | Disallow and Expunge | |
| Simon Stemer As Cust For Rosalie | Stemer Uthe Illinois U G M A<br>71 Canfield Dr<br>Stamford, CT 06902-1324 | 8/9/06 | 15849 | $0.00 | Equity | Disallow and Expunge | |
| Smith Thomas E | 513 Stony Point Rd<br>Spencerport, NY 14559 | 8/9/06 | 15864 | $1,000.00 | Equity | Disallow and Expunge | |
| Sorab R Vatcha | 707 Continental Cir No 1037<br>Mountain View, CA 94040-3380 | 7/27/06 | 11364 | $383.64 | Equity | Disallow and Expunge | |
| Stanley C Pratt | 2822 Laurel Wind Blvd<br>Lwis Ctr, OH 43035 | 7/31/06 | 15657 | $0.00 | Equity | Disallow and Expunge | |
| Stanton Andrew | 2548 Daansen Rd<br>Palmyra, NY 14522 | 7/27/06 | 11354 | $1,000.00 | Equity | Disallow and Expunge | |
| Star and Sea Crystal Inc | PO Box N 7757<br>East Bay Street<br>Nassau,   Bahamas | 8/9/06 | 15938 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Stephen R Davidson | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburg, PA 15259 | 7/31/06 | 13208 | $105.30 | Equity | Disallow and Expunge | |
| Steven R Mikels | 4837 Pennswood Dr<br>Huber Heights, OH 45424 | 7/31/06 | 15560 | $5,220.00 | Equity | Disallow and Expunge | |
| Studer Brian | 4065 Deer Run Trail<br>Holly, MI 48442 | 8/9/06 | 16096 | $0.00 | Equity | Disallow and Expunge | |
| Suzette J Shepherd Heistand | 5145 E Valley Rd<br>Mt Pleasant, MI 48858 | 7/31/06 | 15703 | $31.44 | Equity | Disallow and Expunge | |
| Suzette J Shepherd Heistand | Suzette J Shepherd Heistand<br>3110 Meandering Way Condo No 102<br>Fort Meyers, FL 33905 | 7/31/06 | 15703 | $31.44 | Equity | Disallow and Expunge | |
| Tammy Williams | 33 Greyrock Rd<br>Bedford, NH 03110 | 7/27/06 | 11327 | $65.55 | Equity | Disallow and Expunge | |
| Teresa Stando | 821 Blossom Rd<br>Elma, NY 14059-9642 | 7/25/06 | 10878 | $0.00 | Equity | Disallow and Expunge | |
| Terrance Mcnaughton | 26 Cramar Crescent<br>Chatham, ON N7M 6G3 Canada | 8/9/06 | 16101 | $0.00 | Equity | Disallow and Expunge | |
| Terri A Davis | 12 Beecham Ct<br>Owings Mill, MD 21117-6001 | 7/25/06 | 14191 | $1,022.45 | Equity | Disallow and Expunge | |
| Terry Bethel Troup | 18691 Littlefield<br>Detroit, MI 48235 | 8/9/06 | 15970 | $0.00 | Equity | Disallow and Expunge | |
| The D Bradford Davis Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburg, PA 15259 | 7/31/06 | 13246 | $35.10 | Equity | Disallow and Expunge | |
| The J Garland O Connell Tr | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburg, PA 15259 | 7/31/06 | 13247 | $81.90 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Theodore Dorenkamp Ii | 6370 Murray Hill Rd<br>Excelsior, MN 55331-8834 | 7/27/06 | 11368 | $2,226.00 | Equity | Disallow and Expunge | |
| Theodosia Andrukiewicz | 5 Obrien Ave<br>South River, NJ 08882-2543 | 5/22/06 | 6422 | $0.00 | Equity | Disallow and Expunge | |
| Theresa M Chicklas and Daniel | Gordon Chicklas Jt Ten<br>1120 N Renaud<br>Grosse Pointe Woods, MI 48236 | 7/14/06 | 9537 | $0.00 | Equity | Disallow and Expunge | |
| Thomas E Leshefka | 854 24th Ave<br>S F, CA 94121-3714 | 8/9/06 | 15888 | $0.00 | Equity | Disallow and Expunge | |
| Thomas G Bobee | 8167 Gary Ave<br>Westland, MI 48185-7083 | 7/31/06 | 15697 | $0.00 | Equity | Disallow and Expunge | |
| Thomas R Slinkard and Ruby F | Slinkard Jt Ten<br>1156 Madison 200<br>Frederick Town, MO 63645 | 8/1/06 | 15835 | $0.00 | Equity | Disallow and Expunge | |
| Thompson David J | 370 Calm Lake Cr<br>Rochester, NY 14612 | 7/31/06 | 15640 | $1,000.00 | Equity | Disallow and Expunge | |
| Tim Brennaman | 1580 Wilmington Rd<br>Cedarville, OH 45314 | 7/31/06 | 15551 | $4,840.00 | Equity | Disallow and Expunge | |
| Tommy L Cass | 16802 Anchor Pk<br>Friendswood, TX 77546-4991 | 5/8/06 | 5228 | $0.00 | Equity | Disallow and Expunge | |
| Velma Martin and Joseph F | Martin Jt Ten<br>6074 Mad River Rd<br>Dayton, OH 45459-1508 | 8/9/06 | 16061 | $408.00 | Equity | Disallow and Expunge | |
| Veronica M Dolan | 10026 So Winchester Ave<br>Chicago, IL 60643-2008 | 7/25/06 | 10857 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Vicki V Tassios | Co Skyview Restaurant<br>9118 Stoney Corner<br>Charolette, NC 28210-7975 | 7/31/06 | 15577 | $0.00 | Equity | Disallow and Expunge | |
| Volo Corrine A | 496 Whiting Rd<br>Webster, NY 14580-9022 | 7/31/06 | 13522 | $1,000.00 | Equity | Disallow and Expunge | |
| Volo Steven | 496 Whiting Rd<br>Webster, NY 14580-9022 | 7/31/06 | 13523 | $1,000.00 | Equity | Disallow and Expunge | |
| W Kenneth Sutton Jr and | Sharon Lynn Sutton Jt Ten<br>7880 N River Rd<br>River Hills, WI 53217 | 7/31/06 | 13479 | $0.00 | Equity | Disallow and Expunge | |
| Wallace Mary L | 746 N Greece Rd<br>Rochester, NY 14626 | 7/31/06 | 14227 | $1,000.00 | Equity | Disallow and Expunge | |
| Wallace Scott C | 746 N Greece Rd<br>Rochester, NY 14626 | 7/31/06 | 15440 | $1,000.00 | Equity | Disallow and Expunge | |
| Warren C Wendt and Kathleen M | Wendt Tr Wendt Trust<br>Ua 092492<br>4931 Alzeda Dr<br>La Mesa, CA 91941-5720 | 5/19/06 | 6324 | $1,940.00 | Equity | Disallow and Expunge | |
| Warren J Lassabe and | Alessandra Lassabe Jt Ten<br>240 Beau Rivage Dr<br>Mandeville, LA 70471 | 8/9/06 | 16182 | $2,252.35 | Equity | Disallow and Expunge | |
| Wayne Deloss Curtis | 1701 Flint Dr<br>Auburndale, FL 33823-9678 | 7/31/06 | 15271 | $0.00 | Equity | Disallow and Expunge | |
| Wayne H Davidson | 3611 Windy Hill Circle<br>Gainesville, GA 30504-5796 | 5/22/06 | 6449 | $5,491.92 | Equity | Disallow and Expunge | |
| Wayne L Harris | 509 Moore Ave<br>Owosso, MI 48867-1854 | 5/24/06 | 6759 | $0.00 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William A Baranyai and | Lorraine E Baranyai Trs Baranyai Living Trust Ua 110597 3156 Angelus Dr Waterford, MI 48329-2510 | 7/20/06 | 10054 | $1,000.00 | Equity | Disallow and Expunge | |
| William C Stevens | 22472 Victory Dr Hayward, CA 94541-5940 | 7/26/06 | 11230 | $0.00 | Equity | Disallow and Expunge | |
| William G Landrum | Co Dixie Door And Trim 2120 West Mission Rd Ste 1 Escondido, CA 92939 | 7/24/06 | 10447 | $0.00 | Equity | Disallow and Expunge | |
| William J Krause and Maureen T Krause Jt Ten | 5128 Abington Troy, MI 48098-3400 | 7/31/06 | 13594 | $636.20 | Equity | Disallow and Expunge | |
| William J Spellman | 8329 W Sunset Ridge Ct Orland Pk, IL 60462-4020 | 7/28/06 | 12059 | $0.00 | Equity | Disallow and Expunge | |
| William K Vickers | 4030 Tall Pine Dr Marietta, GA 30062-6133 | 7/31/06 | 14167 | $0.00 | Equity | Disallow and Expunge | |
| William L Sudderth | PO Box 449 Andrews, NC 28901 | 7/18/06 | 9703 | $0.00 | Equity | Disallow and Expunge | |
| William R Peterson | 283 Armstrong Pl Caledonia, NY 14423 | 7/31/06 | 13595 | $1,000.00 | Equity | Disallow and Expunge | |
| William T Mcgee | 1122 Ethridge Mill Rd Griffin, GA 30224-8905 | 4/27/06 | 2894 | $0.00 | Equity | Disallow and Expunge | |
| Williams Milfred | 4795 Nicole Ct Auburn, MI 48611 | 7/31/06 | 14073 | $38,853.00 | Equity | Disallow and Expunge | |
| Wowkowych Stephen | 4651 St Paul Blvd Rochester, NY 14617 | 8/9/06 | 16156 | $1,000.00 | Equity | Disallow and Expunge | |
| Yen David | 2632 Mountain Ash Ln Dayton, OH 45458 | 8/9/06 | 15969 | $56,205.62 | Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Yonce Samuel McClay | Steve Davies<br>Mellon Private Wealth Mgmt<br>Three Mellon Center Ste 1215<br>Pittsburgh, PA 15259 | 7/31/06 | 13201 | $135.72 | Equity | Disallow and Expunge | |

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Alfred Kourbage | 148 Hunter Ave<br>Staten Island, NY 10306-3417 | 8/14/06 | 16209 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Barbara B Kelley | 551 Ferry Rd<br>Orange, CT 06477-2504 | 9/19/06 | 16326 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Beby Shuffura Overton | 1296 Worcester Rd 2313<br>Framingham, MA 01702-8944 | 8/16/06 | 16211 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Bruce A Klein and Jacqueline | Klein Jt Ten<br>4276 So 150 Ave<br>Omaha, NE 68137-5148 | 9/6/06 | 16287 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Carmelita Buchanan | 683 Wetherby Ln<br>Devon, PA 19333-1856 | 8/22/06 | 16252 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Cleota M Mishmash Tr | Declaration Of Trust<br>Ua 091995 19407 S State Rte Y<br>Belton, MO 64012-9617 | 8/16/06 | 16210 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Delphine G Murzin | 36500 Market Apt 305<br>Westland, MI 48185-3242 | 8/21/06 | 13808 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Delphine G Murzin | Delphine H Murzin<br>Delphine H Murzin<br>9716 Fenton Ave<br>Redford, MI 48239 | 8/21/06 | 13808 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Elizabeth P Marecek Tr | Elizabeth P Marecek Trust<br>Ua 71800 501 Summit Ave<br>W Chicago, IL 60185-2852 | 8/16/06 | 16214 | $3,421.09 | Untimely Equity | Disallow and Expunge | |
| Emma S Orsini | 39 Sayre St<br>Elizabeth, NJ 07208-3652 | 9/13/06 | 16309 | $0.00 | Untimely Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fleming D Roach Tr | Fleming D Roach Revocable Living Trust Ua 022500 6000 San Jose Blvd Apt 1201 Jacksonville, FL 32217 | 9/6/06 | 16286 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Harry D Levyssohn | 1519 E Shamwood St West Covina, CA 91791-1319 | 8/14/06 | 16207 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Jane S Pierson | 184 Brooks Landing Dr Winston Salem, NC 27106-4359 | 9/29/06 | 16339 | $2,565.00 | Untimely Equity | Disallow and Expunge | |
| Joseph E Picharella and Nancy | A Picharella Jt Ten 120 Dudley St Dunmore, PA 18512-2759 | 8/9/06 | 15884 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Lawrence V Grandberry | 6708 Manderlay Dr Charlotte, NC 28214-2837 | 8/16/06 | 16217 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Lester Goad Tr Ua Dtd 91801 The | Lester Goad Living Trust 167 School St Littleton, NH 03561-4822 | 10/5/06 | 16351 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Lester Goad Tr Ua Dtd 91801 The | Hillis Polson Trustee Lester Goad Living Trust 167 School St Littleton, NH 03561 | 10/5/06 | 16351 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Mary E Maisel TTEE | | 8/17/06 | 13805 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Richard R Gonzalez Sr Tr | Richard R Gonzalez Sr Trust Ua 101497 2901 190th St Lansing, IL 60438-3451 | 8/9/06 | 15825 | $525.00 | Untimely Equity | Disallow and Expunge | |
| Robert J Hathon | 37881 Big Hand Rd Richmond, MI 48062-4309 | 9/12/06 | 16304 | $2,000.00 | Untimely Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sanford A Simon | 5618 Forest Glen Dr Se<br>Ada, MI 49301-9111 | 8/9/06 | 15881 | $3,000.00 | Untimely Equity | Disallow and Expunge | |
| Sondra L Dreystadt | 38 Pammys Path<br>North Easton, MA 02356-2123 | 10/5/06 | 16353 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Steven Sanders | 1014 Woodside Dr<br>Roselle, IL 60172-2730 | 8/25/06 | 16269 | $7,636.86 | Untimely Equity | Disallow and Expunge | |
| Tess Newman and Virginia L | Newman Jt Ten<br>9050 Ashcroft Ave Apt 2<br>Los Angeles, CA 90048-1705 | 10/2/06 | 16343 | $0.00 | Untimely Equity | Disallow and Expunge | |
| The Depository  Trust Co | Robert & Randa Touchstone<br>130 Woodhaven Cir<br>Hattiesburg, MS 39402 | 8/28/06 | 16272 | $20,775.00 | Untimely Equity | Disallow and Expunge | |
| The Elizabeth W Loreday Trust | 40 Lewis Rd<br>Swampscott, MA 01907 | 9/13/06 | 16310 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Valerie A Dutton and | David H Dutton Jt Ten<br>1090 Woodview Dr<br>Flint, MI 48507-4720 | 8/16/06 | 16216 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Virginia Fletcher | 2808 W Cavett Dr<br>Shreveport, LA 71104-3912 | 8/2/06 | 15960 | $490.00 | Untimely Equity | Disallow and Expunge | |
| Wendall C Bauman Jr | 137 Primrose Pl<br>San Antonio, TX 78209-3832 | 10/3/06 | 16349 | $435.48 | Untimely Equity | Disallow and Expunge | |
| William R Jahn | 46180 Sugarbush<br>Chesterfield, MI 48047-5231 | 8/23/06 | 16254 | $150,000.00 | Untimely Equity | Disallow and Expunge | |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee 2094 Miller Crk Duluth, MN 55811-1805 | 6/19/06 | 8153 | $20,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurer Dept | co Sherry F Hardy Esq The Lincoln National Life Ins Co Delaware Investment Advisors 2005 Market St Philadelphia, PA 19103 | 7/31/06 | 14249 | $1,204,175.35 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 11047 |
| Depository Trust Company Treasurers Dept | Jean Nobile 104 Genesee Gardens Bldg 1 Auburn, NY 13221 | 5/26/06 | 6931 | $5,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | Joseph Stein 1540 Glenlake Cir Niceville, FL 32578 | 7/13/06 | 9422 | $10,338.50 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | Mary Neel Smith Living Trust 4/25/00 27 Riding Path Hampton, VA 23669-1082 | 7/31/06 | 15546 | $0.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | Robert Nasello 2925 Peavine Trl Lakeland, FL 33810 | 5/30/06 | 7033 | $10,569.54 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | Alban Thiery 3100 Valentino Ct Oakton, VA 22124 | 7/25/06 | 10822 | $30,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | G W McLellan 4915 Bradshaw Ct San Diego, CA 92130 | 6/16/06 | 8170 | $100,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | Robert Bassett 5 Woodcrest Dr Riverside, RI 02915 | 7/25/06 | 10604 | $10,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | David S Carr trust v a DTD 10-13-94 4241 St Andrews Place Cincinnati, OH 45236 | 6/12/06 | 7824 | $712.50 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept | Douglas J McBride PO Box 11025 Glendale, AZ 85318 | 7/7/06 | 9104 | $5,337.07 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride PO Box 11025 Glendale, AZ 85318 | 7/25/06 | 10801 | $4,969.27 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| DuPont Capital Mgmt | Lora Bowser 1 Righter Pkwy Ste 3200 Wilmington, DE 19803 | 7/31/06 | 15605 | $8,567,291.67 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eric L Vey MD | 491 Edgewood Dr<br>Fairview, PA 16415 | 6/26/06 | 8589 | $33,273.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| George L Fumero | Depository Trust Company Treasurers Dept<br>5810 Charleston Ln<br>Cumming, GA 30041 | 6/19/06 | 8135 | $14,533.13 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| HSBC PB Suisse SA | HSBC PB Suisse SA<br>Rue de Laudanne 18 20<br>PO Box 3580<br>Geneva, 3  Switzerland | 4/28/06 | 3051 | $12,200.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| HSBC PB Suisse SA | HSBC PB Suisse SA<br>Rue de Laudanne 18 20<br>PO Box 3580<br>Geneva, 3  Switzerland | 4/28/06 | 3052 | $14,375.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Jane Sigston Ttee Depository Trust Company Treasurers Dept | Jane Sigston Ttee<br>RL PO Rickett GST Exempt RR<br>2087 Crawford Ct<br>The Villages, FL 32162-3373 | 6/9/06 | 7735 | $9,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Kathryn P Gaianguest | 128 Great Ledge Rd<br>LaMoine, ME 04605 | 7/14/06 | 9511 | $26,637.50 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Louis M Jones & Mary Elizabeth Jones Ten Com | Louis M Jones & Mary Elizabeth Jones Ten Com<br>100 Christwood Blvd Apt 210<br>Covington, LA 70433 | 11/14/05 | 564 | $10,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Louis M Jones & Mary Elizabeth Jones Ten Com | Louis M Jones & Mary Elizabeth Jones Ten Com<br>100 Christwood Blvd Apt 210<br>Covington, LA 70433 | 7/7/06 | 9117 | $10,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Marjorie Marks | 67 Bass Ave<br>Gloucester, MA 01930 | 6/8/06 | 7674 | $5,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton<br>Pardus Capital Management L P<br>1001 Avenue of the Americas Ste 1100<br>New York, NY 10018 | 7/24/06 | 10278 | $185,000,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| R2 Top Hat Ltd | Attn General Counsel<br>c o Amalgamated Gagdet LP its investment mgr<br>301 Commerce St Ste 3200<br>Ft Worth, TX 76102 | 7/26/06 | 11049 | $4,987,500.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 11047 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| R2 Top Hat Ltd | Mayer Brown Rowe & Maw LLP<br>Attn Nazim Zilkha Esq & Monique J Mulcare Esq<br>1675 Broadway<br>New York, NY 10019 | 7/26/06 | 11049 | $4,987,500.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 11047 |
| Rosalyn Goldway Irrev Tr Depository Trust Company Treasurers Dept | c o Stephen Abrams<br>1333 Bway Ste 512<br>New York, NY 10018 | 6/7/06 | 7601 | $25,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| Rudolph F Bono Depository Trust Company Treasurers Dept | Rudolph F Bono<br>1621 Gulf Blvd<br>Clear Water, FL 33767 | 6/15/06 | 8052 | $25,930.91 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |
| TRS LEDA LLC | Attn John Gally Director<br>c o Deutsche Bank AG NY Branch<br>co DB Services New Jersey Inc 90 Hudson St MS JCY05 0511<br>Jersey City, NJ 07302 | 7/26/06 | 11050 | $14,962,500.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 11047 |
| TRS LEDA LLC | Mayer Brown Rowe & Maw LLP<br>Attn Nazim Zilkha Esq & Monique J Mulcare Esq<br>1675 Broadway<br>New York, NY 10019 | 7/26/06 | 11050 | $14,962,500.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 11047 |
| Zurich Cantonal Bank | PO Box 8010<br>Zurich,   Switzerland | 7/10/06 | 9250 | $50,000.00 | Duplicative of Consolidated Trustee or Agent Claim | Disallow and Expunge | 10271 |

1/5/2007 4:54 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| AAA Cooper Transportation | AAA Cooper Transportation 1751 Kinsey Rd Dothan, AL 36302 | 5/15/06 | 5848 | $76,448.98 | Duplicate and Amended | Disallow and Expunge | 8584 |
| AAA Cooper Transportation | Aaa Cooper Transportation PO Box 6827 Dothan, AL 36302 | 5/15/06 | 5848 | $76,448.98 | Duplicate and Amended | Disallow and Expunge | 8584 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11396 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11397 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11399 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11400 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11401 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11402 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11403 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson Sachnoff & Weaver Ltd 10 S Wacker Dr Chicago, IL 60606-7507 | 7/27/06 | 11404 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11405 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11406 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11407 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11408 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11409 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11410 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11411 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11412 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11414 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11415 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11416 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11417 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11418 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11419 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11420 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11421 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11422 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11423 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11424 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |
| Accurate Threaded Fasteners Inc ATF Inc Integrated Components | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11398 | $617,679.20 | Duplicate and Amended | Disallow and Expunge | 11413 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Acme Mills Company | Acme Mills Company<br>1750 S Telegraph Rd Ste 304<br>Bloomfield Hills, MI 48302 | 12/12/05 | 1104 | $18,900.00 | Duplicate and Amended | Disallow and Expunge | 5666 |
| Actco Tool & Manufacturing Company | Nicholas R Pagliari Esq<br>The Quinn Law Firm<br>2222 W Grandview Blvd<br>Erie, PA 16506 | 1/3/06 | 1421 | $191,365.69 | Duplicate and Amended | Disallow and Expunge | 8286 |
| Action Filtration Inc | 221 Raymond St<br>Hope, IN 47246 | 4/10/06 | 2585 | $1,544.70 | Duplicate and Amended | Disallow and Expunge | 4697 |
| Action Filtration Inc | 221 Raymond St<br>Hope, IN 47246 | 5/4/06 | 4698 | $1,544.70 | Duplicate and Amended | Disallow and Expunge | 4697 |
| Adamant Kogyo Co Ltd | 16 7 Shinden 1 Chome<br>Adachi Ku<br>Tokyo,  123-8595 Japan | 5/12/06 | 5776 | $45,136.00 | Duplicate and Amended | Disallow and Expunge | 4500 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6713 | $23.00 | Duplicate and Amended | Disallow and Expunge | 15776 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6714 | $44.00 | Duplicate and Amended | Disallow and Expunge | 15778 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6715 | $46.00 | Duplicate and Amended | Disallow and Expunge | 15774 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6716 | $52.00 | Duplicate and Amended | Disallow and Expunge | 15772 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6717 | $29.00 | Duplicate and Amended | Disallow and Expunge | 15777 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6718 | $34.00 | Duplicate and Amended | Disallow and Expunge | 15775 |
| Adrian Radiological Associates | PO Box 306<br>Adrian, MI 49221 | 5/23/06 | 6719 | $32.00 | Duplicate and Amended | Disallow and Expunge | 15366 |
| Aerotek Inc | 5520 Explorer Dr Fl 1<br>Mississauga, ON L4W 5L1 Canada | 7/31/06 | 15326 | $22,579.19 | Duplicate and Amended | Disallow and Expunge | 14257 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Aerotek Inc | 5975 Whittle Rd Ste 200<br>Mississauga, ON L4Z 3N1 Canada | 7/31/06 | 15542 | $22,579.19 | Duplicate and Amended | Disallow and Expunge | 14257 |
| Afx Industries Llc | 522 Michigan St<br>Port Huron, MI 48060 | 6/1/06 | 7249 | $1,434,038.60 | Duplicate and Amended | Disallow and Expunge | 7838 |
| Aguilar Yolanda M | 2009 N Vernon Ave<br>Flint, MI 48506-3635 | 7/26/06 | 10909 | $410,657.00 | Duplicate and Amended | Disallow and Expunge | 10910 |
| Aguilar Yolanda M | Aguilar Yolanda M<br>Aguilar Yolanda M<br>5670 Castleton<br>Hope Mills, NC 28348 | 7/26/06 | 10909 | $410,657.00 | Duplicate and Amended | Disallow and Expunge | 10910 |
| Ahlstrom Engine Filtration LLC | 215 Nebo Rd<br>Madisonville, KY 42431 | 10/20/05 | 64 | $324,687.52 | Duplicate and Amended | Disallow and Expunge | 1940 |
| Akebono Corporation | Attn Michael C Hammer<br>Dickinson Wright PLLC<br>301 E Liberty Ste 500<br>Ann Arbor, MI 48104-2266 | 3/28/06 | 2432 | $231,027.90 | Duplicate and Amended | Disallow and Expunge | 2433 |
| Aksys Ltd | Laurence P Birch<br>Two Marriott Dr<br>Lincolnshire, IL 60069 | 7/31/06 | 15144 | $93,393.28 | Duplicate and Amended | Disallow and Expunge | 15142 |
| Aksys Ltd | Kirkland & Ellis Llp<br>James  A Stempel Esq<br>200 East Randolph Dr<br>Chicago, IL 60601 | 7/31/06 | 15144 | $93,393.28 | Duplicate and Amended | Disallow and Expunge | 15142 |
| Aksys Ltd | Laurence P Birch<br>Two Marriott Dr<br>Lincolnshire, IL 60069 | 7/31/06 | 15145 | $2,867,337.05 | Duplicate and Amended | Disallow and Expunge | 15143 |
| Aksys Ltd | Kirkland and Ellis LLP<br>James A Stempel Esq<br>James A Stempel Esq 200 East Randolph Dr<br>Chicago, IL 60601 | 7/31/06 | 15145 | $2,867,337.05 | Duplicate and Amended | Disallow and Expunge | 15143 |
| Albrecht Dorothy | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8848 | $149,231.72 | Duplicate and Amended | Disallow and Expunge | 9764 |
| Almetals Company | Jaclyn Sawle<br>51035 Grand River Ave<br>Wixom, MI 48393 | 10/31/05 | 263 | $171,798.50 | Duplicate and Amended | Disallow and Expunge | 8455 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Almetals Company | Jaclyn Sawle<br>51035 Grand River Ave<br>Wixom, MI 48393 | 6/23/06 | 8456 | $171,798.50 | Duplicate and Amended | Disallow and Expunge | 8455 |
| Alps Automotive Inc | Merle C Meyers Esq<br>Goldberg Stinnett Meyers & Davis<br>44 Montgomery St Ste 2900<br>San Francisco, CA 94104 | 4/17/06 | 2665 | $6,140,513.59 | Duplicate and Amended | Disallow and Expunge | 2246 |
| American Metal Fibers Inc | 13420 Rockland Rd Rte 176<br>Lake Bluff, IL 60044 | 7/14/06 | 9544 | $48,400.00 | Duplicate and Amended | Disallow and Expunge | 9543 |
| American Recycling Manufacturing Co Inc | fka Unlimited Ventures Inc of North America<br>58 McKee Rd<br>Rochester, NY 14611 | 7/31/06 | 14106 | $38,397.95 | Duplicate and Amended | Disallow and Expunge | 14256 |
| American Red Cross Natl Cap C | 300 Central Ave<br>Sandusky, OH 44870 | 5/15/06 | 5829 | $850.00 | Duplicate and Amended | Disallow and Expunge | 5830 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11901 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11902 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11903 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11904 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11905 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11913 | $25,675.00 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11915 | $7,026.81 | Duplicate and Amended | Disallow and Expunge | 11914 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11916 | $7,026.81 | Duplicate and Amended | Disallow and Expunge | 11914 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ametek Inc | J Gregg Miller Esq 3000 Two Logan Sq 18th & Arch Streets Philadelphia, PA 19103 | 7/28/06 | 11918 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq 3000 Two Logan Sq 18th & Arch Streets Philadelphia, PA 19103 | 7/28/06 | 11919 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq 3000 Two Logan Sq 18th & Arch Streets Philadelphia, PA 19103 | 7/28/06 | 11920 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq 3000 Two Logan Sq 18th & Arch Streets Philadelphia, PA 19103 | 7/28/06 | 11921 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ametek Inc | J Gregg Miller Esq 3000 Two Logan Sq 18th & Arch Streets Philadelphia, PA 19103 | 7/28/06 | 11922 | $32,498.64 | Duplicate and Amended | Disallow and Expunge | 11900 |
| Ami Industries Inc | Aggresive Manufacturing Innova 5093 N Red Oak Rd Lewiston, MI 49756 | 7/27/06 | 11441 | $110,591.58 | Duplicate and Amended | Disallow and Expunge | 15203 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 11/10/05 | 492 | $76,448.98 | Duplicate and Amended | Disallow and Expunge | 5848 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 11/17/05 | 640 | $6,008.98 | Duplicate and Amended | Disallow and Expunge | 8578 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 12/2/05 | 979 | $26,126.00 | Duplicate and Amended | Disallow and Expunge | 8577 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 12/6/05 | 1026 | $42,046.00 | Duplicate and Amended | Disallow and Expunge | 8720 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 1/4/06 | 1428 | $48,318.47 | Duplicate and Amended | Disallow and Expunge | 8723 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 1/13/06 | 1531 | $24,746.24 | Duplicate and Amended | Disallow and Expunge | 8579 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 2/28/06 | 2151 | $23,073.64 | Duplicate and Amended | Disallow and Expunge | 11195 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 3/20/06 | 2341 | $13,343.16 | Duplicate and Amended | Disallow and Expunge | 8582 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/3/06 | 2467 | $554,635.03 | Duplicate and Amended | Disallow and Expunge | 8576 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/5/06 | 2567 | $550,087.00 | Duplicate and Amended | Disallow and Expunge | 8581 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/26/06 | 2812 | $10,030.00 | Duplicate and Amended | Disallow and Expunge | 8580 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/27/06 | 3005 | $6,079.84 | Duplicate and Amended | Disallow and Expunge | 8721 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/26/06 | 11130 | $35,063.00 | Duplicate and Amended | Disallow and Expunge | 12057 |
| Amroc Investments LLC | M & S Manufacturing Company co Bruce N Elliott Conlin McKenney & Philbrick PC 350 S Main St Ste 400 Ann Arbor, MI 48104 | 7/26/06 | 11130 | $35,063.00 | Duplicate and Amended | Disallow and Expunge | 12057 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14541 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14542 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14543 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14544 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14545 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14546 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14547 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14548 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14549 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14550 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14551 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14552 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14553 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14554 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14555 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14556 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/28/06 | 14557 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14558 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14559 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14560 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14636 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14637 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14638 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14639 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14640 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14641 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14642 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14643 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14644 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14646 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14647 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14648 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14651 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14652 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14653 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14654 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14655 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14656 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14657 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14658 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14659 | $3,184,562.00 | Duplicate and Amended | Disallow and Expunge | 14645 |
| Applied Industrial Tech | Attn Beth Arvai One Applied Plaza Cleveland, OH 44115-5056 | 7/25/06 | 10637 | $262,877.22 | Duplicate and Amended | Disallow and Expunge | 10638 |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Arvai One Applied Plz E 36th St & Eudlid Ave Cleveland, OH 44115-5056 | 7/25/06 | 10630 | $192,374.01 | Duplicate and Amended | Disallow and Expunge | 10631 |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai One Applied Plaza E 36th St & Euclid Ave Cleveland, OH 44115-5056 | 7/25/06 | 10633 | $729.76 | Duplicate and Amended | Disallow and Expunge | 10634 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Applied Industrial Technologies TX LP | Beth Arvai<br>One Applied Plaza<br>E 36th St & Euclid Ave<br>Cleveland, OH 44115-5056 | 7/25/06 | 10635 | $1,823.46 | Duplicate and Amended | Disallow and Expunge | 10636 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 5/2/06 | 4497 | $35,863.00 | Duplicate and Amended | Disallow and Expunge | 5777 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/25/06 | 10584 | $30,454.00 | Duplicate and Amended | Disallow and Expunge | 14914 |
| Arneses Electricos Automotrices SA de CV | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006 | 7/31/06 | 13820 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13825 |
| Arnold Center Inc | co Susan M Cook<br>Lambert Leser Isackson Cook & Giunta PC<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 7/28/06 | 11943 | $135,298.72 | Duplicate and Amended | Disallow and Expunge | 12197 |
| Arnold Engineering Plastiform Div | Fletmag Industries<br>107 Industry Rd<br>Marietta, OH 45750 | 11/14/05 | 532 | $5,435.22 | Duplicate and Amended | Disallow and Expunge | 8864 |
| Arrow Sheet Metal Products Co | Attn S Tujillo<br>2890 W 62nd Ave<br>Denver, CO 80221 | 1/30/06 | 1697 | $33,163.60 | Duplicate and Amended | Disallow and Expunge | 2182 |
| Arrow Sheet Metal Products Co | Attn S Tujillo<br>2890 W 62nd Ave<br>Denver, CO 80221 | 3/1/06 | 2158 | $33,163.60 | Duplicate and Amended | Disallow and Expunge | 2182 |
| ASM Capital as Assignee for Everett Charles Technologies | ASM Capital<br>7600 Jericho Tpke Ste 302<br>Woodbury, NY 11797 | 2/10/06 | 1939 | $288,900.67 | Duplicate and Amended | Disallow and Expunge | 2166 |
| ASM Capital as Assignee for Universal Instruments Corp | ASM Capital as Assignee for Universal Instruments Corp<br>7600 Jericho Tpke Ste 302<br>Woodbury, NJ 11797 | 2/14/06 | 1991 | $272,579.43 | Duplicate and Amended | Disallow and Expunge | 2167 |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/14/05 | 6 | $369,751.60 | Duplicate and Amended | Disallow and Expunge | 2164 |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/31/05 | 221 | $25,675.80 | Duplicate and Amended | Disallow and Expunge | 2165 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/23/06 | 1618 | $82,500.82 | Duplicate and Amended | Disallow and Expunge | 2162 |
| Auburn Armature Inc | Auburn Armature Inc PO Box 870 70 Wright Cir Auburn, NY 13021 | 12/27/05 | 1270 | $3,611.73 | Duplicate and Amended | Disallow and Expunge | 6685 |
| Auburn Armature Inc | Auburn Armature Inc PO Box 870 70 Wright Cir Auburn, NY 13021 | 5/19/06 | 6298 | $5,058.18 | Duplicate and Amended | Disallow and Expunge | 6685 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Floor New York, NY 10019 | 7/28/06 | 13885 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/28/06 | 13885 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13886 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13886 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13887 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13887 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13888 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13888 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13889 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13889 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13890 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13890 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13891 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13891 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13892 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Attn Andrew Kochanowski Esq c o Sommers Schwartz PC 2000 Town Ctr Ste 900 Southfield, MI 48075 | 7/31/06 | 13892 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13893 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13893 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13894 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13894 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13895 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13895 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq<br>Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13896 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Automotive Technologies International Inc<br>c/o Sommers Schwartz PC<br>Attn Andrew Kochanowski Esq 2000 Town Center Suite 900<br>Southfield, MI 48075 | 7/31/06 | 13896 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq<br>Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13897 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Automotive Technologies International Inc<br>c/o Sommers Schwartz PC<br>Attn Andrew Kochanowski Esq 2000 Town Center Suite 900<br>Southfield, MI 48075 | 7/31/06 | 13897 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq<br>Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13898 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Automotive Technologies International Inc<br>Andrew Kochanowski Esq<br>Sommers Schwartz PC 2000 Town Center Suite 900<br>Southfield, MI 48075 | 7/31/06 | 13898 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq<br>Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13899 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| | Automotive Technologies International Inc | Automotive Technologies International Inc<br>Andrew Kochanowski Esq<br>Sommers Schwartz PC 2000 Town Center Suite 900<br>Southfield, MI 48075 | 7/31/06 | 13899 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13900 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommer Schwartz Silver & Schwartz PC Andrew Kochanowski P55117 2000 Town Center 9Th Fl Southfield, MI 48075 | 7/31/06 | 13900 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13901 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Attn Andrew Kochanowski Esq c o Sommers Schwartz PC 2000 Town Ctr Ste 900 Southfield, MI 48075 | 7/31/06 | 13901 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13902 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13902 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13903 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13903 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13904 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13904 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13905 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13905 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13906 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13906 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13907 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13907 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13908 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13908 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13909 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Attn Andrew Kochanowski Esq c o Sommers Schwartz PC 2000 Town Ctr Ste 900 Southfield, MI 48075 | 7/31/06 | 13909 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13910 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13910 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13911 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13911 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13912 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13912 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13913 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13913 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13914 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13914 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13915 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13915 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13916 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13916 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13917 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13917 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13918 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13918 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13919 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13919 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13920 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13920 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13921 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13921 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13922 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc Andrew Kochanowski Esq Sommers Schwartz PC 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13922 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13923 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13923 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13924 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c/o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Suite 900 Southfield, MI 48075 | 7/31/06 | 13924 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq Halperin Battaglia Raicht LLP 555 Madison Ave 9th Fl New York, NY 10019 | 7/31/06 | 13925 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Automotive Technologies International Inc | Automotive Technologies International Inc c o Sommers Schwartz PC Attn Andrew Kochanowski Esq 2000 Town Center Ste 900 Southfield, MI 48075 | 7/31/06 | 13925 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13884 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 249 | $12,870.00 | Duplicate and Amended | Disallow and Expunge | 10795 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 250 | $11,450.00 | Duplicate and Amended | Disallow and Expunge | 10782 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 251 | $860.00 | Duplicate and Amended | Disallow and Expunge | 10786 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 252 | $12,176.00 | Duplicate and Amended | Disallow and Expunge | 13502 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/10/05 | 496 | $2,807.00 | Duplicate and Amended | Disallow and Expunge | 10789 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/10/05 | 497 | $76,725.00 | Duplicate and Amended | Disallow and Expunge | 10793 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/10/05 | 499 | $150.00 | Duplicate and Amended | Disallow and Expunge | 10788 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/14/05 | 569 | $10,500.00 | Duplicate and Amended | Disallow and Expunge | 10779 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/14/05 | 570 | $11,550.00 | Duplicate and Amended | Disallow and Expunge | 10791 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/14/05 | 571 | $1,050.00 | Duplicate and Amended | Disallow and Expunge | 10790 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 1/13/06 | 1536 | $3,831.10 | Duplicate and Amended | Disallow and Expunge | 10794 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/14/05 | 10777 | $11,550.00 | Duplicate and Amended | Disallow and Expunge | 10791 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 1/13/06 | 10780 | $3,831.10 | Duplicate and Amended | Disallow and Expunge | 10794 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 10781 | $12,176.00 | Duplicate and Amended | Disallow and Expunge | 13502 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 10782 | $11,450.00 | Duplicate and Amended | Disallow and Expunge | 13502 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 11/10/05 | 10783 | $2,807.00 | Duplicate and Amended | Disallow and Expunge | 10789 |
| | Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 10/31/05 | 10786 | $860.00 | Duplicate and Amended | Disallow and Expunge | 13502 |
| | Ball Systems Inc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 7/25/06 | 10787 | $24,486.00 | Duplicate and Amended | Disallow and Expunge | 13502 |
| | Ball Systemsinc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 11/10/05 | 10778 | $76,725.00 | Duplicate and Amended | Disallow and Expunge | 10793 |
| | Ball Systemsinc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 11/14/05 | 10779 | $10,500.00 | Duplicate and Amended | Disallow and Expunge | 10792 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ball Systemsinc | Tom Houck<br>622 S Range Line Rd Ste 624B<br>Carmel, IN 46032 | 11/14/05 | 10784 | $1,050.00 | Duplicate and Amended | Disallow and Expunge | 10790 |
| Ball Systemsinc | Tom Houck<br>622 S Range Line Rd Ste 624B<br>Carmel, IN 46032 | 11/10/05 | 10785 | $150.00 | Duplicate and Amended | Disallow and Expunge | 10788 |
| Bank of America N A | Patrick E Mears<br>Barnes & Thornburg LLP<br>300 Ottawa Ave NW Ste 500<br>Grand Rapids, MI 49503 | 7/31/06 | 13768 | $38,127,592.68 | Duplicate and Amended | Disallow and Expunge | 11457 |
| Bartholomew County In | Bartholomew County Treasurer<br>PO Box 1986<br>Columbus, IN 47202 | 5/30/06 | 7107 | $151.44 | Duplicate and Amended | Disallow and Expunge | 7106 |
| BASF Corporation | Mrs D Watson 3 021<br>100 Campus Dr<br>Florham Park, NJ 07932 | 1/17/06 | 1564 | $828,814.22 | Duplicate and Amended | Disallow and Expunge | 8012 |
| Basf Corporation | 100 Campus Dr<br>Florham Park, NJ 07932 | 8/14/06 | 16199 | $1,015,234.23 | Duplicate and Amended | Disallow and Expunge | 16200 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/30/06 | 1700 | $59,962.24 | Duplicate and Amended | Disallow and Expunge | 1703 |
| Bear Stearns Investment Products Inc | Daniel V Logue<br>Daniel V Logue<br>Assistant General Counsel 155 S Limerick Rd<br>Limerick, PA 19468-1699 | 1/30/06 | 1700 | $59,962.24 | Duplicate and Amended | Disallow and Expunge | 1703 |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire<br>Pepper Hamilton LLP<br>3000 Two Logan Sq Eighteenth & Arch Sts<br>Philadelphia, PA 19103-2799 | 1/30/06 | 1700 | $59,962.24 | Duplicate and Amended | Disallow and Expunge | 1703 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/30/06 | 1702 | $212,632.48 | Duplicate and Amended | Disallow and Expunge | 1728 |
| Bear Stearns Investment Products Inc | Daniel V Logue<br>Daniel V Logue<br>Assistant General Counsel 155 S Limerick Rd<br>Limerick, PA 19468-1699 | 1/30/06 | 1702 | $212,632.48 | Duplicate and Amended | Disallow and Expunge | 1728 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire Pepper Hamilton LLP 3000 Two Logan Sq Eighteenth & Arch Sts Philadelphia, PA 19103-2799 | 1/30/06 | 1702 | $212,632.48 | Duplicate and Amended | Disallow and Expunge | 1728 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado 383 Madison Ave New York, NY 10179 | 1/31/06 | 1727 | $874,448.21 | Duplicate and Amended | Disallow and Expunge | 1704 |
| Bear Stearns Investment Products Inc | Daniel V Logue Daniel V Logue Assistant General Counsel 155 S Limerick Rd Limerick, PA 19468-1699 | 1/31/06 | 1727 | $874,448.21 | Duplicate and Amended | Disallow and Expunge | 1704 |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire Pepper Hamilton LLP 3000 Two Logan Sq Eighteenth & Arch Sts Philadelphia, PA 19103-2799 | 1/31/06 | 1727 | $874,448.21 | Duplicate and Amended | Disallow and Expunge | 1704 |
| Beaver Valley Manufacturing Inc | Ira Rubin Goldman Rubin & Shapiro 1340 Woodman Dr Dayton, OH 45432 | 7/14/06 | 9539 | $180,633.39 | Duplicate and Amended | Disallow and Expunge | 11186 |
| Beck Susan C | 318 Silvertree Ln Centerville, OH 45459 | 7/17/06 | 9654 | $174,610.00 | Duplicate and Amended | Disallow and Expunge | 9665 |
| Behr Hella Thermocontrol Gmbh | Behr Hella Hansastr 40 Lippstadt,  59557 Germany | 7/31/06 | 14275 | $34,109.64 | Duplicate and Amended | Disallow and Expunge | 14058 |
| Behr Hella Thermocontrol Gmbh | Hansastrabe 40 59557 Lippstadt ,   Germany | 7/31/06 | 14276 | $141,105.88 | Duplicate and Amended | Disallow and Expunge | 15197 |
| Behr Hella Thermocontrol Inc | Bhavani Tata 43811 Plymouth Oaks Blvd Plymouth Twp, MI 48170 | 10/19/05 | 53 | $1,465,184.05 | Duplicate and Amended | Disallow and Expunge | 10267 |
| Benchmark dba Plasco Inc dba Golden Thumb | PO Box 367 Springfield, OH 45501 | 1/23/06 | 1626 | $9,193.52 | Duplicate and Amended | Disallow and Expunge | 1627 |
| Benchmark Golden Thumb | Benchmark Industrial Supply LLC PO Box 367 Springfield, OH 45501 | 12/8/05 | 1072 | $9,193.52 | Duplicate and Amended | Disallow and Expunge | 1627 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bex Russell | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 15755 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12033 |
| Big Bend Agri Services Inc | David A Garland<br>Moore Clarke DuVall & Rodgers PC<br>PO Box 71727<br>Albany, GA 31708-1727 | 12/27/05 | 1274 | $12,775.60 | Duplicate and Amended | Disallow and Expunge | 2774 |
| Bradford Company | Attn David W Layman<br>PO Box 1199<br>Holland, MI 49422-1199 | 5/1/06 | 3754 | $0.00 | Duplicate and Amended | Disallow and Expunge | 3401 |
| Brake Parts Inc, Wix Filtration Corp | Brake Parts Inc, Wix Filtration Corp<br>Affinia Under Vehicle Group<br>4400 Prime Pky<br>Mc Henry, IL 60050-7003 | 5/19/06 | 6390 | $171,058.82 | Duplicate and Amended | Disallow and Expunge | 12011 |
| Brownsville ISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 S IH 35 78741 PO Box 17428<br>Austin, TX 78760-7428 | 11/8/05 | 684 | $3,675.75 | Duplicate and Amended | Disallow and Expunge | 1282 |
| Buell Automatics Inc | Chamberlain D Amanda<br>attn Jerry Greenfield<br>2 State St Ste 1600<br>Rochester, NY 14614 | 12/21/05 | 1230 | $24,956.35 | Duplicate and Amended | Disallow and Expunge | 4309 |
| Buis James | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 15757 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12035 |
| Burson Marsteller LLC | Attn Linda A Hersh<br>230 Park Ave S<br>New York, NY 10003 | 12/9/05 | 1088 | $65,974.29 | Duplicate and Amended | Disallow and Expunge | 7330 |
| Calsonic Kansei Corporation | Auston L McMullen<br>Boult Cummings Conners & Berry PLC<br>1600 Division St Ste 700<br>Nashville, TN 37203 | 7/25/06 | 10767 | $244,509.04 | Duplicate and Amended | Disallow and Expunge | 11185 |
| Calsonic Kansei North America Inc | Austin L McMullen<br>Boult Cummings Conners & Berry PLC<br>1600 Division St Ste 700<br>Nashville, TN 37203 | 6/30/06 | 9009 | $3,867,106.33 | Duplicate and Amended | Disallow and Expunge | 11162 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Campbell Carolyn | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/6/06 | 9084 | $260,160.05 | Duplicate and Amended | Disallow and Expunge | 9763 |
| Campbell Ray C | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/6/06 | 9083 | $3,639,179.53 | Duplicate and Amended | Disallow and Expunge | 9784 |
| Campis Samuel | 153 Arabian Dr<br>Madison, AL 35758-6652 | 5/11/06 | 5609 | $0.00 | Duplicate and Amended | Disallow and Expunge | 5611 |
| Canter Richard | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 15758 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12036 |
| Capital Markets as Assignee of Team Quality Services Incorporated | Capital Markets as Assignee of Team Quality Services Incorporated<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/16/06 | 6079 | $11,292.83 | Duplicate and Amended | Disallow and Expunge | 7085 |
| Carlton Bates Company | Carlton Bates Company<br>13757 Stemmons Fwy<br>Dallas, TX 75234 | 11/28/05 | 869 | $271,747.55 | Duplicate and Amended | Disallow and Expunge | 6689 |
| Carolina Forge Company Llc Eft | PO Box 370<br>Wilson, NC 27893 | 7/25/06 | 10702 | $1,380,747.26 | Duplicate and Amended | Disallow and Expunge | 10703 |
| Carolina Forge Company Llc Eft | Carolina Forge Co LLC<br>Edward B Loccisano<br>PO Box 459<br>Meadville, PA 16335 | 7/25/06 | 10702 | $1,380,747.26 | Duplicate and Amended | Disallow and Expunge | 10703 |
| Carrier Terminal Services Inc | Carrier Terminal Services Inc<br>1460 Military Rd<br>PO Box 738<br>Kenmore, NY 14217-0738 | 12/28/05 | 1344 | $8,125.00 | Duplicate and Amended | Disallow and Expunge | 2316 |
| Carris Reels Inc | PO Box 696<br>Rutland, VT 05702 | 4/26/06 | 2800 | $67,698.23 | Duplicate and Amended | Disallow and Expunge | 2163 |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan<br>Law Offices of Robert E Luna P C<br>4411 N Central Expressway<br>Dallas, TX 75205 | 2/14/06 | 2002 | $8,872.60 | Duplicate and Amended | Disallow and Expunge | 2003 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carrollton Farmers Branch Independent School District | c o Andrea Sheehan<br>Law Offices of Robert E Luna PC<br>4411 N Central Expressway<br>Dallas, TX 75205 | 2/14/06 | 2004 | $356.05 | Duplicate and Amended | Disallow and Expunge | 2005 |
| Carter Groupe Inc | 99 Harbour Sq Ste 2908<br>Toronto, ON M5J 2H2 Canada | 4/19/06 | 2684 | $427,365.84 | Duplicate and Amended | Disallow and Expunge | 15563 |
| Cataler Corporation | 7800 Chihama Daito Cho<br>Ogasa Gun<br>Shizuoka,  437-14 Japan | 6/9/06 | 7765 | $14,667.35 | Duplicate and Amended | Disallow and Expunge | 8389 |
| Caucho Metal Productos II S L | Att Mr Javier Breton<br>P I Cantabria<br>C Naval 7<br>Logrono,  26006 Spain | 3/8/06 | 2219 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4770 |
| Caucho Metal Productos II SL | Attn Mr Javier Breton<br>P I Cantabria<br>C Naval 7<br>Logrono,  26006 Spain | 3/8/06 | 2218 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4770 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12786 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12786 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12787 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12787 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12788 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12788 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12789 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12789 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12790 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12790 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12791 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12791 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12792 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12792 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12793 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12793 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12794 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12794 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12795 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12795 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12796 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12796 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12797 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12797 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12798 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12798 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12799 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12799 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12800 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12800 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12801 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12801 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12802 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12802 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12803 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12803 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12804 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12804 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12805 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12805 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12806 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12806 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12807 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12807 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12808 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12808 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12809 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12809 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12810 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12810 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12811 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12811 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12812 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12812 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12814 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12814 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12815 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12815 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12816 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12816 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12817 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12817 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12818 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12818 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12819 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12819 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12820 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12820 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its Subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12821 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its Subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12821 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12822 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12822 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12823 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12823 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12824 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12824 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12825 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12825 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12826 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12826 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz<br>Kaye Scholer LLP<br>425 Park Ave<br>New York, NY 10022 | 7/28/06 | 12827 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Celestica Inc and its subsidiaries | Celestica<br>Attn Michael D Peters<br>1150 Eglinton Ave<br>Toronto, ON M3C 1H7 Canada | 7/28/06 | 12827 | $1,799,626.39 | Duplicate and Amended | Disallow and Expunge | 12813 |
| Center of Design and Machining | Center of Design and Machining<br>3527 Durazno Ave<br>El Paso, TX 79905 | 1/26/06 | 1679 | $46,799.00 | Duplicate and Amended | Disallow and Expunge | 6697 |
| Central States Precision Grinding | Central States Precision Grinding<br>12958 Christopher Drive<br>PO Box 86<br>Lowell, MI 49331 | 1/18/06 | 1598 | $26,634.92 | Duplicate and Amended | Disallow and Expunge | 11044 |
| Central States Precision Grinding Inc | c o United Bank of Michigan<br>Assignee pursuant to MCL 440 9607<br>900 E Paris SE<br>Grand Rapids, MI 49546 | 7/26/06 | 11043 | $25,677.23 | Duplicate and Amended | Disallow and Expunge | 11044 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Central States Precision Grinding Inc | Sandra S Hamilton P41980 Nantz Litowich Smith Girard & Hamilton PC 2025 E Beltline SE Ste 600 Grand Rapids, MI 49546 | 7/26/06 | 11043 | $25,677.23 | Duplicate and Amended | Disallow and Expunge | 11044 |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr Benesch Friedlander Coplan & Aronoff LLP 2300 BP Tower 200 Public Square Cleveland, OH 44114-2378 | 7/27/06 | 11776 | $516,441.65 | Duplicate and Amended | Disallow and Expunge | 11777 |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr Benesch Friedlander Coplan & Aronoff LLP 2300 BP Tower 200 Public Square Cleveland, OH 44114-2378 | 7/27/06 | 11778 | $516,441.65 | Duplicate and Amended | Disallow and Expunge | 11777 |
| Chris Hughes Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector 151 C Eglin Pkwy NE Ft Walton Beach, FL 32548 | 4/4/06 | 2560 | $85.58 | Duplicate and Amended | Disallow and Expunge | 7239 |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA PO Box 1390 Pensacola, FL 32591-1390 | 4/5/06 | 2565 | $21,014.53 | Duplicate and Amended | Disallow and Expunge | 7238 |
| City of Harlingen | Diane W Sanders Linebarger Goggan Blair & Sampson LLP 1949 South IH 35 78741 PO Box 17428 Austin, TX 78760-7428 | 11/28/05 | 846 | $53.65 | Duplicate and Amended | Disallow and Expunge | 1330 |
| Cloncs Donald | Linda George Esq Laudig George Rutherford & Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/28/06 | 15759 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12037 |
| Coficab Portugal Companhia | De Fios E Cabos Lda Lote 46 En18 1 Km 2 5 Guarda,  06300--230 Portugal | 3/14/06 | 2293 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6802 |
| Coherent Inc | Lawrence Schwab Patrick Costello Bialson Bergen & Schwab 2600 El Camino Real Ste 300 Palo Alto, CA 94306 | 7/28/06 | 12371 | $225,484.00 | Duplicate and Amended | Disallow and Expunge | 12370 |
| Competitiveness Through Tech | 5616 Seip Rd Georgetown, OH 45121 | 4/28/06 | 3037 | $13,882.28 | Duplicate and Amended | Disallow and Expunge | 346 |
| Competitiveness Through Tech | 5616 Seip Rd Georgetown, OH 45121 | 4/28/06 | 3038 | $3,290.28 | Duplicate and Amended | Disallow and Expunge | 346 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq<br>DLA Piper Rudnick Gray Cary US LLP<br>6225 Smith Ave<br>Baltimore, MD 21209 | 3/15/06 | 2301 | $886,412.36 | Duplicate and Amended | Disallow and Expunge | 2300 |
| Conti Tech Elastomer Coatings | Daniel Felden<br>Continental AG<br>Strawinskylaan 3111 6th Fl<br>Amsterdam,  1077ZX NLD | 7/6/06 | 9082 | $129,383.00 | Duplicate and Amended | Disallow and Expunge | 9079 |
| ContiTech Elastomer Coatings | Daniel Felden<br>Continental AG<br>Strawinskylaan 3111 6th Fl<br>Amsterdam,  1077ZX Netherlands | 12/19/05 | 1198 | $158,813.00 | Duplicate and Amended | Disallow and Expunge | 9082 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/2/05 | 287 | $48,333.03 | Duplicate and Amended | Disallow and Expunge | 8029 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/3/05 | 300 | $268,366.38 | Duplicate and Amended | Disallow and Expunge | 12699 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/18/05 | 676 | $134,225.00 | Duplicate and Amended | Disallow and Expunge | 9795 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/22/05 | 775 | $134,050.00 | Duplicate and Amended | Disallow and Expunge | 9114 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/22/05 | 776 | $259,872.00 | Duplicate and Amended | Disallow and Expunge | 9115 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/22/05 | 804 | $56,725.33 | Duplicate and Amended | Disallow and Expunge | 6039 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/2/05 | 962 | $259,872.00 | Duplicate and Amended | Disallow and Expunge | 9115 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/2/05 | 963 | $134,050.00 | Duplicate and Amended | Disallow and Expunge | 9114 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/5/05 | 1000 | $595,983.31 | Duplicate and Amended | Disallow and Expunge | 7374 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/15/05 | 1170 | $259,872.00 | Duplicate and Amended | Disallow and Expunge | 9115 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/15/05 | 1171 | $134,050.00 | Duplicate and Amended | Disallow and Expunge | 9114 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/19/05 | 1217 | $1,494,571.82 | Duplicate and Amended | Disallow and Expunge | 12693 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/27/05 | 1269 | $222,063.43 | Duplicate and Amended | Disallow and Expunge | 9790 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/27/05 | 1340 | $249,751.39 | Duplicate and Amended | Disallow and Expunge | 7370 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/2/05 | 1359 | $48,333.03 | Duplicate and Amended | Disallow and Expunge | 8029 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 1/24/06 | 1645 | $1,494,571.82 | Duplicate and Amended | Disallow and Expunge | 12693 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/1/06 | 1743 | $3,585,701.25 | Duplicate and Amended | Disallow and Expunge | 12667 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/10/06 | 2259 | $141,675.49 | Duplicate and Amended | Disallow and Expunge | 10388 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/10/06 | 2260 | $36,892.83 | Duplicate and Amended | Disallow and Expunge | 10387 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/10/06 | 2261 | $102,464.27 | Duplicate and Amended | Disallow and Expunge | 10385 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/14/06 | 2307 | $2,408.45 | Duplicate and Amended | Disallow and Expunge | 10384 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 4/11/06 | 2613 | $170,094.10 | Duplicate and Amended | Disallow and Expunge | 9093 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 4/13/06 | 2623 | $170,094.10 | Duplicate and Amended | Disallow and Expunge | 9093 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 4/19/06 | 2683 | $85,212.78 | Duplicate and Amended | Disallow and Expunge | 7373 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/2/06 | 4528 | $170,094.10 | Duplicate and Amended | Disallow and Expunge | 9093 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/2/06 | 4530 | $170,094.10 | Duplicate and Amended | Disallow and Expunge | 9093 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 6/28/06 | 8729 | $210,732.14 | Duplicate and Amended | Disallow and Expunge | 10382 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/24/06 | 10567 | $188,727.41 | Duplicate and Amended | Disallow and Expunge | 13775 |
| Contrarian Funds LLC | Squire Sanders & Dempsey<br>Kristin Richner<br>1300 Huntington Ctr 41 S High St<br>Columbus, OH 43215 | 7/24/06 | 10567 | $188,727.41 | Duplicate and Amended | Disallow and Expunge | 13775 |
| Control Masters Inc | 5235 Katrine Avenue<br>Downers Grove, IL 60515 | 7/5/06 | 8919 | $3,340.00 | Duplicate and Amended | Disallow and Expunge | 8219 |
| Corry Rubber Corp | 601 W Main St<br>Corry, PA 16407-173 | 5/23/06 | 6636 | $936.96 | Duplicate and Amended | Disallow and Expunge | 6627 |
| Corry Rubber Corporation | 601 W Main St<br>Corry, PA 16407 | 5/23/06 | 6630 | $936.96 | Duplicate and Amended | Disallow and Expunge | 6627 |
| Creative Thermal Solutions Inc | Creative Thermal Solutions Inc<br>2209 N Willow Rd<br>Urbana, IL 61802 | 12/15/05 | 1175 | $58,050.00 | Duplicate and Amended | Disallow and Expunge | 10059 |
| Crouse James L | Jacob & Weingarten PC<br>Attn Howard S Sher<br>2301 W Big Beaver Road Suite 777<br>Troy, MI 48084 | 6/30/06 | 8830 | $1,739,604.04 | Duplicate and Amended | Disallow and Expunge | 9774 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Crouse Linda | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8847 | $93,767.44 | Duplicate and Amended | Disallow and Expunge | 9759 |
| Crown Credit Company | Attn Rodney J Hinders Esq<br>115 N Main St<br>New Bremen, OH 45869 | 11/28/05 | 910 | $2,152.00 | Duplicate and Amended | Disallow and Expunge | 6578 |
| Crown Credit Company | Rodney J Hinders Esq<br>Rodney J Hinders Esq<br>40 S Washington St<br>New Bremen, OH 45869 | 11/28/05 | 910 | $2,152.00 | Duplicate and Amended | Disallow and Expunge | 6578 |
| Cruz Angelina G | 13326 Hayden Ave<br>Norwalk, CA 90650-3340 | 6/9/06 | 7707 | $130,000.00 | Duplicate and Amended | Disallow and Expunge | 8501 |
| Cunningham Jr Charles R | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/6/06 | 9085 | $1,323,260.15 | Duplicate and Amended | Disallow and Expunge | 9761 |
| Cunningham Mary Beth | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Bear Rd Ste 777<br>Troy, MI 48084 | 7/6/06 | 9078 | $209,007.52 | Duplicate and Amended | Disallow and Expunge | 9786 |
| Cyro Industries | Maria Limarenko<br>100 Enterprise Dr<br>Po Box 5055<br>Rockaway, NJ 07866-5055 | 7/28/06 | 11947 | $592,114.60 | Duplicate and Amended | Disallow and Expunge | 11948 |
| DaimlerChrysler Corporation | Jay Selanders<br>Daniels & Kaplan PC<br>2405 Grand Blvd Ste 900<br>Kansas City, MO 64108-2519 | 7/31/06 | 14061 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14169 |
| DaimlerChrysler Corporation | Jay Selanders<br>Daniels & Kaplan PC<br>2405 Grand Blvd Ste 900<br>Kansas City, MO 64108-2519 | 7/31/06 | 14170 | $5,013,211.81 | Duplicate and Amended | Disallow and Expunge | 15628 |
| Deborah Manns | Frank J Dolce<br>C O Morris Cantor Lukasi<br>1000 Liberty Bldg 420 Main St<br>Buffalo, NY 14202 | 5/8/06 | 5071 | $0.00 | Duplicate and Amended | Disallow and Expunge | 5070 |
| Delta Products Corporation | 4405 Cushing Pkwy<br>Fremont, CA 94538 | 7/31/06 | 15227 | $87,775.20 | Duplicate and Amended | Disallow and Expunge | 15226 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Delta Products Corporation | 4405 Cushing Pkwy Fremont, CA 94538 | 7/31/06 | 15228 | $87,775.20 | Duplicate and Amended | Disallow and Expunge | 15226 |
| Demag Plastics Group Corp | Attn Karen Freeman 11792 Alameda Dr Strongsville, OH 44149 | 7/24/06 | 10283 | $22,268.60 | Duplicate and Amended | Disallow and Expunge | 10284 |
| Demag Plastics Group Corp | Christopher W Peer Esq Hahn Loeser & Parks LLP Hahn Loesser Parks LLP 3300 BP Tower 200 Public Sq Cleveland, OH 44114-2301 | 7/24/06 | 10283 | $22,268.60 | Duplicate and Amended | Disallow and Expunge | 10284 |
| Demag Plastics Group Corp | Attn Karen Freeman 11792 Alameda Dr Strongsville, OH 44149 | 7/24/06 | 10285 | $22,268.60 | Duplicate and Amended | Disallow and Expunge | 10284 |
| Demag Plastics Group Corp | Christopher W Peer Esq Hahn Loeser & Parks LLP Hahn Loesser Parks LLP 3300 BP Tower 200 Public Sq Cleveland, OH 44114-2301 | 7/24/06 | 10285 | $22,268.60 | Duplicate and Amended | Disallow and Expunge | 10284 |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman 11792 Alameda Dr Strongsville, OH 44149 | 7/24/06 | 10286 | $36.00 | Duplicate and Amended | Disallow and Expunge | 10288 |
| Demag Plastics Group Corp also dba Van Dorn Demag | Christopher W Peer Esq Hahn Loeser & Parks LLP Hahn Loesser Parks LLP 3300 BP Tower 200 Public Sq Cleveland, OH 44114-2301 | 7/24/06 | 10286 | $36.00 | Duplicate and Amended | Disallow and Expunge | 10288 |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman 11792 Alameda Dr Strongsville, OH 44149 | 7/24/06 | 10287 | $36.00 | Duplicate and Amended | Disallow and Expunge | 10288 |
| Demag Plastics Group Corp also dba Van Dorn Demag | Christopher W Peer Esq Hahn Loeser & Parks LLP Hahn Loesser Parks LLP 3300 BP Tower 200 Public Sq Cleveland, OH 44114-2301 | 7/24/06 | 10287 | $36.00 | Duplicate and Amended | Disallow and Expunge | 10288 |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service 290 Broadway 5th Fl New York, NY 10007 | 6/1/06 | 7314 | $103,138.05 | Duplicate and Amended | Disallow and Expunge | 14154 |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service 290 Broadway 5th FL New York, NY 10007 | 6/5/06 | 7963 | $2,989.09 | Duplicate and Amended | Disallow and Expunge | 14153 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service 290 Broadway 5th Fl New York, NY 10007 | 7/31/06 | 14259 | $21,838.75 | Duplicate and Amended | Disallow and Expunge | 12127 |
| Department of the Treasury Internal Revenue Services | 290 Broadway 5th Fl New York, NY 10007 | 6/5/06 | 7498 | $31,838.75 | Duplicate and Amended | Disallow and Expunge | 12127 |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool 42001 Koppernick Canton, MI 48187 | 12/19/05 | 1203 | $306,583.00 | Duplicate and Amended | Disallow and Expunge | 14151 |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool 42001 Koppernick Canton, MI 48187 | 7/31/06 | 14151 | $306,583.00 | Duplicate and Amended | Disallow and Expunge | 14149 |
| Donald L Runkle | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Beaver Rd  Ste 777 Troy, MI 48084 | 6/30/06 | 8833 | $13,266,638.38 | Duplicate and Amended | Disallow and Expunge | 9787 |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen Boult Cummings Conners & Berry PLC 1600 Division St Ste 700 Nashville, TN 37203 | 7/26/06 | 11197 | $326,713.00 | Duplicate and Amended | Disallow and Expunge | 11198 |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen Boult Cummings Conners & Berry PLC 1600 Division St Ste 700 Nashville, TN 37203 | 7/26/06 | 11201 | $326,713.00 | Duplicate and Amended | Disallow and Expunge | 11198 |
| Doshi Prettl International LLC | c o David H Freedman Esq Erman Tiecher Miller Zucker & Freedman PC 400 Galleria Officentre Ste 444 Southfield, MI 48034 | 6/22/06 | 8379 | $573,199.69 | Duplicate and Amended | Disallow and Expunge | 8380 |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden 601 E Kennedy Blvd 14th Fl Tampa, FL 33602 | 12/15/05 | 1174 | $1,121.95 | Duplicate and Amended | Disallow and Expunge | 5372 |
| Drager Melva J fka Melva J Bartow | 903 Edison Rd Saginaw, MI 48604-1171 | 7/14/06 | 9481 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9514 |
| Eaton Bi State Valve Claim | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/28/06 | 12055 | $2,000,000.00 | Duplicate and Amended | Disallow and Expunge | 12158 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ebbert Mary | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 6/30/06 | 8845 | $201,221.25 | Duplicate and Amended | Disallow and Expunge | 9767 |
| Ebbert William A | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9766 | $3,331,070.67 | Duplicate and Amended | Disallow and Expunge | 14243 |
| Ekb Elektro Und | Kunststofftechnik Gmbh<br>Industriezeile 1 3 5280 Braunau<br>,    Austria | 7/11/06 | 9316 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15478 |
| Ekb Elektro Und Kunststofftechnik | Industriezeile 1 3<br>A5280 Braunau<br>,    Austria | 7/11/06 | 9317 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15478 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14695 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14696 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14697 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14698 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14699 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14700 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14701 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14702 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14703 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14704 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14705 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14706 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14707 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14708 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14709 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14710 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14711 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14712 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14713 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14714 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14715 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14716 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14717 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14718 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14719 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14720 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14721 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14722 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14723 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14724 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14725 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14726 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14727 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14728 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14729 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14730 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14731 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>co Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14732 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14733 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14734 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14735 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14736 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14838 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>co Nixon & Vanderhye PC<br>901 N Glebe Rd<br>Arlington, VA 22203 | 7/31/06 | 14839 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14840 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>co Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14841 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14842 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14843 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14844 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14845 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14846 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14847 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14848 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14849 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14850 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14851 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14852 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14853 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14854 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14855 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14856 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14857 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14858 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14859 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14860 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14861 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14862 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14863 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14864 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14865 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14866 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14867 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14868 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14869 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 North Glebe Rd 11Th Fl<br>Arlington, VA 22203 | 7/31/06 | 14870 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| Electromotive Inc | Robert W Faris<br>c o Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 14871 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 North Glebe Rd 11Th Fl Arlington, VA 22203 | 7/31/06 | 14872 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 N Glebe Rd 11th Fl Arlington, VA 22203 | 7/31/06 | 14873 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 North Glebe Rd 11Th Fl Arlington, VA 22203 | 7/31/06 | 14874 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 N Glebe Rd 11th Fl Arlington, VA 22203 | 7/31/06 | 14875 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 N Glebe Rd 11th Fl Arlington, VA 22203 | 7/31/06 | 14876 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 N Glebe Rd 11th Fl Arlington, VA 22203 | 7/31/06 | 14877 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Electromotive Inc | Robert W Faris c o Nixon & Vanderhye PC 901 North Glebe Rd 11Th Fl Arlington, VA 22203 | 7/31/06 | 15237 | $10,000,000.00 | Duplicate and Amended | Disallow and Expunge | 15187 |
| | Energy Conversion Systems | Energy Conversion Systems Holdings LLC 5520 Dillard Dr Ste 260 Cary, NC 27518 | 7/31/06 | 15236 | $1,424,133.17 | Duplicate and Amended | Disallow and Expunge | 14135 |
| | Ennis Donald | Linda George Esq Laudig George Rutherford & Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/31/06 | 15761 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12039 |
| | EQ Heritage LLC | Attn David M Lusk 36225 Michigan Ave Wayne, MI 48184 | 3/7/06 | 2222 | $372,738.59 | Duplicate and Amended | Disallow and Expunge | 15032 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | EQ Heritage LLC | Barry D Martin<br>Barry D Martin<br>Speer & Holliday LLP 201 North Cherry<br>Olathe, KS 66061 | 3/7/06 | 2222 | $372,738.59 | Duplicate and Amended | Disallow and Expunge | 15032 |
| | EQ Heritage LLC | c o Scott A Wolfson Esq<br>Honigman Miller Schwartz & Cohn LLP<br>2290 First National Building 660 Woodward Ave<br>Detroit, MI 48226 | 7/27/06 | 11458 | $1,840,554.00 | Duplicate and Amended | Disallow and Expunge | 15032 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2485 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2486 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2487 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2488 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2489 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2490 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2492 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2493 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2494 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2495 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2496 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2497 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2498 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2499 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2500 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2501 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2502 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2503 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2504 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2505 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2506 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2507 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2508 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2509 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2510 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2511 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2512 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2513 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2514 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2515 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2516 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2517 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2518 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2519 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2520 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2521 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2522 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2524 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2525 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2526 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Equity Corporate Housing I | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2491 | $179,246.02 | Duplicate and Amended | Disallow and Expunge | 2523 |
| Erwin Quarder Inc | Attn Jennifer Steward<br>5101 Kraft Ave SE<br>Grand Rapids, MI 49512 | 1/9/06 | 1465 | $122,867.13 | Duplicate and Amended | Disallow and Expunge | 1464 |
| ES Investments dba Sun Microstamping Technologies | Sun Microstamping Technologies<br>14055 US Highway 19 North<br>Clearwater, FL 33764 | 7/31/06 | 14146 | $15,807.88 | Duplicate and Amended | Disallow and Expunge | 9552 |
| EST Testing Solutions Environmental Screening Tech | Stephen B Grow<br>Warner Norcross & Judd LLP<br>111 Lyon St NW Ste 900<br>Grand Rapids, MI 49503 | 1/26/06 | 1678 | $56,232.67 | Duplicate and Amended | Disallow and Expunge | 1750 |
| Estate of Charles Kelley et al | Hank Anderson Esq<br>Anderson Law Firm<br>4600 Belair<br>Wichita Falls, TX 76310 | 1/23/06 | 1623 | $27,250.00 | Duplicate and Amended | Disallow and Expunge | 1784 |
| Estco Enterprises Inc | 1549 Simpson Way<br>Escondido, CA 92029-1203 | 5/15/06 | 5798 | $35,516.17 | Duplicate and Amended | Disallow and Expunge | 5799 |
| Etas Inc | Attn Joe Zurawski<br>3021 Miller Rd<br>Ann Arbor, MI 48103 | 7/18/06 | 9775 | $3,393.40 | Duplicate and Amended | Disallow and Expunge | 9778 |
| Etas Inc | Attn Joe Zurawski<br>3021 Miller Rd<br>Ann Arbor, MI 48103 | 7/18/06 | 9776 | $3,393.40 | Duplicate and Amended | Disallow and Expunge | 9778 |
| Etas Inc | Attn Joe Zurawski<br>3021 Miller Rd<br>Ann Arbor, MI 48103 | 7/18/06 | 9777 | $3,393.40 | Duplicate and Amended | Disallow and Expunge | 9778 |
| Eva M Orlik | Eva M Orlik<br>14102 Warbler Way N<br>Carmel, IN 46033 | 2/8/06 | 1917 | $1,060,154.00 | Duplicate and Amended | Disallow and Expunge | 12163 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eva Orlik | EVA Orlik<br>14102 Warbler Way N<br>Carmel, IN 46033 | 7/28/06 | 12389 | $1,374,322.08 | Duplicate and Amended | Disallow and Expunge | 12163 |
| Everett Ferby | 1315 Vanderbilt Ave<br>Niagara Falls, NY 14305 | 5/15/06 | 5755 | $250,000.00 | Duplicate and Amended | Disallow and Expunge | 7588 |
| Ex Cell O Machine Tools Inc | 6015 Ctr Dr<br>Sterling Heights, MI 48312 | 5/1/06 | 4220 | $5,690.00 | Duplicate and Amended | Disallow and Expunge | 4022 |
| Fanuc Robotics America Inc | 3900 W Hamlin Rd<br>Rochester Hills, MI 48309-3253 | 2/21/06 | 2062 | $11,521.50 | Duplicate and Amended | Disallow and Expunge | 12232 |
| Fauber Freightways Inc | 322 Kalorama St<br>Staunton, VA 24401 | 5/16/06 | 5913 | $7,269.05 | Duplicate and Amended | Disallow and Expunge | 6024 |
| FCI Austria GmbH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14116 | $711.42 | Duplicate and Amended | Disallow and Expunge | 14042 |
| FCI Austria GmbH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14123 | $711.42 | Duplicate and Amended | Disallow and Expunge | 14042 |
| FCI USA Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sqaure<br>Portland, ME 04101-1110 | 7/31/06 | 14117 | $407,299.95 | Duplicate and Amended | Disallow and Expunge | 14130 |
| FCI USA Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sqaure<br>Portland, ME 04101-1110 | 7/31/06 | 14124 | $407,299.95 | Duplicate and Amended | Disallow and Expunge | 14130 |
| Feintool New York Inc | c o Feintool Cincinnati<br>11280 Cornell Park Dr<br>Cincinnati, OH 45282 | 5/30/06 | 7081 | $19,963.33 | Duplicate and Amended | Disallow and Expunge | 7996 |
| Fennemore Craig PC | Paul Mooney<br>3003 N Central Ste 2600<br>Phoenix, AZ 85012-2913 | 7/28/06 | 12358 | $10,401.75 | Duplicate and Amended | Disallow and Expunge | 14013 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ferguson Enterprises Inc No 905 | Attn Shane Fraley Ferguson Enterprises Inc 1121 River St Lansing, MI 48912 | 4/17/06 | 2658 | $3,309.67 | Duplicate and Amended | Disallow and Expunge | 10349 |
| Ferriot Inc | Sheryl Fisher 1000 Arlington Cir Akron, OH 44306 | 5/1/06 | 3974 | $6,557.56 | Duplicate and Amended | Disallow and Expunge | 3973 |
| Field Rubber Products Inc | 3211 Conner St Noblesville, IN 46060-2411 | 5/1/06 | 4004 | $6,332.30 | Duplicate and Amended | Disallow and Expunge | 3987 |
| Field Rubber Products Inc | 3211 E Conner St Noblesville, IN 46060 | 5/2/06 | 4429 | $6,332.30 | Duplicate and Amended | Disallow and Expunge | 3987 |
| Findlay Industries Inc | attn Joe Holliger 4000 Fostoria Rd Findlay, OH 45840 | 11/3/05 | 301 | $10,239.21 | Duplicate and Amended | Disallow and Expunge | 6648 |
| Finishing Technology Inc | Finishing Technology Inc PO Box 393 Westchester, OH 45071 | 1/4/06 | 1437 | $15,642.36 | Duplicate and Amended | Disallow and Expunge | 1798 |
| Flexlink Systems Inc | 6580 Snowdrift Rd Ste 200 Allentown, PA 18106 | 2/16/06 | 2040 | $658,294.00 | Duplicate and Amended | Disallow and Expunge | 8581 |
| Fluid Transfer Systems Inc | 22545 Heslip Novi, MI 48375-4144 | 5/1/06 | 3892 | $9,800.00 | Duplicate and Amended | Disallow and Expunge | 8903 |
| Formall Inc | Gerd Krohn 3908 Fountain Valley Dr Knoxville, TN 37918 | 2/27/06 | 2126 | $178,382.68 | Duplicate and Amended | Disallow and Expunge | 2775 |
| Freddie L Johnson | Bradley L Wilson Esq Haskin Lauter Larue & Gibbons 255 North Alabama St Indianapolis, IN 46204 | 7/13/06 | 9441 | $300,000.00 | Duplicate and Amended | Disallow and Expunge | 9440 |
| Freudenberg Nonwovens Lp | 2975 Pembroke Rd Rmt Ltr 7 24 01 Ja Hopkinsville, KY 42240 | 5/10/06 | 5461 | $17,971.26 | Duplicate and Amended | Disallow and Expunge | 5463 |
| Freudenberg Nonwovens Lp | Freudenberg Nonwovens Air Filt 2975 Pembroke Rd Hopkinsville, KY 42240 | 5/10/06 | 5462 | $17,971.26 | Duplicate and Amended | Disallow and Expunge | 5463 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Frontier Metal Stamping Inc | Michael Odonnell<br>3764 Puritan Way<br>Frederick, CO 80516 | 6/2/06 | 7378 | $4,868.77 | Duplicate and Amended | Disallow and Expunge | 7123 |
| Furukawa Electric North America APD Inc | Michael S Mc Elwee<br>Varnum Riddering Schmidt & Howlett LLP<br>PO Box 352<br>Grand Rapids, MI 49503 | 3/10/06 | 2248 | $8,350,248.68 | Duplicate and Amended | Disallow and Expunge | 10574 |
| Gary J Brooks | 3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12096 | $18,000.00 | Duplicate and Amended | Disallow and Expunge | 12102 |
| Gary J Brooks | 3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12098 | $18,570.00 | Duplicate and Amended | Disallow and Expunge | 12101 |
| Gayson Speciality Dispersions | 30 2nd St Sw<br>Barberton, OH 44203 | 5/10/06 | 5517 | $8,805.95 | Duplicate and Amended | Disallow and Expunge | 5518 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>co GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11295 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11296 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11297 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11298 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11299 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11300 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11301 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11302 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11303 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11304 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11305 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11306 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11307 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11308 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11309 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11311 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11312 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11313 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Commercial Materials SA de CV | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/31/06 | 15536 | $1,206,987.71 | Duplicate and Amended | Disallow and Expunge | 11310 |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10193 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10196 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10197 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10198 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 12/6/05 | 1053 | $8,215.00 | Duplicate and Amended | Disallow and Expunge | 10192 |
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 2/9/06 | 1925 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10200 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Consumer and Industrial fka GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 6/1/06 | 7245 | $341,525.93 | Duplicate and Amended | Disallow and Expunge | 10199 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10735 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10736 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10737 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10738 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10739 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10740 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10741 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10742 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10743 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10744 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10745 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/31/06 | 15537 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11471 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11472 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11474 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11475 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11476 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11477 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11478 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11479 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11480 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11481 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11482 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11483 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11484 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11485 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11486 | $5,256,752.18 | Duplicate and Amended | Disallow and Expunge | 11473 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11926 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11927 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11928 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11929 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11930 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11931 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11932 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11938 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11940 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| | GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 11941 | $757.84 | Duplicate and Amended | Disallow and Expunge | 11939 |
| | GE Polymershapes | Attn Val Venable<br>c o GE plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/28/06 | 12145 | $757.82 | Duplicate and Amended | Disallow and Expunge | 11939 |
| | GE Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10746 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| | GE Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10747 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| | GE Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10748 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| | GE Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10749 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| | GE Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10750 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| | GE Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10751 | $755,003.52 | Duplicate and Amended | Disallow and Expunge | 10734 |
| | GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9854 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9855 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9857 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9858 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9859 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9860 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9861 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9862 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9863 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9864 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9865 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9866 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/31/06 | 15539 | $651,800.43 | Duplicate and Amended | Disallow and Expunge | 15540 |
| Gecgen Llc | 26321 Woodward Ave<br>Huntington Woods, MI 48070 | 3/6/06 | 2197 | $14,380.80 | Duplicate and Amended | Disallow and Expunge | 2463 |
| General Electric Capital Corp | General Electric Capital Corp<br>c/o GE Capital Solutions Vendor Finance<br>1010 Thomas Edison Blvd SW Attn Uri Sky<br>Cedar Rapids, IA 52404 | 7/28/06 | 12351 | $451,010.08 | Duplicate and Amended | Disallow and Expunge | 15453 |
| General Electric Capital Corp | General Electric Capital Corp<br>Attn Uri Sky<br>c/o GE Capital Solutions Vendor Finance 1010<br>Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 7/28/06 | 12352 | $1,015,550.20 | Duplicate and Amended | Disallow and Expunge | 15452 |
| General Electric Capital Corp | General Electric Capital Corp<br>c/o GE Capital Solutions Vendor Finance<br>1010 Thomas Edison Blvd SW Attn Uri Sky<br>Cedar Rapids, IA 52404 | 7/28/06 | 12353 | $8,542.94 | Duplicate and Amended | Disallow and Expunge | 15451 |
| General Electric Capital Corp | General Electric Capital Corp<br>c/o GE Capital Solutions Vendor Finance<br>1010 Thomas Edison Blvd SW Attn Uri Sky<br>Cedar Rapids, IA 52404 | 7/28/06 | 12354 | $4,070.43 | Duplicate and Amended | Disallow and Expunge | 15450 |
| General Electric Capital Corp | c o GE Capital Solutions Vendor Finance<br>Attn Uri Sky<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 7/28/06 | 12355 | $10,086,668.26 | Duplicate and Amended | Disallow and Expunge | 15449 |
| General Electric Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10313 | $6,000,000.00 | Duplicate and Amended | Disallow and Expunge | 10528 |
| Genesee Packaging Inc | Dennis M Haley P14538<br>Winegarden Haley Lindholm & Robertson PLC<br>G 9460 S Saginaw St Ste A<br>Grand Blanc, MI 48439 | 7/27/06 | 11269 | $2,659,778.51 | Duplicate and Amended | Disallow and Expunge | 9730 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Genesee Packaging Inc | Dennis M Haley P14538<br>Winegarden Haley Lindholm & Robertson PLC<br>G 9460 S Saginaw St Ste A<br>Grand Blanc, MI 48439 | 7/27/06 | 11270 | $2,659,778.51 | Duplicate and Amended | Disallow and Expunge | 9730 |
| Genesee Packaging Inc | Dennis M Haley P14538<br>Winegarden Haley Lindholm & Robertson PLC<br>G 9460 S Saginaw St Ste A<br>Grand Blanc, MI 48439 | 7/27/06 | 11271 | $2,659,778.51 | Duplicate and Amended | Disallow and Expunge | 9730 |
| Gibbs Die Casting Corporation | Michael K McCrory<br>Barnes & Thornburg LLP<br>11 S Meridian St<br>Indianapolis, IN 46204-3535 | 7/31/06 | 15223 | $366,338.17 | Duplicate and Amended | Disallow and Expunge | 15225 |
| Goal qpc Inc | 12b Manor Pkwy Ste 3<br>Salem, NH 030792862 | 7/25/06 | 14189 | $3,685.22 | Duplicate and Amended | Disallow and Expunge | 10831 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP<br>Attn Steven F Wasserman Esq<br>Seven Times Sq Seven Times Sq<br>New York, NY 10036 | 7/28/06 | 13975 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl<br>New York, NY 10004 | 7/28/06 | 13975 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP<br>Attn Steven F Wasserman Esq<br>Seven Times Sq Seven Times Sq<br>New York, NY 10036 | 7/28/06 | 13976 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl<br>New York, NY 10004 | 7/28/06 | 13976 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP<br>Attn Steven F Wasserman Esq<br>Seven Times Sq Seven Times Sq<br>New York, NY 10036 | 7/28/06 | 13977 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl<br>New York, NY 10004 | 7/28/06 | 13977 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP<br>Attn Steven F Wasserman Esq<br>Seven Times Sq Seven Times Sq<br>New York, NY 10036 | 7/28/06 | 13978 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13978 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 13979 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13979 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 13980 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13980 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 13982 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13982 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 13983 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13983 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP One New York Plz 42nd Fl New York, NY 10004 | 6/6/06 | 7579 | $653,828.81 | Duplicate and Amended | Disallow and Expunge | 7547 |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13999 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13999 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14004 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14004 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14005 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14005 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14386 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14386 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14389 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14389 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14390 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14390 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13984 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13984 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 13985 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13985 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 13987 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 13987 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13988 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13988 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13989 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13989 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13990 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13990 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13991 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13991 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13992 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13992 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13993 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13993 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13994 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13994 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13995 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13995 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13996 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13996 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13997 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13997 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 13998 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 13998 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14000 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14000 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14001 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14001 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14003 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14003 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14006 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14006 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14007 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14007 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14008 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14008 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14009 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14009 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14010 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14010 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14011 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14011 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14184 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14184 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14299 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14299 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14301 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14301 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14302 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14302 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14303 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14303 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14304 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14304 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14305 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14305 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14306 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14306 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14307 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14307 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14973 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14973 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14975 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14975 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14976 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14976 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15173 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15173 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Goldman Sachs Credit Partners LP Assignee of Ekra America Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15097 | $238,567.00 | Duplicate and Amended | Disallow and Expunge | 16068 |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15097 | $238,567.00 | Duplicate and Amended | Disallow and Expunge | 16068 |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Goldman Sachs Credit Partners LP Assignee of Ekra America Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15098 | $238,567.00 | Duplicate and Amended | Disallow and Expunge | 16068 |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15098 | $238,567.00 | Duplicate and Amended | Disallow and Expunge | 16068 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14316 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14316 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/28/06 | 14317 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14317 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14320 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14320 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14323 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14323 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14324 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14324 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14325 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14325 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14326 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14326 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14327 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14327 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14361 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14361 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14362 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14362 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14363 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14363 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14364 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14364 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14365 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14365 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14366 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14366 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14367 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14367 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14368 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14368 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14391 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14391 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14392 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14392 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14393 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14393 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14394 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14394 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14395 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14395 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14396 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14396 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14397 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14397 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14398 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14398 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14399 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14399 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14481 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14481 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14482 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14482 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14483 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14483 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14484 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14484 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14485 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14485 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14486 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14486 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14487 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14487 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14488 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14488 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15033 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15033 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15034 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15034 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15035 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15035 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15036 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15036 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15037 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15037 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15038 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15038 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15039 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15039 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15040 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15040 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15041 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15041 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15042 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15042 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15043 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15043 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15049 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15049 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15050 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15050 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15051 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15051 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15053 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15053 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15054 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15054 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15055 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15055 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15056 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15056 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15057 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15057 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15058 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15058 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15059 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15059 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15060 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15060 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15061 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15061 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15062 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15062 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15063 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15063 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15065 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15065 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15066 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15066 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15067 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15067 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15068 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15068 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15085 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15085 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15087 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15087 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15088 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15088 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15089 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15089 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15099 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15099 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15100 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15100 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15101 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15101 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15102 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15102 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15103 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15103 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15117 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15117 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15118 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15118 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15119 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15119 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15120 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15120 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15121 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15121 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15122 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15122 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15123 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15123 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15124 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15124 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation Attn Steven F Wasserman Esq c o Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15125 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15125 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15126 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15126 | $10,800,051.81 | Duplicate and Amended | Disallow and Expunge | 15086 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 15052 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15052 | $5,895,235.82 | Duplicate and Amended | Disallow and Expunge | 15064 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14308 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14308 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14373 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14373 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14374 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14374 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14375 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14375 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14376 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14376 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14377 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14377 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14378 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14378 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14379 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14379 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14380 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14380 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14381 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14381 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14382 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14382 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14383 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14383 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14384 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14384 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14385 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14385 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14387 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14387 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14388 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14388 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14966 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14966 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14967 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14967 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14968 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14968 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14969 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14969 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14970 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14970 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 14971 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14971 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14972 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 14972 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15090 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15090 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15091 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15091 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15092 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15092 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15093 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15093 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15094 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15094 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15095 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15095 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/28/06 | 15096 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15096 | $1,545,794.84 | Duplicate and Amended | Disallow and Expunge | 13981 |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP Attn Steven F Wasserman Esq Seven Times Sq Seven Times Sq New York, NY 10036 | 7/31/06 | 14002 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP assignees of Booz Allen One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 14002 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Greystone of Lincoln Inc Vendor 1006421 | Attn Richard Brann Greystone of Lincoln Inc 7 Wellington Rd Lincoln, RI 02865 | 11/4/05 | 331 | $387,228.39 | Duplicate and Amended | Disallow and Expunge | 9219 |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux 909 Poydras St Ste 2800 New Orleans, LA 70112 | 11/15/05 | 688 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 1655 |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux 909 Poydras St Ste 2800 New Orleans, LA 70112 | 11/15/05 | 689 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 2141 |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux 909 Poydras St Ste 2800 New Orleans, LA 70112 | 11/23/05 | 821 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 2141 |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux 909 Poydras St Ste 2800 New Orleans, LA 70112 | 11/23/05 | 822 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 2141 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux<br>909 Poydras St Ste 2800<br>New Orleans, LA 70112 | 12/27/05 | 1321 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 1655 |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux<br>909 Poydras St Ste 2800<br>New Orleans, LA 70112 | 12/27/05 | 1360 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 2141 |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux<br>909 Poydras St Ste 2800<br>New Orleans, LA 70112 | 12/27/05 | 1361 | $347,043.24 | Duplicate and Amended | Disallow and Expunge | 2141 |
| H E Services Company | Victor J Mastromarco Jr P34564<br>1024 N Michigan Ave<br>PO Box 3197<br>Saginaw, MI 48605-3197 | 12/27/05 | 1319 | $30,000,000.00 | Duplicate and Amended | Disallow and Expunge | 837 |
| H E Services Company | Victor J Mastromarco Jr P34564<br>1024 N Michigan Ave<br>PO Box 3197<br>Saginaw, MI 48605-3197 | 3/9/06 | 2238 | $30,000,000.00 | Duplicate and Amended | Disallow and Expunge | 837 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/21/06 | 10181 | $1,670,436.79 | Duplicate and Amended | Disallow and Expunge | 10180 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/21/06 | 10182 | $1,670,436.79 | Duplicate and Amended | Disallow and Expunge | 10180 |
| Halsted & Hoggan Inc | 935 Santa Fe Ave<br>Los Angeles, CA 90021 | 5/5/06 | 4926 | $1,131.53 | Duplicate and Amended | Disallow and Expunge | 4959 |
| Hamilton Jack M | Attorney Harold D Block<br>710 North Plankinton Avenue Ste 801<br>Milwakee, WI 53203 | 7/31/06 | 14824 | $50,000.00 | Duplicate and Amended | Disallow and Expunge | 818 |
| Hamilton Jack M | Hamilton Jack M<br>8248 S 88th St<br>Franklin, WI 53132-9704 | 7/31/06 | 14824 | $50,000.00 | Duplicate and Amended | Disallow and Expunge | 818 |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept<br>GutenbergstraBe 8<br>Konigsbach Stein, DE 75203 Germany | 1/17/06 | 1590 | $49,978.89 | Duplicate and Amended | Disallow and Expunge | 2058 |
| Hawkins County Trustee | 110 E Main Room 203<br>Chg Add 2 02 Cp<br>Rogersville, TN 37857 | 5/1/06 | 3681 | $118.90 | Duplicate and Amended | Disallow and Expunge | 4483 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Heilman Mary Ann | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8850 | $152,148.03 | Duplicate and Amended | Disallow and Expunge | 9762 |
| Hella Fahrzeugkomponenten GmbH | Mr Gerd Guenther<br>Dortmunder Str 5<br>Bremen,  28199 Germany | 12/27/05 | 1302 | $154,033.65 | Duplicate and Amended | Disallow and Expunge | 7562 |
| Helm Instrument Co Inc | 361 W Dussel Dr<br>Maumee, OH 43537-166 | 5/4/06 | 4601 | $2,307.10 | Duplicate and Amended | Disallow and Expunge | 4584 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10639 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10640 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10641 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10642 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10643 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10644 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10645 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10646 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10647 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10648 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10649 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10650 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10651 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10652 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10653 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10654 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10655 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10657 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10658 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10659 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10660 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10661 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10662 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10663 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10664 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10665 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10666 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10667 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10668 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10669 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10670 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10671 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10672 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10673 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10674 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10675 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10676 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10677 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10678 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10679 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 10680 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd Industry, CA 91746 | 7/25/06 | 14190 | $781,205.06 | Duplicate and Amended | Disallow and Expunge | 10656 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13250 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13251 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13252 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13253 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13254 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13255 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13256 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13257 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13258 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13259 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13260 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13261 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13262 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13263 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13264 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13265 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13266 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13267 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13421 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13422 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13423 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13424 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13425 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13426 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13427 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13428 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13429 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13430 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/28/06 | 13431 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13432 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13433 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13434 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485 Avon, OH 44011 | 7/31/06 | 13435 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13436 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13437 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13438 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13439 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13440 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13442 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13443 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13444 | $115,694.05 | Duplicate and Amended | Disallow and Expunge | 13441 |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St<br>Chicago, IL 60606-5096 | 7/20/06 | 10120 | $322,860.53 | Duplicate and Amended | Disallow and Expunge | 10123 |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St<br>Chicago, IL 60606-5096 | 7/21/06 | 10121 | $322,860.53 | Duplicate and Amended | Disallow and Expunge | 10123 |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St<br>Chicago, IL 60606-5096 | 7/21/06 | 10122 | $322,860.53 | Duplicate and Amended | Disallow and Expunge | 10123 |
| Heritage Interactive Services LLC | Matthew M Price<br>10 W Market St<br>Indianapolis, IN 46204 | 8/1/06 | 15963 | $38,367.34 | Duplicate and Amended | Disallow and Expunge | 13834 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9320 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9321 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9322 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9323 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9324 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9325 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9326 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9327 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9328 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9329 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9330 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9331 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9332 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9333 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9334 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9335 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9336 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9337 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9338 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9339 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9340 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9341 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9342 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9343 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9344 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9345 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9346 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9347 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9348 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9349 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9350 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9351 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9353 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9354 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9355 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9356 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9357 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9358 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman 2125 E Katella Ave Ste 400 Anaheim, CA 92806 | 7/11/06 | 9359 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9360 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9361 | $4,948,005.65 | Duplicate and Amended | Disallow and Expunge | 9352 |
| Hidria USA Inc | Attn Arthur L Howson Jr<br>Gallivan White & Boyd PA<br>PO Box 10589<br>Greenville, SC 29603 | 2/15/06 | 2031 | $30,248.78 | Duplicate and Amended | Disallow and Expunge | 3734 |
| Hilite International Inc | Dallas Division<br>1671 S Broadway St<br>Carrollton, TX 75006 | 5/8/06 | 5313 | $509,488.17 | Duplicate and Amended | Disallow and Expunge | 9840 |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq<br>co Morgan Lewis & Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | 7/24/06 | 10272 | $5,415,329.84 | Duplicate and Amended | Disallow and Expunge | 416 |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq<br>co Morgan Lewis & Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | 7/24/06 | 10273 | $5,415,329.84 | Duplicate and Amended | Disallow and Expunge | 416 |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq<br>co Morgan Lewis & Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | 7/24/06 | 10775 | $5,415,329.84 | Duplicate and Amended | Disallow and Expunge | 416 |
| Holloway Equipment Co Inc | 35035 Cricklewood Ave<br>New Baltimore, MI 48047 | 5/10/06 | 6151 | $29,130.00 | Duplicate and Amended | Disallow and Expunge | 5508 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11113 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11203 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11204 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11205 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11206 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11207 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11208 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11209 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11210 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11211 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11212 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11213 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11215 | $4,950.96 | Duplicate and Amended | Disallow and Expunge | 11214 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Home Office Enterprises Inc | 2306 Hess<br>Saginaw, MI 48601 | 11/15/05 | 577 | $6,505.94 | Duplicate and Amended | Disallow and Expunge | 3617 |
| Home Office Enterprises Inc | 2306 Hess<br>Saginaw, MI 48601 | 5/1/06 | 3476 | $6,505.94 | Duplicate and Amended | Disallow and Expunge | 3617 |
| Honeywell International S & C | Deb Mains<br>1140 W Warner Rd Bldg 1233-M<br>Tempe, AZ 85284 | 1/9/06 | 1479 | $264,103.02 | Duplicate and Amended | Disallow and Expunge | 14110 |
| Honeywell International S & C | Deb Mains<br>1140 W Warner Rd Bldg 1233 M<br>Tempe, AZ 85284 | 7/21/06 | 10206 | $278,293.02 | Duplicate and Amended | Disallow and Expunge | 14110 |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq<br>39400 Woodward Ave Ste 101<br>Bloomfield Hills, MI 48304-5151 | 7/5/06 | 9474 | $234,631.11 | Duplicate and Amended | Disallow and Expunge | 8718 |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq<br>39400 Woodward Ave Ste 101<br>Bloomfield Hills, MI 48304-5151 | 8/2/06 | 15796 | $234,631.11 | Duplicate and Amended | Disallow and Expunge | 8718 |
| Hoyt Arthur C | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 East Market St Ste 600<br>Indianaplis, IN 46204 | 7/28/06 | 15762 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12040 |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq<br>Haynsworth Sinkler Boyd PA<br>PO Box 11889<br>Columbia, SC 29211 | 12/12/05 | 1118 | $0.00 | Duplicate and Amended | Disallow and Expunge | 10375 |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq<br>Haynsworth Sinkler Boyd PA<br>PO Box 11889<br>Columbia, SC 29211 | 1/4/06 | 1442 | $0.00 | Duplicate and Amended | Disallow and Expunge | 10375 |
| Hydra Lock Corp | 25000 Joy Blvd<br>Mt Clemens, MI 48043-6021 | 5/1/06 | 3891 | $4,420.00 | Duplicate and Amended | Disallow and Expunge | 3890 |
| Ickes Arthur D | 6824 Mulderstraat<br>Grand Ledge, MI 48837 | 5/8/06 | 5297 | $0.00 | Duplicate and Amended | Disallow and Expunge | 5298 |
| IER Industries Inc | Sue Neal Accounting Systems Coordinator<br>8271 Bavaria Rd E<br>Macedonia, OH 44056 | 7/28/06 | 12167 | $177,730.00 | Duplicate and Amended | Disallow and Expunge | 12166 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Indiana Department of Revenue | Bankruptcy Section Room N 203 100 N Senate Ave Indianapolis, IN 46204 | 10/31/05 | 256 | $71,776,625.59 | Duplicate and Amended | Disallow and Expunge | 1888 |
| Indiana Department of Revenue | Bankruptcy Section Room N 203 100 N Senate Ave Indianapolis, IN 46204 | 12/15/05 | 1176 | $293,948.57 | Duplicate and Amended | Disallow and Expunge | 1888 |
| INDUS Environmental Services Private Limited | A 8 CR Park New Delhi,  110 019 India | 7/26/06 | 11223 | $38,947.00 | Duplicate and Amended | Disallow and Expunge | 15779 |
| Instrument Sales and Service Inc | c o Brandy A Sargent Stoel Rives LLP 900 SW Fifth Ave No 2600 Portland, OR 97204 | 7/25/06 | 10700 | $11,347.32 | Duplicate and Amended | Disallow and Expunge | 10720 |
| Integrated Cable Systems Inc | Attn Curt Even 504 2nd St Berthoud, CO 80513 | 1/26/06 | 1674 | $152,447.45 | Duplicate and Amended | Disallow and Expunge | 2181 |
| Integrated Quality Solutions LLC | c o B Lane Hasler Esq 5450 Fairmont Rd Libertyville, IL 60048 | 5/17/06 | 6116 | $7,599.00 | Duplicate and Amended | Disallow and Expunge | 5994 |
| Intercall Inc | Richard W Esterkin Morgan Lewis & Bockius LLP 300 S Grand Ave 22nd Fl Los Angeles, CA 90071 | 7/31/06 | 13658 | $729,569.27 | Duplicate and Amended | Disallow and Expunge | 14338 |
| ITT Cannon Santa Ana | ITT Industries Shared Services 2881 East Bayard Street Seneca Falls, NY 13148 | 1/17/06 | 1538 | $7,446.50 | Duplicate and Amended | Disallow and Expunge | 3916 |
| JB Hunt Transport Inc | JB Hunt Transport Inc JB Hunt Transportation Inc Attn Shelly Allen PO Box 130 Lowell, AR 72745 | 6/7/06 | 7608 | $3,775.00 | Duplicate and Amended | Disallow and Expunge | 11040 |
| Jiffy Tite Co Inc | Jiffy Tite Co Inc 4437 Walden Ave Lancaster, NY 14086 | 6/16/06 | 8132 | $1,005,284.25 | Duplicate and Amended | Disallow and Expunge | 8133 |
| Johann Haltermann Ltd | Attn Lee H Sjorberg Esq 2030 Dow Center Midland, MI 48674 | 7/24/06 | 10434 | $12,939.51 | Duplicate and Amended | Disallow and Expunge | 9010 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Johann Haltermann Ltd | Anne Marie P Kelley Esq<br>Dilworth Paxson LLP<br>Liberty View Ste 700 457 Haddonfield Rd<br>Cherry Hill, NJ 08002 | 7/24/06 | 10434 | $12,939.51 | Duplicate and Amended | Disallow and Expunge | 9010 |
| Johnnie L Patrick | 3006 Ridge Cliffe 6<br>Flint, MI 48532-3730 | 7/17/06 | 9675 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9732 |
| Jones Dorothy | 4565 Kirkley Dr<br>Jackson, MS 39206-3711 | 6/8/06 | 7690 | $199,000.00 | Duplicate and Amended | Disallow and Expunge | 7689 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11647 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11647 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11648 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11648 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11649 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11649 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11650 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11650 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11651 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11651 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11652 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11652 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11653 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11653 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11654 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11654 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11655 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11655 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11656 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11656 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11657 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11657 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11751 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11751 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11752 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11752 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11753 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11753 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11754 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11754 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11755 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11755 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11756 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11756 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11757 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11757 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11758 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11758 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11759 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11759 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11760 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11760 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11762 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11762 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11763 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11763 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11764 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11764 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11765 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11765 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11766 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11766 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11767 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11767 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11768 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11768 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11769 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11769 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11771 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11771 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11772 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11772 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11773 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11773 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11774 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq Edwards Angell Palmer & Dodge LLP Edwards Angell Palmer & Dodge LLP 750 Lexington Ave New York, NY 10022 | 7/27/06 | 11774 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11775 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11775 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11779 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11779 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11780 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11780 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11781 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11781 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11782 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11782 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11783 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11783 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11784 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JPMorgan Chase Bank NA | Shmuel Vasser Esq<br>Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP 750 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11784 | $615,329.09 | Duplicate and Amended | Disallow and Expunge | 11785 |
| JR Edwards Trucking Co | co Michael A Staudt<br>Faulkner Garmhausen Keister & Shenk<br>Courtview Center Ste 300 100 S Main Ave<br>Sidney, OH 45365 | 7/27/06 | 11266 | $15,887.09 | Duplicate and Amended | Disallow and Expunge | 11265 |
| Judco Manufacturing Inc | 1429 W 240th St<br>Harbor City, CA 90710-1306 | 2/7/06 | 1884 | $2,605.25 | Duplicate and Amended | Disallow and Expunge | 16012 |
| Judco Manufacturing Inc | 1429 W 240th St<br>Harbor City, CA 90710-130 | 2/7/06 | 1885 | $47,855.41 | Duplicate and Amended | Disallow and Expunge | 13445 |
| K&k Janitorial Svc Inc | K&k Specialty Cleaning Svc<br>10 Broughton St<br>Tonawanda, NY 14150 | 4/28/06 | 3191 | $0.00 | Duplicate and Amended | Disallow and Expunge | 3181 |
| Kaddis Manufacturing Corporation | Kimberly Sickles<br>PO Box 92985<br>1100 Beahan Rd<br>Rochester, NY 14692 | 10/18/05 | 46 | $66,462.46 | Duplicate and Amended | Disallow and Expunge | 4446 |
| Kane Magnetics GmbH | Energy Conversion Systems Holdings LLC<br>5520 Dillard Dr Ste 260<br>Cary, NC 27518 | 7/31/06 | 15240 | $91,770.01 | Duplicate and Amended | Disallow and Expunge | 14136 |
| KDH Consultants Inc | KDH Consultants Inc<br>6780 Bear Rdg Rd<br>Lockport, NY 14094 | 11/14/05 | 530 | $6,234.38 | Duplicate and Amended | Disallow and Expunge | 9667 |
| Kelly R Groce & Kelly D Groce | Stewart & Stewart<br>931 S Rangeline Rd<br>Carmel, IN 46032 | 11/22/05 | 765 | $93,000.00 | Duplicate and Amended | Disallow and Expunge | 6603 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth J Kumiega | Wilder and Linneball LLP<br>403 Main at Court St<br>320 Brisbane Bldg<br>Buffalo, NY 14203 | 12/8/05 | 1078 | $268,333.00 | Duplicate and Amended | Disallow and Expunge | 6121 |
| Kenneth J Kumiega | Wilder & Linneball Llp<br>320 Brisbane Bldg 403 Main At Court St<br>Buffalo, NY 14203 | 5/17/06 | 6122 | $268,333.00 | Duplicate and Amended | Disallow and Expunge | 6121 |
| Kett Engineering Corp | 15500 Erwin St 1029<br>Van Nuys, CA 91411 | 11/4/05 | 329 | $11,045.52 | Duplicate and Amended | Disallow and Expunge | 5977 |
| Key Plastics Llc | 1184 Momentum Pl<br>Chicago, IL 60689-5311 | 11/8/05 | 442 | $511,656.31 | Duplicate and Amended | Disallow and Expunge | 14134 |
| Killam Development Ltd | Killam Development Ltd<br>PO Box 499<br>Laredo, TX 78042 | 11/23/05 | 830 | $107,105.26 | Duplicate and Amended | Disallow and Expunge | 1614 |
| Killam Development Ltd | Killam Development Ltd<br>PO Box 499<br>Laredo, TX 78042 | 11/22/05 | 839 | $107,105.26 | Duplicate and Amended | Disallow and Expunge | 1614 |
| Killam Development Ltd | Killam Development Ltd<br>PO Box 499<br>Laredo, TX 78042 | 12/8/05 | 1079 | $107,105.26 | Duplicate and Amended | Disallow and Expunge | 1614 |
| Killam Development Ltd | Killam Development Ltd<br>PO Box 499<br>Laredo, TX 78042 | 1/5/06 | 1459 | $221,179.71 | Duplicate and Amended | Disallow and Expunge | 1614 |
| Kimball Electronics Group | c o Mike Sergesketter CFO<br>1600 Royal St GO 148<br>Jasper, IN 47549 | 3/3/06 | 2168 | $518,772.97 | Duplicate and Amended | Disallow and Expunge | 2461 |
| KLA Tencor Corporation | Cheryl A jordan<br>Murray & Murray APC<br>19400 Stevens Creek Blvd Suite 200<br>Cupertino, CA 95014-2548 | 7/31/06 | 15284 | $38,996.60 | Duplicate and Amended | Disallow and Expunge | 15285 |
| Kraus Jessica | Christopher D Damato Esq<br>Cellino & Barnes Pc<br>17 Court St 7th Fl<br>Buffalo, NY 14202-3290 | 7/13/06 | 9456 | $500,000.00 | Duplicate and Amended | Disallow and Expunge | 14810 |
| Kuntzman Trucking | Kuntzman Trucking<br>1805 W State St<br>Alliance, OH 44601 | 11/4/05 | 320 | $94,210.70 | Duplicate and Amended | Disallow and Expunge | 4476 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10915 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10916 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10917 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10918 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10919 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10920 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10921 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10922 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10923 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10924 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10925 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10926 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10927 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10928 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10929 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10930 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10931 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10932 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10933 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10934 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10935 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10936 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10937 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10938 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10939 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10940 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10941 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10942 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10943 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10944 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10945 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10946 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10947 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10948 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10949 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10950 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10951 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10952 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10953 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10984 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10985 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10986 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10987 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10988 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10989 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10990 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10991 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10992 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10993 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10994 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10995 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10996 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10997 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10998 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10999 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11000 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11001 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11002 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11003 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11004 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11005 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11006 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11007 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11008 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11009 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11010 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11011 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11012 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11013 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11014 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11015 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11016 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11017 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11018 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11019 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11020 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11021 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11022 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11023 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11024 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 14196 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 14197 | $702,263.09 | Duplicate and Amended | Disallow and Expunge | 10983 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14531 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14532 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14533 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14535 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14536 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14537 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14538 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14539 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14540 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14606 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14607 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14608 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14609 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14610 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14611 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14612 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14613 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14614 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14615 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14616 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14617 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14618 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14619 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/28/06 | 14620 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14621 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14622 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14623 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14624 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14625 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14626 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14627 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14628 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14629 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14630 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14631 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14632 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14633 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| L&W Engineering Co | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14634 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14635 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14992 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| L&W Engineering Co | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15001 | $3,629,694.59 | Duplicate and Amended | Disallow and Expunge | 14534 |
| Lane Engineering Ltd | 6595 N 650 E Churubusco, IN 46723 | 4/28/06 | 3164 | $12,100.00 | Duplicate and Amended | Disallow and Expunge | 7839 |
| Lauren Manufacturing Co | 2228 Reiser Ave Se New Philadelphia, OH 44663 | 6/23/06 | 8450 | $28,192.85 | Duplicate and Amended | Disallow and Expunge | 8863 |
| Ldi | 4311 Patterson Ave Southeast Grand Rapids, MI 49512-4044 | 7/18/06 | 9831 | $268,853.90 | Duplicate and Amended | Disallow and Expunge | 9832 |
| Lear Corporation for itself and the Lear entities listed on the attached summary | Ralph E McDowell Bodman LLP 6th Floor at Ford Field 1901 St Antoine Street Detroit, MI 48226 | 7/31/06 | 14016 | $1,750,068.82 | Duplicate and Amended | Disallow and Expunge | 14015 |
| Lextron Corporation | Craig M Geno Esq Melanie T Vardaman Esq Harris & Geno PLLC P O Box 3380 Ridgeland, MS 39158 | 7/14/06 | 9522 | $800,000.00 | Duplicate and Amended | Disallow and Expunge | 9807 |
| Linamar Corporation | c o Susan M Cook Lambert Leser Isackson Cook & Giunta PC 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/21/06 | 10262 | $1,260,331.99 | Duplicate and Amended | Disallow and Expunge | 10900 |
| Linamar Transportation Inc | co Susan Cook Lambert Leser Isackson Cook & Giunta PC 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/28/06 | 11942 | $182,591.61 | Duplicate and Amended | Disallow and Expunge | 12196 |
| Linde Gas Llc | PO Box 94737 Cleveland, OH 44101-4737 | 1/12/06 | 1519 | $32,022.97 | Duplicate and Amended | Disallow and Expunge | 2289 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Linden Industries Inc | 137 Ascot Pkwy<br>Cuyahoga Falls, OH 44223 | 2/21/06 | 2081 | $25,858.92 | Duplicate and Amended | Disallow and Expunge | 7994 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/2/06 | 1750 | $161,818.99 | Duplicate and Amended | Disallow and Expunge | 1933 |
| Little Thompson Water District | 835 E Hwy 56<br>Berthoud, CO 80513 | 3/20/06 | 2333 | $148.33 | Duplicate and Amended | Disallow and Expunge | 5353 |
| Little Thompson Water District | 835 E Hwy 56<br>Berthoud, CO 80513 | 5/8/06 | 5355 | $148.33 | Duplicate and Amended | Disallow and Expunge | 5353 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/27/05 | 136 | $139,466.95 | Duplicate and Amended | Disallow and Expunge | 6285 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 12/2/05 | 980 | $7,343,692.50 | Duplicate and Amended | Disallow and Expunge | 15113 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 12/8/05 | 1085 | $1,659,326.20 | Duplicate and Amended | Disallow and Expunge | 13974 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10556 | $620,518.73 | Duplicate and Amended | Disallow and Expunge | 10558 |
| LTX Corporation | LTX Corporation<br>50 Rosemont Ave<br>Westwood, MA 02090 | 12/2/05 | 961 | $200,149.00 | Duplicate and Amended | Disallow and Expunge | 9680 |
| Lupini Targhe | C o Kenmar Corp<br>17515 W 9 Mile Rd Ste 875<br>Southfield, MI 48075 | 5/11/06 | 5626 | $12,496.00 | Duplicate and Amended | Disallow and Expunge | 5831 |
| Lupini Targhe | Co Kenmar Corp<br>17515 W 9 Mile Rd Ste 875<br>Southfield, MI 48075 | 5/15/06 | 5827 | $12,496.00 | Duplicate and Amended | Disallow and Expunge | 5831 |
| M & S Manufacturing Company | c o Bruce N Elliott<br>Conlin McKenney & Philbrick PC<br>350 S Main St Ste 400<br>Ann Arbor, MI 48104 | 7/26/06 | 11032 | $35,063.00 | Duplicate and Amended | Disallow and Expunge | 12057 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| M&M Heat Treat Inc | M&M Heat Treat Inc<br>1309 Main St<br>Essexville, MI 48732 | 3/7/06 | 2214 | $1,042.76 | Duplicate and Amended | Disallow and Expunge | 11590 |
| Macauto Usa Inc | 80 Excel Dr<br>Rochester, NY 14621 | 11/3/05 | 316 | $966,486.60 | Duplicate and Amended | Disallow and Expunge | 9431 |
| Macauto Usa Inc | 80 Excel Dr<br>Rochester, NY 14621 | 7/13/06 | 9432 | $961,318.16 | Duplicate and Amended | Disallow and Expunge | 9431 |
| Malone Susan | 132 Newfield Dr<br>Rochester, NY 14616 | 4/28/06 | 3035 | $450.00 | Duplicate and Amended | Disallow and Expunge | 3036 |
| Manager of Finance | Jackson County Manager of Finance<br>Bankruptcy 415 E 12th St<br>Kansas City, MO 64106 | 5/12/06 | 5757 | $669.29 | Duplicate and Amended | Disallow and Expunge | 5756 |
| Maricopa County Treasurer | Barbara Lee Caldwell<br>Hebert Schenk PC<br>4742 N 24th St Ste 100<br>Phoenix, AZ 85016 | 11/28/05 | 919 | $2,317.72 | Duplicate and Amended | Disallow and Expunge | 578 |
| Maricopa County Treasurers Office | Herbert Schenk PC<br>4742 N 24th St Ste 100<br>Phoenix, AZ 85016 | 11/15/05 | 578 | $2,317.72 | Duplicate and Amended | Disallow and Expunge | 6386 |
| Maricopa County Treasurers Office | Herbert Schenk PC<br>4742 N 24th St Ste 100<br>Phoenix, AZ 85016 | 12/27/05 | 1293 | $2,317.72 | Duplicate and Amended | Disallow and Expunge | 578 |
| Markin Tubing LP | James B Linehan<br>Markin Tubing Lp<br>Wyoming, NY 14591 | 6/23/06 | 8452 | $111,819.06 | Duplicate and Amended | Disallow and Expunge | 8451 |
| Marlin Leasing Corporation | Marlin Leasing Corporation<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054 | 4/10/06 | 2599 | $9,236.23 | Duplicate and Amended | Disallow and Expunge | 2615 |
| Martha C Dimond | 312 W Second<br>Davison, MI 48423-1317 | 5/1/06 | 3496 | $0.00 | Duplicate and Amended | Disallow and Expunge | 3495 |
| Martin L Shannon Shaw | Ralph E Chapman<br>PO Box 428<br>Clarksdale, MS 38614 | 1/10/06 | 1497 | $40,000,000.00 | Duplicate and Amended | Disallow and Expunge | 1926 |
| Martin Plant Services | 200 Appleton Ave<br>PO Box 790<br>Sheffield, AL 35660 | 5/1/06 | 4314 | $39,989.60 | Duplicate and Amended | Disallow and Expunge | 8095 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Martin Supply Co Inc | PO Box 790<br>Sheffield, AL 35660 | 5/1/06 | 4262 | $14,083.00 | Duplicate and Amended | Disallow and Expunge | 7545 |
| Master Molded Products Eft | 1000 Davis Rd<br>Elgin, IL 60123 | 5/22/06 | 6622 | $209,799.84 | Duplicate and Amended | Disallow and Expunge | 9989 |
| Master Molded Products Eft | 1000 Davis Rd<br>Elgin, IL 60123 | 6/16/06 | 8063 | $209,799.84 | Duplicate and Amended | Disallow and Expunge | 9989 |
| Matrix Material Handling | 10700 N Garnett<br>Oklahoma City, OK 73114 | 7/17/06 | 9687 | $4,593.99 | Duplicate and Amended | Disallow and Expunge | 9686 |
| Mays Chemical Co Inc | 5611 E 71st St<br>Indianapolis, IN 46220 | 5/16/06 | 5963 | $490,094.84 | Duplicate and Amended | Disallow and Expunge | 7544 |
| McCarthy Tetrault LLP | Mr John Salmas<br>66 Wellington St W Ste 4700<br>Toronto, ON M5K 1E6 Canada | 2/21/06 | 2068 | $94,419.36 | Duplicate and Amended | Disallow and Expunge | 5886 |
| Meadville Forging Co | 15309 Baldwin St<br>Meadville, PA 16335 | 7/25/06 | 10705 | $2,918,299.31 | Duplicate and Amended | Disallow and Expunge | 10704 |
| Meadville Forging Co | Meadville Forging Co<br>Edward B Loccisano<br>PO Box 459 D<br>Meadville, PA 16335 | 7/25/06 | 10705 | $2,918,299.31 | Duplicate and Amended | Disallow and Expunge | 10704 |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon<br>4 World Financial Center 7th Fl<br>New York, NY 10080 | 3/28/06 | 2429 | $2,796,450.73 | Duplicate and Amended | Disallow and Expunge | 6844 |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon<br>4 World Financial Center 7th Fl<br>New York, NY 10080 | 3/28/06 | 2430 | $2,796,450.73 | Duplicate and Amended | Disallow and Expunge | 6844 |
| Mesa Laboratories Inc | Datatrace<br>12100 W 6th Ave<br>Lakewood, CO 80228 | 5/1/06 | 3947 | $15,935.05 | Duplicate and Amended | Disallow and Expunge | 9623 |
| Michigan State University | Delinquent Rec Bankruptcies<br>110 Administration Bldg<br>Michigan State University<br>East Lansing, MI 48824-1046 | 7/24/06 | 10446 | $32,186.01 | Duplicate and Amended | Disallow and Expunge | 13499 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Michigan State University | Delinquent Rec Bankruptcies 110 Administration Bldg Michigan State University East Lansing, MI 48824-1046 | 7/24/06 | 13495 | $32,186.01 | Duplicate and Amended | Disallow and Expunge | 13499 |
| Micro Motion Inc | Customer Financial Services 12001 Technology Dr AB03 Eden Prairie, MN 55344 | 7/24/06 | 13461 | $38,688.60 | Duplicate and Amended | Disallow and Expunge | 11103 |
| Mid American Products Inc | PO Box 983 Jackson, MI 49204 | 7/31/06 | 15501 | $142,038.42 | Duplicate and Amended | Disallow and Expunge | 15502 |
| Milliken & Company | 1045 Sixth Ave New York, NY 10018 | 7/27/06 | 11645 | $1,393,393.41 | Duplicate and Amended | Disallow and Expunge | 11646 |
| MIM Industries Inc | c o Jack Zimmer 4301 Lyons Rd Miamisburg, OH 45342 | 6/12/06 | 7799 | $82,928.26 | Duplicate and Amended | Disallow and Expunge | 8994 |
| Mim Industries Inc | PO Box 713066 Columbus, OH 43271-3066 | 6/12/06 | 7800 | $82,928.26 | Duplicate and Amended | Disallow and Expunge | 8995 |
| MIM Industries Inc | c o Jack Zimmer 4301 Lyons Rd Miamisburg, OH 45342 | 7/5/06 | 8994 | $82,928.26 | Duplicate and Amended | Disallow and Expunge | 8995 |
| Mitsubishi Cable America Inc Assignee of Dia Auto Technologies Inc | Toshiyuki Hattori Vice President Mitsubishi Cable America Inc 1050 Highland Dr Ste A Ann Arbor, MI 48108 | 7/12/06 | 9392 | $82,730.00 | Duplicate and Amended | Disallow and Expunge | 9391 |
| Molex Connector Corporation | co Robert E Richards Esq Sonnenschein Nath & Rosenthal LLP 7800 Sears Tower Chicago, IL 60606 | 12/30/05 | 1411 | $3,324,852.25 | Duplicate and Amended | Disallow and Expunge | 1745 |
| Molex Connector Corporation | co Robert E Richards Esq Sonnenschein Nath & Rosenthal LLP 7800 Sears Tower Chicago, IL 60606 | 12/30/05 | 1412 | $3,893,757.49 | Duplicate and Amended | Disallow and Expunge | 1746 |
| Monlan Group Div of Envirodyne Tech | Envirodyne Technologies INC Attn Ken Vander Lugt 7574 E Michigan Ave Kalamazoo, MI 49048 | 4/3/06 | 2469 | $20,474.00 | Duplicate and Amended | Disallow and Expunge | 2471 |
| Mooney General Paper Company | 1451 Chestnut Ave Hillside, NJ 072051124 | 6/12/06 | 7798 | $13,388.20 | Duplicate and Amended | Disallow and Expunge | 10058 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Morgan AM&T Carbon Tech Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/5/05 | 1002 | $18,061.88 | Duplicate and Amended | Disallow and Expunge | 14665 |
| Mosier Fluid Power Of Ohio Inc | 2475 Technical Dr Miamisburg, OH 45342 | 7/27/06 | 11451 | $9,344.29 | Duplicate and Amended | Disallow and Expunge | 11450 |
| Motion Industries Inc | Kimberly J Robinson Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP 333 W Wacker Dr Ste 2700 Chicago, IL 60606-1227 | 7/21/06 | 10235 | $834,798.60 | Duplicate and Amended | Disallow and Expunge | 10251 |
| Motorola Inc | Peter A Clark McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606 | 6/22/06 | 8396 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8394 |
| Motorola Inc | Peter A Clark McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606 | 6/22/06 | 8397 | $75,900.00 | Duplicate and Amended | Disallow and Expunge | 8392 |
| Motorola Inc | Peter A Clark McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606 | 6/22/06 | 8398 | $8,385,154.00 | Duplicate and Amended | Disallow and Expunge | 8391 |
| Motorola Inc | Peter A Clark McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606 | 6/22/06 | 8399 | $19,360.00 | Duplicate and Amended | Disallow and Expunge | 8393 |
| MSX International Inc | co Donald F Baty Jr Esq Honigman Miller Schwartz and Cohn LLP 2290 First National Bldg 660 Woodward Ave Detroit, MI 48226 | 7/27/06 | 11426 | $90,809.43 | Duplicate and Amended | Disallow and Expunge | 11425 |
| MSX International Inc | co Donald F Baty Jr Esq Honigman Miller Schwartz and Cohn LLP 2290 First National Bldg 660 Woodward Ave Detroit, MI 48226 | 7/27/06 | 11427 | $90,809.43 | Duplicate and Amended | Disallow and Expunge | 11425 |
| MSX International Inc | co Donald F Baty Jr Esq Honigman Miller Schwartz and Cohn LLP 2290 First National Bldg 660 Woodward Ave Detroit, MI 48226 | 7/27/06 | 11428 | $90,809.43 | Duplicate and Amended | Disallow and Expunge | 11425 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Multi Plastics Inc | Louis J Stack Esquire<br>Shafer Law Firm<br>360 Chestnut St<br>Meadville, PA 16335 | 7/28/06 | 12236 | $1,048,170.60 | Duplicate and Amended | Disallow and Expunge | 15362 |
| Multifab Inc | Charlotte Tobin<br>3808 N Sullivan Rd Building No 6<br>Spokane, WA 99216 | 10/31/05 | 259 | $105.57 | Duplicate and Amended | Disallow and Expunge | 3015 |
| Muskegon Castings Corp | c o Parmenter O Toole<br>601 Terrace St<br>Muskegon, MI 49443-0786 | 7/28/06 | 12188 | $48,161.52 | Duplicate and Amended | Disallow and Expunge | 12186 |
| National Abatement Corporation | Peter T Mooney<br>5206 Gateway Centre Ste 200<br>Flint, MI 48507 | 11/2/05 | 286 | $22,827.00 | Duplicate and Amended | Disallow and Expunge | 2042 |
| National City Commercial Capital Corporation | Lisa M Moore Esq<br>995 Dalton Ave<br>Cincinnati, OH 45203 | 6/28/06 | 8716 | $20,035.86 | Duplicate and Amended | Disallow and Expunge | 8717 |
| National Instruments Corp | Order Team<br>11500 North Mopac Expressway<br>Austin, TX 78759 | 7/24/06 | 10367 | $237,792.65 | Duplicate and Amended | Disallow and Expunge | 10400 |
| National Material Company | Attn Barb Lahtinen<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 12/5/05 | 999 | $127,107.21 | Duplicate and Amended | Disallow and Expunge | 4579 |
| National Material Company | Attn Barb Lahtinen<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 5/3/06 | 4581 | $127,107.21 | Duplicate and Amended | Disallow and Expunge | 4579 |
| National Semiconductor Corp | 2900 Semiconductor Dr G2 335<br>Santa Clara, CA 95051 | 5/9/06 | 5389 | $1,617,353.43 | Duplicate and Amended | Disallow and Expunge | 7491 |
| Nebula Inc | Nebula Inc<br>102 S Sager Rd<br>Valparaiso, IN 46383 | 12/6/05 | 1044 | $1,600.00 | Duplicate and Amended | Disallow and Expunge | 3216 |
| Nemaha County Treasurer | 607 Nemaha<br>PO Box 233<br>Seneca, KS 66538 | 1/23/06 | 1635 | $5,275.17 | Duplicate and Amended | Disallow and Expunge | 8036 |
| New England Interconnect Systems Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/27/05 | 1313 | $150,601.20 | Duplicate and Amended | Disallow and Expunge | 14682 |
| Ninesigma Inc | Accounts Receivable<br>23825 Commerce Pk Dr Ste A 1<br>Cleveland, OH 44122-5837 | 7/25/06 | 10573 | $7,500.00 | Duplicate and Amended | Disallow and Expunge | 14195 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Nn Ball & Roller Inc | PO Box 415000 Msc 30418<br>Nashville, TN 37241 | 5/3/06 | 4582 | $146,013.31 | Duplicate and Amended | Disallow and Expunge | 7289 |
| Noma Company | Attn James Imbriaco<br>c o GenTek Inc<br>90 East Halsey Rd<br>Parsippanny, NJ 07054 | 7/27/06 | 11704 | $1,413,935.00 | Duplicate and Amended | Disallow and Expunge | 15019 |
| Noma Company | Paul Weiss Rifkind Wharton & Garrison LLP<br>Attn Douglas R Davis<br>1285 Avenue of the Americas<br>New York, NY 10019-6064 | 7/27/06 | 11704 | $1,413,935.00 | Duplicate and Amended | Disallow and Expunge | 15019 |
| Norman Stein & Associates Inc | Norman Stein & Associates Inc<br>PO Box 331<br>New Haven, IN 46774 | 11/28/05 | 915 | $21,000.00 | Duplicate and Amended | Disallow and Expunge | 2277 |
| North Alabama Gas District | PO Box 2590<br>Muscle Shoals, AL 35661 | 3/7/06 | 2208 | $45,143.30 | Duplicate and Amended | Disallow and Expunge | 6341 |
| North Alabama Gas District | PO Box 2590<br>Muscle Shoals, AL 35662 | 5/19/06 | 6342 | $45,143.30 | Duplicate and Amended | Disallow and Expunge | 6341 |
| Northern Indiana Supply Co Inc | PO Box 447<br>Kokomo, IN 46903-0447 | 1/17/06 | 1550 | $202,870.02 | Duplicate and Amended | Disallow and Expunge | 1927 |
| Northern Stamping Inc | 6600 Chapek Pkwy<br>Cuyahoga Heights, OH 44125 | 5/8/06 | 5312 | $96,681.95 | Duplicate and Amended | Disallow and Expunge | 9839 |
| Northway Trucking Inc | 1351 Sartwell Creek Rd<br>Port Allegany, PA 16743 | 12/12/05 | 1121 | $52,257.70 | Duplicate and Amended | Disallow and Expunge | 7466 |
| O & R Precision Grinding Inc | 5315 W 900 S<br>Geneva, IN 46740 | 12/19/05 | 1205 | $17,022.75 | Duplicate and Amended | Disallow and Expunge | 10075 |
| Obrien Michael L | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 15763 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12044 |
| Omega Tool Corp | Ryan D Heilman Esq<br>40950 Woodward Ave<br>Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15505 | $760,000.00 | Duplicate and Amended | Disallow and Expunge | 15507 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Omega Tool Corp | Ryan D Heilman Esq<br>40950 Woodward Ave<br>Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15506 | $760,000.00 | Duplicate and Amended | Disallow and Expunge | 15507 |
| Omega Tool Corp | Ryan D Heilman Esq<br>40950 Woodward Ave<br>Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15508 | $760,000.00 | Duplicate and Amended | Disallow and Expunge | 15507 |
| Paradigm Sintered Products | 201 Fritz Keiper Blvd<br>Battle Creek, MI 49015 | 7/6/06 | 9039 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8197 |
| Paradigm Sintered Products Eft | Inc<br>201 Fritz Keiper Blvd<br>Battle Creek, MI 49015 | 5/22/06 | 6410 | $84,896.73 | Duplicate and Amended | Disallow and Expunge | 9039 |
| Park Enterprises of Rochester Inc | Attn Jerry Greenfield<br>Chamberlain D Amanda<br>2 State St Ste 1600<br>Rochester, NY 14614 | 5/16/06 | 5996 | $594,393.96 | Duplicate and Amended | Disallow and Expunge | 9647 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6720 | $90.00 | Duplicate and Amended | Disallow and Expunge | 14835 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6721 | $69.00 | Duplicate and Amended | Disallow and Expunge | 15249 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6722 | $122.00 | Duplicate and Amended | Disallow and Expunge | 14233 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6723 | $69.00 | Duplicate and Amended | Disallow and Expunge | 14234 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6724 | $60.00 | Duplicate and Amended | Disallow and Expunge | 14232 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6725 | $191.00 | Duplicate and Amended | Disallow and Expunge | 15250 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6726 | $53.00 | Duplicate and Amended | Disallow and Expunge | 14230 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6727 | $122.00 | Duplicate and Amended | Disallow and Expunge | 15773 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6729 | $90.00 | Duplicate and Amended | Disallow and Expunge | 14231 |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 5/23/06 | 6730 | $45.00 | Duplicate and Amended | Disallow and Expunge | 15771 |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 7/24/06 | 10410 | $183,291.76 | Duplicate and Amended | Disallow and Expunge | 10185 |
| Parkview Metal Products Inc | Parkview Metal Products Inc<br>1275 Ensell Rd<br>Lake Zurich, IL 60047 | 1/5/06 | 1455 | $185,496.35 | Duplicate and Amended | Disallow and Expunge | 13929 |
| Paul J Tosch | Jacob & Weingarten P C<br>Attn Howard S Sher<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8849 | $4,810,566.48 | Duplicate and Amended | Disallow and Expunge | 9783 |
| PBR Australia Pty Ltd | PBR Australia Pty Ltd<br>Attn Peter Valentine<br>PO Box 176<br>Bentleigh E VI 3165,   Australia | 4/4/06 | 2547 | $562,192.18 | Duplicate and Amended | Disallow and Expunge | 2548 |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 4/3/06 | 2477 | $1,956,624.58 | Duplicate and Amended | Disallow and Expunge | 6610 |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 4/3/06 | 2478 | $1,956,624.58 | Duplicate and Amended | Disallow and Expunge | 6610 |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 4/11/06 | 2600 | $1,956,624.58 | Duplicate and Amended | Disallow and Expunge | 6610 |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 4/11/06 | 2601 | $1,956,624.58 | Duplicate and Amended | Disallow and Expunge | 6610 |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 5/22/06 | 6611 | $1,956,624.48 | Duplicate and Amended | Disallow and Expunge | 6610 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Pbr Knoxville Llc | 10215 Caneel Dr Knoxville, TN 37931 | 4/3/06 | 2475 | $10,501,957.65 | Duplicate and Amended | Disallow and Expunge | 5980 |
| Pbr Knoxville Llc | 10215 Caneel Dr Knoxville, TN 37931 | 4/3/06 | 2476 | $10,501,957.65 | Duplicate and Amended | Disallow and Expunge | 5980 |
| Pbr Knoxville Llc | Attn Pres Lawhon 10215 Caneel Dr Knoxville, TN 37931 | 5/8/06 | 5074 | $9,166,420.04 | Duplicate and Amended | Disallow and Expunge | 5980 |
| Pbr Knoxville Llc | 10215 Caneel Dr Knoxville, TN 37931 | 5/8/06 | 5075 | $9,166,420.04 | Duplicate and Amended | Disallow and Expunge | 5980 |
| PBR Knoxville LLC | Attn Pres Lawhon 10215 Caneel Dr Knoxville, TN 37931 | 5/16/06 | 5981 | $9,225,767.18 | Duplicate and Amended | Disallow and Expunge | 5980 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10357 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10358 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10359 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10360 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10361 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10362 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10363 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10364 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10365 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Penn Aluminum International Inc | Lauren Newman FagelHaber LLC 55 E Monroe St Chicago, IL 60603 | 7/24/06 | 10366 | $1,691,908.08 | Duplicate and Amended | Disallow and Expunge | 10356 |
| Pentastar Aviation LLC | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/28/06 | 12157 | $161,444.04 | Duplicate and Amended | Disallow and Expunge | 16371 |
| Pentastar Aviation LLC | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/28/06 | 12160 | $161,444.04 | Duplicate and Amended | Disallow and Expunge | 16371 |
| Pentastar Aviation LLC | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 10/17/06 | 16372 | $80,772.02 | Duplicate and Amended | Disallow and Expunge | 16371 |
| Phelps John W | Linda George Esq Laudig George Rutherford & Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/28/06 | 15764 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12045 |
| Phoenix Passive Components | 508 Twilight Trl Ste 204 Richardson, TX 75080-8101 | 5/4/06 | 4729 | $11,133.32 | Duplicate and Amended | Disallow and Expunge | 3302 |
| Phoenix Pumps Inc | Phoenix Pumps Inc 8935 Gateway Blvd S Ste A2 El Paso, TX 79904 | 11/17/05 | 637 | $178.54 | Duplicate and Amended | Disallow and Expunge | 3130 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Piland Brenda | J Barton Warren Esq Warrren & Simpson P C 105 North Side Square Huntsville, AL 35801 | 7/10/06 | 9165 | $427,640.11 | Duplicate and Amended | Disallow and Expunge | 9578 |
| Pillar Induction Co LLC | Pillar Induction Co LLC 21905 Gateway Blvd Brookfield, WI 53045 | 12/6/05 | 1045 | $13,324.11 | Duplicate and Amended | Disallow and Expunge | 6665 |
| Pillar Induction Co LLC | Pillar Induction Co LLC 21905 Gateway Blvd Brookfield, WI 53045 | 12/6/05 | 1046 | $4,635.58 | Duplicate and Amended | Disallow and Expunge | 6665 |
| Pillar Induction Co LLC | Pillar Induction Co LLC 21905 Gateway Blvd Brookfield, WI 53045 | 12/13/05 | 1146 | $13,324.11 | Duplicate and Amended | Disallow and Expunge | 6665 |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division 32 N Stone Ave Ste 2100 Tucson, AZ 85701 | 5/19/06 | 6392 | $10,389.02 | Duplicate and Amended | Disallow and Expunge | 10248 |
| Pinter Door Sales Inc | PO Box 216 Monmouth Junction, NJ 08852 | 7/28/06 | 12256 | $3,280.30 | Duplicate and Amended | Disallow and Expunge | 12436 |
| Plainfield Stamping Texas Inc | PO Box 265 Plainfield, IL 60544 | 7/28/06 | 12171 | $7,092.91 | Duplicate and Amended | Disallow and Expunge | 12437 |
| Plainfield Stamping Texas Inc | PO Box 265 Plainfield, IL 60544 | 7/28/06 | 12175 | $24,423.64 | Duplicate and Amended | Disallow and Expunge | 12440 |
| Plainfield Tool & Engineering | Plainfield Stamping Illinois 24035 Riverwalk Ct Plainfield, IL 60544-8145 | 7/28/06 | 12173 | $48,770.59 | Duplicate and Amended | Disallow and Expunge | 12441 |
| Plastic Solutions Inc | PO Box 2378 759 West Chippewa Ave South Bend, IN 46680 | 6/5/06 | 7964 | $50,895.80 | Duplicate and Amended | Disallow and Expunge | 7706 |
| Plastic Solutions Inc | PO Box 2378 759 West Chippewa Ave South Bend, IN 46680 | 6/9/06 | 7967 | $50,895.80 | Duplicate and Amended | Disallow and Expunge | 7706 |
| Polymer Services Inc | 2400 Custer Rd Deckerville, MI 48427 | 7/31/06 | 14225 | $32,966.50 | Duplicate and Amended | Disallow and Expunge | 15215 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage Bakumer Str 73 Lohne,  D-49393 Germany | 11/17/05 | 633 | $0.00 | Duplicate and Amended | Disallow and Expunge | 2446 |
| Power Mation Division | 1310 Energy Ln St Paul, MN 55108 | 4/4/06 | 2554 | $7,225.70 | Duplicate and Amended | Disallow and Expunge | 6614 |
| Precision Die & Stamping Inc | 1704 W 10th St Tempe, AZ 85281 | 11/3/05 | 308 | $430,748.18 | Duplicate and Amended | Disallow and Expunge | 14138 |
| Price Heneveld Cooper DeWitt & Litton LLP | Price Heneveld Cooper DeWitt & Litton LLP PO Box 2567 Grand Rapids, MI 49501-2567 | 12/6/05 | 2315 | $61,067.62 | Duplicate and Amended | Disallow and Expunge | 2462 |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP PO Box 2567 Grand Rapids, MI 49501-2567 | 12/6/05 | 1083 | $61,067.62 | Duplicate and Amended | Disallow and Expunge | 2462 |
| Prime Tech Sales Inc | 1545 Mount Read Blvd Rochester, NY 14606 | 5/2/06 | 4367 | $7,732.30 | Duplicate and Amended | Disallow and Expunge | 4366 |
| Prime Tech Sales Inc Eft | 1545 Mt Read Blvd Rochester, NY 14606 | 5/2/06 | 4445 | $4,617.00 | Duplicate and Amended | Disallow and Expunge | 4366 |
| Process Development Corp Canada | Attn Melissa Burkett 33027 Schoolcraft Rd Livonia, MI 48150 | 12/27/05 | 1322 | $39,947.29 | Duplicate and Amended | Disallow and Expunge | 1335 |
| Process Machinery Inc | PO Box 3076 Decatur, AL 35602 | 11/8/05 | 435 | $11,973.57 | Duplicate and Amended | Disallow and Expunge | 14941 |
| Production Tube Cutting Inc | 1100 S Smithville Rd Dayton, OH 45403-3423 | 1/10/06 | 1517 | $21,913.65 | Duplicate and Amended | Disallow and Expunge | 5124 |
| Progress For Industry Inc | 201 Grant St Saegertown, PA 16433 | 5/10/06 | 5597 | $2,575.00 | Duplicate and Amended | Disallow and Expunge | 5503 |
| Proud Douglas | Linda George Esq Laudig George Rutherford & Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/28/06 | 15765 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12047 |
| PVI Industrial Washing Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/30/05 | 1409 | $75,027.43 | Duplicate and Amended | Disallow and Expunge | 14692 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Quality Metalcraft Inc | 33355 Glendale<br>Livonia, MI 48150 | 5/23/06 | 6666 | $62,391.00 | Duplicate and Amended | Disallow and Expunge | 6667 |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/31/06 | 15232 | $826,312.04 | Duplicate and Amended | Disallow and Expunge | 15230 |
| Quasar Industries Inc | 1911 Northfield Dr<br>Rochester Hills, MI 48309 | 1/17/06 | 1559 | $528,714.82 | Duplicate and Amended | Disallow and Expunge | 1935 |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP<br>865 S Figueroa St 10th Fl<br>Los Angeles, CA 90017 | 12/15/05 | 1169 | $63,766.39 | Duplicate and Amended | Disallow and Expunge | 14177 |
| Rakestraw Kraig | 2458 Lynn Ave<br>Dayton, OH 45406 | 6/23/06 | 8443 | $152,458.00 | Duplicate and Amended | Disallow and Expunge | 9285 |
| Rapid Solutions Inc | 1186 Combermere Dr<br>Troy, MI 48083 | 7/31/06 | 15619 | $1,880.00 | Duplicate and Amended | Disallow and Expunge | 15620 |
| Rasselstein Hoesch Gmbh | Koblenzer Strasse 141<br>56626 Andernach<br>,   Germany | 7/13/06 | 9472 | $152,461.57 | Duplicate and Amended | Disallow and Expunge | 9958 |
| Rasselstein Hoesch Gmbh | John Hamilton<br>John Hamilton<br>Otto Wolff US Sales Corporation 6250 North River Rd Ste 4010<br>Rosemont, IL 60018 | 7/13/06 | 9472 | $152,461.57 | Duplicate and Amended | Disallow and Expunge | 9958 |
| Rath Incorporated | Rath Incorporated<br>501 Silverside Rd Ste 131<br>Wilmington, DE 19809 | 10/28/05 | 143 | $5,436.35 | Duplicate and Amended | Disallow and Expunge | 7546 |
| Rath Incorporated | Rath Incorporated<br>501 Silverside Rd Ste 131<br>Wilmington, DE 19809 | 5/1/06 | 3950 | $12,195.11 | Duplicate and Amended | Disallow and Expunge | 7546 |
| Rca | 2005 W Hamlin Rd<br>Ste 200<br>Rochester Hills, MI 48309 | 7/27/06 | 11569 | $6,971.97 | Duplicate and Amended | Disallow and Expunge | 11572 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606-5096 | 7/26/06 | 11028 | $1,605,444.08 | Duplicate and Amended | Disallow and Expunge | 11026 |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606-5096 | 7/26/06 | 11042 | $744,823.79 | Duplicate and Amended | Disallow and Expunge | 11027 |
| Recticel North America Inc | Ms Judi Gilliland Finance & Accounting Manager 5600 Bow Pointe Dr Clarkston, MI 48346 | 10/31/05 | 248 | $2,350,267.87 | Duplicate and Amended | Disallow and Expunge | 11026 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 11/3/05 | 312 | $42,539.15 | Duplicate and Amended | Disallow and Expunge | 9025 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 4/10/06 | 2592 | $874,762.48 | Duplicate and Amended | Disallow and Expunge | 8517 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 7/20/06 | 9988 | $1,068,842.39 | Duplicate and Amended | Disallow and Expunge | 10004 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 7/20/06 | 10003 | $1,068,842.39 | Duplicate and Amended | Disallow and Expunge | 10004 |
| Renaissance Capital Alliance L | 2005 W Hamlin Rd Ste 200 Rochester Hills, MI 48309 | 7/27/06 | 11570 | $6,971.97 | Duplicate and Amended | Disallow and Expunge | 11572 |
| Renaissance Capital Alliance L | 2005 W Hamlin Rd Ste 200 Rochester Hills, MI 48309 | 7/27/06 | 11571 | $6,971.97 | Duplicate and Amended | Disallow and Expunge | 11572 |
| Reum Corporation | Klaus U Thiedmann Thiedmann & Edler 222 S Riverside Plz Ste 1410 Chicago, IL 60606 | 11/16/05 | 605 | $175,204.95 | Duplicate and Amended | Disallow and Expunge | 8583 |
| Revenue Management as Assignee of Innovative Dutch Electro | Jeffrey L Caress 1 University Plz Ste 312 Hackensack, NJ 07601 | 5/5/06 | 4840 | $24,285.14 | Duplicate and Amended | Disallow and Expunge | 15465 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Riley Barbara | 836 Eggert Rd<br>Amherst, NY 14226 | 5/17/06 | 6183 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6182 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 10/18/05 | 47 | $41,662.00 | Duplicate and Amended | Disallow and Expunge | 8870 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 10/28/05 | 180 | $3,954.90 | Duplicate and Amended | Disallow and Expunge | 8873 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/3/05 | 313 | $534.30 | Duplicate and Amended | Disallow and Expunge | 8858 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/3/05 | 314 | $1,348.00 | Duplicate and Amended | Disallow and Expunge | 8858 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/3/05 | 315 | $11,100.00 | Duplicate and Amended | Disallow and Expunge | 8858 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/7/05 | 370 | $612.50 | Duplicate and Amended | Disallow and Expunge | 8871 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/7/05 | 398 | $6,000.00 | Duplicate and Amended | Disallow and Expunge | 8872 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/14/05 | 529 | $2,026.50 | Duplicate and Amended | Disallow and Expunge | 8865 |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/17/05 | 639 | $3,608.66 | Duplicate and Amended | Disallow and Expunge | 8859 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 12/5/05 | 990 | $1,458.64 | Duplicate and Amended | Disallow and Expunge | 8857 |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 3/1/06 | 2161 | $2,791.51 | Duplicate and Amended | Disallow and Expunge | 8864 |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 11/22/05 | 4044 | $25,198.10 | Duplicate and Amended | Disallow and Expunge | 8863 |
| Riverside Claims LLC as assignee for Metprotech | Riverside Claims LLC PO Box 626 Planetarium  Station New York, NY 10024 | 3/10/06 | 2251 | $166,503.06 | Duplicate and Amended | Disallow and Expunge | 8866 |
| Riverside Claims LLC as Assignee for MPS Group | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 3/10/06 | 2245 | $724,499.86 | Duplicate and Amended | Disallow and Expunge | 8862 |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/16/06 | 8077 | $180,980.00 | Duplicate and Amended | Disallow and Expunge | 8875 |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/22/06 | 8365 | $180,980.00 | Duplicate and Amended | Disallow and Expunge | 8875 |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/29/06 | 8767 | $68,063.99 | Duplicate and Amended | Disallow and Expunge | 8875 |
| Riverside Claims LLC as Assignee for Prospect Mold Inc | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 1/4/06 | 1510 | $33,750.00 | Duplicate and Amended | Disallow and Expunge | 8861 |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 1/4/06 | 1445 | $101,655.48 | Duplicate and Amended | Disallow and Expunge | 8874 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 1/19/06 | 1612 | $2,000,000.00 | Duplicate and Amended | Disallow and Expunge | 6668 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 1/19/06 | 1613 | $1,700,000.00 | Duplicate and Amended | Disallow and Expunge | 2539 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 2/6/06 | 1785 | $2,000,000.00 | Duplicate and Amended | Disallow and Expunge | 6668 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| RLI Insurance Company | Michael P OConnor Esq<br>10 Esquire Rd Ste 14<br>New City, NY 10956 | 2/6/06 | 1786 | $1,700,000.00 | Duplicate and Amended | Disallow and Expunge | 2539 |
| RLI Insurance Company | Michael P OConnor Esq<br>10 Esquire Rd Ste 14<br>New City, NY 10956 | 3/3/06 | 2183 | $2,000,000.00 | Duplicate and Amended | Disallow and Expunge | 6668 |
| RLI Insurance Company | Michael P OConnor Esq<br>10 Esquire Rd Ste 14<br>New City, NY 10956 | 3/9/06 | 2231 | $2,000,000.00 | Duplicate and Amended | Disallow and Expunge | 6668 |
| Robert Backie | Victor J Mastromarco Jr P34564<br>1024 N Michigan Ave<br>PO Box 3197<br>Saginaw, MI 48605-3197 | 12/27/05 | 1318 | $30,000,000.00 | Duplicate and Amended | Disallow and Expunge | 838 |
| Robert Backie | Victor J Mastromarco Jr P34564<br>1024 N Michigan Ave<br>PO Box 3197<br>Saginaw, MI 48605-3197 | 3/9/06 | 2237 | $30,000,000.00 | Duplicate and Amended | Disallow and Expunge | 838 |
| Robin Industries Inc Berlin Division | Berlin Division<br>Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 7/31/06 | 14261 | $168,006.39 | Duplicate and Amended | Disallow and Expunge | 14262 |
| Robin Industries Inc Cleveland Division | Cleveland Division<br>Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 7/31/06 | 14266 | $43,152.38 | Duplicate and Amended | Disallow and Expunge | 14265 |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division<br>Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/31/06 | 14263 | $273,074.52 | Duplicate and Amended | Disallow and Expunge | 14264 |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility<br>Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/31/06 | 14272 | $863,539.71 | Duplicate and Amended | Disallow and Expunge | 14271 |
| Robin Industries Inc Holmco Division | Holmco Division<br>Robin Industries Inc<br>1265 W 65th  St<br>Cleveland, OH 44102 | 7/31/06 | 14273 | $686,589.88 | Duplicate and Amended | Disallow and Expunge | 14274 |
| Robin Industries Inc Technical Services Group | Technical Services Group<br>Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 7/31/06 | 14268 | $113,416.75 | Duplicate and Amended | Disallow and Expunge | 14267 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robin Mexicana S de RC de CV | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/31/06 | 14269 | $844,833.40 | Duplicate and Amended | Disallow and Expunge | 14270 |
| Rohm Electronics USA LLC | Morton R Branzburg Esq<br>Klehr Harrison<br>260 S Broad St<br>Philadelphia, PA 19102 | 11/23/05 | 826 | $1,495,516.58 | Duplicate and Amended | Disallow and Expunge | 2482 |
| Rohm Electronics USA LLC | Morton R Branzburg Esq<br>Klehr Harrison Harvey Branzburg<br>260 S Broad St<br>Philadelphia, PA 19102-5003 | 4/3/06 | 2481 | $1,495,516.58 | Duplicate and Amended | Disallow and Expunge | 2482 |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law<br>1112 Montana<br>El Paso, TX 79902 | 10/27/05 | 137 | $126,952.71 | Duplicate and Amended | Disallow and Expunge | 10894 |
| Rosemount Analytical | Customer Financial Services<br>12001 Technology Dr AB03<br>Eden Prairie, MN 55344 | 7/24/06 | 10274 | $1,893.00 | Duplicate and Amended | Disallow and Expunge | 11102 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11487 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11488 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11489 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11490 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11491 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11492 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11493 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11494 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11495 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11496 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11497 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11498 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11499 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11500 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11501 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11502 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11503 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11504 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11505 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11506 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11507 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11508 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11509 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11510 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11511 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11512 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11513 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11514 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11515 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11516 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11517 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11518 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11520 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11521 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11522 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11523 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11524 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11525 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | co Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11526 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11528 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Rotaform LLC | c o Rebecca Simoni Esq<br>von Briesen & Roper<br>411 E Wisconsin Ave Ste 700<br>Milwaukee, WI 53202 | 7/27/06 | 11529 | $3,770.00 | Duplicate and Amended | Disallow and Expunge | 11519 |
| | Runkle Virginia | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8852 | $1,917,872.23 | Duplicate and Amended | Disallow and Expunge | 9758 |
| | Russell Thomas | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 15766 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12048 |
| | S & K air Power Tool & Supply | S & K air Power<br>5864 W 71st St<br>Indianapolis, IN 46278 | 5/4/06 | 4772 | $878.50 | Duplicate and Amended | Disallow and Expunge | 6423 |
| | S & Z Tool & Die Co Inc | David N Rutila President<br>3180 Berea Rd<br>Cleveland, OH 44111-1595 | 2/15/06 | 2034 | $1,288,259.67 | Duplicate and Amended | Disallow and Expunge | 2036 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| S & Z Tool & Die Co Inc | Michael P Shuster Esq<br>Hahn Loeser & Parks LLP<br>3300 BP Tower 200 Public Square<br>Cleveland, OH 44114 | 2/15/06 | 2034 | $1,288,259.67 | Duplicate and Amended | Disallow and Expunge | 2036 |
| S & Z Tool & Die Co Inc | David N Rutila President<br>3180 Berea Rd<br>Cleveland, OH 44111-1595 | 2/15/06 | 2035 | $1,288,259.67 | Duplicate and Amended | Disallow and Expunge | 2036 |
| S & Z Tool & Die Co Inc | S & Z Tool & Die Co Inc<br>Michael P Schuster Esq<br>Hahn Loeser Parks LLP 3300 BP Tower 200 Public Sq<br>Cleveland, OH 44114 | 2/15/06 | 2035 | $1,288,259.67 | Duplicate and Amended | Disallow and Expunge | 2036 |
| S A N Steel Fabricating Limited | 2135 Lawrence Ave E<br>Scarborough, Ontario M1R 3A4 Canada | 10/31/05 | 231 | $48,416.08 | Duplicate and Amended | Disallow and Expunge | 7091 |
| Sabin Metal Corporation | Attn Lawrence C Gottlieb Esq<br>c o Kronish Lieb Weiner & Hellman<br>1114 Avenue of the Americas<br>New York, NY 10036 | 11/16/05 | 599 | $10,583.35 | Duplicate and Amended | Disallow and Expunge | 8510 |
| Sabin Metal Corporation | 300 Pontigo Pl Ste 102<br>East Hampton, NY 11937 | 6/26/06 | 8509 | $10,583.35 | Duplicate and Amended | Disallow and Expunge | 8510 |
| Sabin Metal Corporation | 300 Pontigo Pl Ste 102<br>East Hampton, NY 11937 | 6/26/06 | 8511 | $10,583.35 | Duplicate and Amended | Disallow and Expunge | 8510 |
| Sabin Metal Corporation | 300 Pontigo Pl Ste 102<br>East Hampton, NY 11937 | 6/26/06 | 8512 | $10,583.35 | Duplicate and Amended | Disallow and Expunge | 8510 |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn<br>One Crawford St<br>PO Box 828<br>Saegertown, PA 16433 | 7/27/06 | 11262 | $31,425.99 | Duplicate and Amended | Disallow and Expunge | 15030 |
| Safetytech Protection Systems | 30 E 7th St<br>Lapel, IN 46051 | 5/4/06 | 4693 | $24,196.30 | Duplicate and Amended | Disallow and Expunge | 7285 |
| Sager Precision Divison of Autocam | Sager Precision Technologies<br>123 Moore Rd<br>Weymouth, MA 02189 | 10/20/05 | 62 | $10,082.50 | Duplicate and Amended | Disallow and Expunge | 7849 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sager Precision Technologies Inc | Attn Stuart F Cheney<br>Autocam Corporation<br>4436 Broadmoor SE<br>Kentwood, MI 49512 | 6/12/06 | 7848 | $10,082.50 | Duplicate and Amended | Disallow and Expunge | 7849 |
| Samlip America | 312 Frank Diggs Dr<br>Clinton, TN 37716 | 5/12/06 | 5783 | $51,817.20 | Duplicate and Amended | Disallow and Expunge | 7998 |
| SAN Steel Fabricating Limited | SAN Steel Fabricating Limited<br>2135 Lawrence Ave E<br>Scarborough, ON M1R 3A4 Canada | 12/8/05 | 1065 | $12,987.00 | Duplicate and Amended | Disallow and Expunge | 7091 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12616 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12617 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12618 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12619 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12620 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12621 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12622 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12623 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12624 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12625 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12626 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12627 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12628 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12629 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12630 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12631 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sanders Lead Co Inc | Sanders Rd<br>Troy, AL 36081 | 7/28/06 | 12632 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12615 |
| Sax Mary | 470 Washington<br>Grosse Pointe, MI 48230 | 7/24/06 | 10477 | $0.00 | Duplicate and Amended | Disallow and Expunge | 11345 |
| Schickler R J Landscape Co | 870 Chili Scottsville Rd<br>Scottsville, NY 14546-9751 | 5/30/06 | 3362 | $19,907.21 | Duplicate and Amended | Disallow and Expunge | 7059 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11546 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11547 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11548 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11549 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11550 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11551 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11552 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11553 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11554 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11555 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11557 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11558 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11559 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11560 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11561 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11562 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11563 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11564 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Sedgwick Claims Management Services Inc | Timothy W Brink<br>Lord Bissell & Brook LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 7/27/06 | 11565 | $51,548.00 | Duplicate and Amended | Disallow and Expunge | 11556 |
| Select Industries Corporation | Paige Leigh Ellerman Esq<br>Taft Stettinius & Hollister LLP<br>425 Walnut St Ste 1800<br>Cincinnati, OH 45202 | 7/31/06 | 14032 | $20,842.73 | Duplicate and Amended | Disallow and Expunge | 15427 |
| Serigraph Inc | 3801 E Decorah Rd<br>West Bend, WI 53095 | 6/20/06 | 8284 | $1,206,143.24 | Duplicate and Amended | Disallow and Expunge | 14139 |
| Serigraph Inc | 3801 E Decorah Rd<br>West Bend, WI 53095 | 7/31/06 | 14049 | $1,206,143.24 | Duplicate and Amended | Disallow and Expunge | 14139 |
| SG Construction Services | SG Construction Services<br>5906 Ford Court<br>Brighton, MI 48116 | 11/9/05 | 466 | $18,100.00 | Duplicate and Amended | Disallow and Expunge | 15479 |
| Sharp Electronics Corporation | Attn Mario Zinicola Director of Credit<br>1 Sharp Plaza<br>Mahwah, NJ 07430-1163 | 12/2/05 | 981 | $1,747,022.20 | Duplicate and Amended | Disallow and Expunge | 13974 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert<br>1 Ave Paul Ourliac<br>Toulouse, 31036 France | 4/6/06 | 2570 | $9,309,024.84 | Duplicate and Amended | Disallow and Expunge | 2247 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 10/24/05 | 86 | $94,000.00 | Duplicate and Amended | Disallow and Expunge | 118 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 11/7/05 | 375 | $9,232.00 | Duplicate and Amended | Disallow and Expunge | 14683 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 11/16/05 | 629 | $43,328.50 | Duplicate and Amended | Disallow and Expunge | 2692 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 11/29/05 | 921 | $284,545.53 | Duplicate and Amended | Disallow and Expunge | 1664 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/19/05 | 1209 | $4,089.00 | Duplicate and Amended | Disallow and Expunge | 14685 |
| Sierra Liquidity Fund Repro Parts Inc | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1249 | $17,241.97 | Duplicate and Amended | Disallow and Expunge | 15979 |
| Sierra Liquidity Fund Toledo Floor Resurfacing | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1247 | $18,908.00 | Duplicate and Amended | Disallow and Expunge | 15980 |
| Sierra Liquidity Fund Vassar Coating Inc | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1240 | $23,398.08 | Duplicate and Amended | Disallow and Expunge | 14668 |
| Silco Fire Protection Co | 10765 Medallion Dr<br>Cincinnati, OH 45241 | 5/4/06 | 4643 | $6,272.00 | Duplicate and Amended | Disallow and Expunge | 4644 |
| Skyworld Interactive Inc Sierra Liquidity Fund | Sierra Liquidy Fund LLC<br>2699 White Rd Ste 255<br>Irvine, Ca 92614 | 12/6/05 | 1034 | $16,709.43 | Duplicate and Amended | Disallow and Expunge | 15978 |
| SL Tennessee LLC fka Samlip America Inc | Masuda Funai et al co Gary D Santella<br>203 N LaSalle St Ste 2500<br>Chicago, IL 60601 | 12/19/05 | 1185 | $61,359.08 | Duplicate and Amended | Disallow and Expunge | 7998 |
| Sloan Kristin | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8851 | $132,646.19 | Duplicate and Amended | Disallow and Expunge | 9757 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Smith Co Trustee | Smith Co Trustee 122 Turner High Cir Ste 104 Carthage, TN 37030 | 11/14/05 | 572 | $44.16 | Duplicate and Amended | Disallow and Expunge | 5669 |
| Smith James O | Linda George Esq Laudig George Rutherford & Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/28/06 | 15767 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12049 |
| Sokymat Automotive Gmbh | Gewerbeparkstrasse 10 Reichshof Wehnrath, DE 51580 Germany | 7/28/06 | 12247 | $142,476.15 | Duplicate and Amended | Disallow and Expunge | 12191 |
| Sokymat Automotive Gmbh | Strook & Strook & Lavan LLP Strook & Strook & Lavan LLP Roboin Keller Esq 180 Maiden Ln New York, NY 10038 | 7/28/06 | 12247 | $142,476.15 | Duplicate and Amended | Disallow and Expunge | 12191 |
| Solar Spring & Wire Forms Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/27/05 | 1312 | $16,500.00 | Duplicate and Amended | Disallow and Expunge | 14693 |
| Sound City Inc D b a Reliant Distributing | 45 Indian Ln E Towaco, NJ 07082-1025 | 5/1/06 | 4305 | $140.90 | Duplicate and Amended | Disallow and Expunge | 6839 |
| Southwest Landmark Inc | Southwest Landmark Inc PO Box 189 Xenia, OH 45385 | 11/28/05 | 891 | $584.00 | Duplicate and Amended | Disallow and Expunge | 5324 |
| Southwest Pumps & Filters Inc | Southwest Pumps & Filters Inc 2335 E Chestnut Expwy Ste A104 Springfield, MO 65802 | 12/5/05 | 984 | $20,852.02 | Duplicate and Amended | Disallow and Expunge | 6365 |
| SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz Greenwich, CT 06830 | 11/21/05 | 692 | $250,136.80 | Duplicate and Amended | Disallow and Expunge | 14132 |
| SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz Greenwich, CT 06830 | 11/21/05 | 741 | $338,650.56 | Duplicate and Amended | Disallow and Expunge | 14143 |
| SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz Greenwich, CT 06830 | 5/22/06 | 6541 | $2,565,472.27 | Duplicate and Amended | Disallow and Expunge | 14141 |
| Special Situations Investing Group Inc | Attn Al Dombrowski c o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 5/25/06 | 6843 | $2,773,276.88 | Duplicate and Amended | Disallow and Expunge | 6844 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Special Situations Investing Group Inc | Attn Al Dombrowski c o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 6/9/06 | 7709 | $4,041,686.30 | Duplicate and Amended | Disallow and Expunge | 9760 |
| Special Situations Investing Group Inc | Attn Al Dombrowski c o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 6/9/06 | 7711 | $4,041,686.30 | Duplicate and Amended | Disallow and Expunge | 9760 |
| Speed Motor Express of WNY Inc | dba Speed Transportation 1460 Military Rd PO Box 738 Kenmore, NY 14217-0738 | 1/3/06 | 1422 | $88,316.34 | Duplicate and Amended | Disallow and Expunge | 2317 |
| SPH Crane & Hoist Inc dba Morris Material Handling | Morris Material Handling 315 W Forest Hill Ave Oak Creek, WI 53154 | 11/17/05 | 5220 | $6,008.98 | Duplicate and Amended | Disallow and Expunge | 8578 |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 6391 Sprint Pkwy Overland Park, KS 66251-2900 | 12/23/05 | 1261 | $6,420.21 | Duplicate and Amended | Disallow and Expunge | 1881 |
| Spronz Jack | PO Box 16121 Rochester, NY 14616-0121 | 5/30/06 | 7129 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7146 |
| Staff Force Inc & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/24/06 | 2732 | $5,317.38 | Duplicate and Amended | Disallow and Expunge | 15974 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2414 | $1,250,306.00 | Duplicate and Amended | Disallow and Expunge | 5761 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2417 | $7,061,266.16 | Duplicate and Amended | Disallow and Expunge | 9272 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 3/27/06 | 2421 | $145,551.50 | Duplicate and Amended | Disallow and Expunge | 4537 |
| State of Michigan Department of Treasury | Attn Peggy A Housner Assistant Attorney General Cadillac Place 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 4/13/06 | 2620 | $5,753,354.75 | Duplicate and Amended | Disallow and Expunge | 9272 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 4/13/06 | 2620 | $5,753,354.75 | Duplicate and Amended | Disallow and Expunge | 9272 |
| State of Michigan Department of Treasury | Attn Peggy A Housner<br>Assistant Attorney General<br>Cadillac Place 3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 4/13/06 | 2621 | $685,517.73 | Duplicate and Amended | Disallow and Expunge | 9273 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 4/13/06 | 2621 | $685,517.73 | Duplicate and Amended | Disallow and Expunge | 9273 |
| State of Michigan Department of Treasury | Peggy A Housner<br>Cadillac Pl<br>3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/2/06 | 4529 | $685,517.73 | Duplicate and Amended | Disallow and Expunge | 9273 |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury<br>State of Michigan Department of Treasury<br>PO Box 30456<br>Lansing, MI 48909-7955 | 5/2/06 | 4529 | $685,517.73 | Duplicate and Amended | Disallow and Expunge | 9273 |
| State of Michigan Department of Treasury | Peggy A Housner<br>Cadillac Pl<br>3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/2/06 | 4535 | $7,061,266.16 | Duplicate and Amended | Disallow and Expunge | 9272 |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury<br>State of Michigan Department of Treasury<br>PO Box 30456<br>Lansing, MI 48909-7955 | 5/2/06 | 4535 | $7,061,266.16 | Duplicate and Amended | Disallow and Expunge | 9272 |
| State of Michigan Department of Treasury | Peggy A Housner<br>Cadillac Pl<br>3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/12/06 | 5763 | $5,753,354.75 | Duplicate and Amended | Disallow and Expunge | 9272 |
| State of Michigan Department of Treasury | Peggy A Housner<br>Cadillac Pl<br>3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/12/06 | 5764 | $671,677.27 | Duplicate and Amended | Disallow and Expunge | 6354 |
| State of Michigan Department of Treasury | Peggy A Housner<br>Cadillac Pl<br>3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/19/06 | 6352 | $585,989.54 | Duplicate and Amended | Disallow and Expunge | 9273 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| State of Michigan Department of Treasury | Peggy A Housner<br>Cadillac Pl<br>3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/19/06 | 6353 | $5,731,238.42 | Duplicate and Amended | Disallow and Expunge | 9272 |
| Stericycle Inc | Attn Carmen Lopez<br>13975 Polo Trail Dr Ste 201<br>Lake Forest, IL 60045 | 11/28/05 | 905 | $5,399.60 | Duplicate and Amended | Disallow and Expunge | 4952 |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell<br>Thompson & Knight<br>333 Clay St Ste 3300<br>Houston, TX 77002 | 4/7/06 | 2581 | $7,723,369.91 | Duplicate and Amended | Disallow and Expunge | 15423 |
| Stone Container Corp | 102 W Superior<br>Fort Wayne, IN 46802 | 5/30/06 | 6981 | $15,351.36 | Duplicate and Amended | Disallow and Expunge | 744 |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 2/6/06 | 1792 | $182,582.98 | Duplicate and Amended | Disallow and Expunge | 2097 |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 2/6/06 | 1796 | $182,582.98 | Duplicate and Amended | Disallow and Expunge | 2097 |
| Struckman Roger | 4932 London Groveport Rd<br>Orient, OH 43146 | 7/31/06 | 14039 | $2,340.72 | Duplicate and Amended | Disallow and Expunge | 14193 |
| Struckman Roger | 4932 London Groveport Rd<br>Orient, OH 43146 | 7/31/06 | 14056 | $2,340.72 | Duplicate and Amended | Disallow and Expunge | 14193 |
| Stueken LLC | Stanley H McGuffin Esq<br>Haynsworth Sinkler Boyd PA<br>PO Box 11889<br>Columbia, SC 29211 | 12/12/05 | 1119 | $367,371.80 | Duplicate and Amended | Disallow and Expunge | 10376 |
| Sumida America Inc | c o Jason Metnick<br>Masuda Funai Eifert & Mitchell Ltd<br>203 N LaSalle St Ste 2500<br>Chicago, IL 60601 | 7/24/06 | 10370 | $79,613.00 | Duplicate and Amended | Disallow and Expunge | 10372 |
| Superior Ltd | N3436 County Hwy<br>Peshtigo, WI 54157 | 5/19/06 | 6377 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6378 |
| Superior Plastic Inc | 417 E 2nd St<br>Rochester, MI 48307-2007 | 7/28/06 | 12395 | $65,511.81 | Duplicate and Amended | Disallow and Expunge | 12350 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sur Form Corporation | Peter T Mooney P47012<br>5206 Gateway Ctr Ste 200<br>Flint, MI 48507 | 1/3/06 | 1424 | $87,604.46 | Duplicate and Amended | Disallow and Expunge | 6429 |
| Swecoin Us Inc | 1037 Aquidneck Ave<br>Middletown, RI 02842 | 10/21/05 | 75 | $21,967.79 | Duplicate and Amended | Disallow and Expunge | 6634 |
| SyZ Rolmex S de RL de CV | co S & Z Tool & Die Co Inc<br>attn David N Rutila President<br>3180 Berea Rd<br>Cleveland, OH 44111-1595 | 2/15/06 | 2029 | $41,742.27 | Duplicate and Amended | Disallow and Expunge | 2028 |
| SyZ Rolmex S de RL de CV | Michael P Shuster Esq<br>Hahn Loeser & Parks LLP<br>3300 BP Tower 200 Public Square<br>Cleveland, OH 44114 | 2/15/06 | 2029 | $41,742.27 | Duplicate and Amended | Disallow and Expunge | 2028 |
| SyZ Rolmex S de RL de CV | co S & Z Tool & Die Co Inc<br>attn David N Rutila President<br>3180 Berea Rd<br>Cleveland, OH 44111-1595 | 2/15/06 | 2030 | $41,742.27 | Duplicate and Amended | Disallow and Expunge | 2028 |
| SyZ Rolmex S de RL de CV | Michael P Shuster Esq<br>Hahn Loeser & Parks LLP<br>3300 BP Tower 200 Public Square<br>Cleveland, OH 44114 | 2/15/06 | 2030 | $41,742.27 | Duplicate and Amended | Disallow and Expunge | 2028 |
| Tah Industries Inc | 8 Applegate Dr<br>Robbinsville, NJ 08691 | 10/19/05 | 56 | $4,672.18 | Duplicate and Amended | Disallow and Expunge | 89 |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes<br>PO Box 7100<br>Milton, FL 32572 | 12/27/05 | 1320 | $2,674.95 | Duplicate and Amended | Disallow and Expunge | 4208 |
| TDK Corporation of America | John P Sieger<br>Katten Muchin Rosenman LLP<br>525 W Monroe St Ste 1900<br>Chicago, IL 60661-3693 | 12/12/05 | 1131 | $11,419.80 | Duplicate and Amended | Disallow and Expunge | 11966 |
| Team Golden Link America Corp | 1799 Old Bayshore Hwy Ste 135<br>Burlingame, CA 94010 | 5/26/06 | 6953 | $352,134.51 | Duplicate and Amended | Disallow and Expunge | 849 |
| Team Golden Link America Corp | John A Vos  Attorney<br>John A Vos  Attorney<br>1430 Lincoln Ave<br>San Rafael, CA 94901 | 5/26/06 | 6953 | $352,134.51 | Duplicate and Amended | Disallow and Expunge | 849 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Team Pacific Corporation Division Of Glac | 1799 Old Bayshore Hwy Ste 135 Burlingame, CA 94010-1306 | 5/26/06 | 6954 | $352,134.51 | Duplicate and Amended | Disallow and Expunge | 850 |
| Team Pacific Corporation Division Of Glac | John A Vos  Attorney John A Vos  Attorney 1430 Lincoln Ave San Rafael, CA 94901 | 5/26/06 | 6954 | $352,134.51 | Duplicate and Amended | Disallow and Expunge | 850 |
| Tech Molded Plastics | Accounts Payable 1045 French St Meadville, PA 16335 | 7/31/06 | 14891 | $205,971.42 | Duplicate and Amended | Disallow and Expunge | 14886 |
| Tech Molded Plastics Lp | 1045 French St Meadville, PA 16335 | 7/31/06 | 14885 | $205,971.42 | Duplicate and Amended | Disallow and Expunge | 14886 |
| Tech Rack Systems | Tech Rack Systems 11615 Forest Central Dr Ste 118 Box 7 Dallas, TX 75243 | 4/3/06 | 2480 | $249.00 | Duplicate and Amended | Disallow and Expunge | 3218 |
| Tech Tool & Mold Inc | Scott Hanaway & Tech Molded Plastics Lp 1045 French St Meadville, PA 16335 | 7/31/06 | 14883 | $205,971.42 | Duplicate and Amended | Disallow and Expunge | 14886 |
| Tech Tool & Mold Inc | Patti Davis 1045 French St Meadville, PA 16335 | 7/31/06 | 14884 | $205,971.42 | Duplicate and Amended | Disallow and Expunge | 14886 |
| Tech Tool & Mold Inc | Patti Davis 1045 French St Meadville, PA 16335 | 7/31/06 | 14889 | $205,971.42 | Duplicate and Amended | Disallow and Expunge | 14886 |
| Tech Tool & Mold Inc Eft | 1045 French St Meadville, PA 16335 | 7/31/06 | 14890 | $205,971.42 | Duplicate and Amended | Disallow and Expunge | 14886 |
| Teradyne Inc | c o Kenneth E Karger Karger Law Offices 15 Court Sq Ste 230 Boston, MA 02108 | 2/28/06 | 2155 | $31,389.00 | Duplicate and Amended | Disallow and Expunge | 8997 |
| Tesa AG | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 10012 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11661 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11663 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11664 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11665 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11666 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11667 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11668 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11669 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11670 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11671 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11672 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11673 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11674 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11675 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11676 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11677 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11678 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11679 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11680 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11682 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11683 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11684 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11685 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11686 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11687 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11689 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11690 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11691 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11692 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11693 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11694 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11695 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11696 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11697 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11698 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11699 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11700 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11701 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen A Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11702 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |
| Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11703 | $2,227,147.77 | Duplicate and Amended | Disallow and Expunge | 11681 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Test & Meaurement Systems Inc | 750 14th St Sw<br>Loveland, CO 80537 | 5/22/06 | 6399 | $2,032.00 | Duplicate and Amended | Disallow and Expunge | 6413 |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard St Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15372 | $996,729.62 | Duplicate and Amended | Disallow and Expunge | 15378 |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard St Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15373 | $996,729.62 | Duplicate and Amended | Disallow and Expunge | 15378 |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard St Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15374 | $996,729.62 | Duplicate and Amended | Disallow and Expunge | 15378 |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard St Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15375 | $996,729.62 | Duplicate and Amended | Disallow and Expunge | 15378 |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard Street Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15376 | $996,729.62 | Duplicate and Amended | Disallow and Expunge | 15378 |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard St Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15377 | $996,729.62 | Duplicate and Amended | Disallow and Expunge | 15378 |
| Textron Fastening Systems Inc | Att Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/06 | 10769 | $5,430,121.66 | Duplicate and Amended | Disallow and Expunge | 14147 |
| Textron Financial Corporation | Textron Financial Corp<br>Attn Leonard LaCagnin<br>11575 Great Oaks Way Ste 210<br>Alpharetta, GA 30022 | 7/28/06 | 12931 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp<br>Attn Leonard LaCagnin<br>11575 Great Oaks Way Ste 210<br>Alpharetta, GA 30022 | 7/28/06 | 12932 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| | | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | | Surviving Claim Number |
| Name | Address | | | | | Treatment of Claim | |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12933 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12934 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12936 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12937 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12938 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12939 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12940 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12941 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12942 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12943 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12944 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12945 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12946 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12947 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12948 | $288,673.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12949 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12950 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12951 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12952 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12953 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12954 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12955 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12957 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12958 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12959 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12960 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12961 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12962 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12963 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12964 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12965 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12966 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12967 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12968 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12969 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12970 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12971 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12972 | $288,679.23 | Duplicate and Amended | Disallow and Expunge | 12935 |
| Thaler Machine Company | Dayton Facility 257 Hopeland St Dayton, OH 45408 | 4/20/06 | 2699 | $130,235.05 | Duplicate and Amended | Disallow and Expunge | 6671 |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq Squire Sanders & Dempsey LLP 600 Hansen Wy Palo Alto, CA 94304-1043 | 1/25/06 | 1665 | $550,992.16 | Duplicate and Amended | Disallow and Expunge | 2648 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq<br>600 Hansen Wy<br>Palo Alto, CA 94304-1043 | 1/25/06 | 1666 | $62,351.00 | Duplicate and Amended | Disallow and Expunge | 2649 |
| The Mathworks Inc | Attn Thomas Spera<br>3 Apple Hill Dr<br>Natick, MA 01760-2098 | 7/27/06 | 11613 | $176,540.85 | Duplicate and Amended | Disallow and Expunge | 11246 |
| The Mathworks Inc | Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP<br>Attn Jeanne P Darcey Esq 111 Huntington Ave<br>Boston, MA 02199-7613 | 7/27/06 | 11613 | $176,540.85 | Duplicate and Amended | Disallow and Expunge | 11246 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10628 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10629 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10701 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10706 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10714 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10715 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10721 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10722 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10723 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10725 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10726 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>3155 W Big Beaver Rd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10727 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10728 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10729 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd<br>PO Box 2601<br>Troy, MI 48007-2601 | 7/25/06 | 10730 | $1,384,396.89 | Duplicate and Amended | Disallow and Expunge | 10724 |
| Thyssen Krupp Waupaca | Thyssen Krupp Waupaca<br>PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9912 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9949 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9904 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9905 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9906 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9907 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9908 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9909 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9911 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9913 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9914 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9915 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9918 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9919 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9920 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9921 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9922 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9923 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9929 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9930 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9931 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9932 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9933 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9934 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9935 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9936 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9937 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9938 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9939 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9941 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9942 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9944 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9945 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249 Waupaca, WI 54981 | 7/19/06 | 9947 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9948 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9963 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9964 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9965 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9966 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssen Krupp Waupaca Inc | PO Box 249<br>Waupaca, WI 54981 | 7/19/06 | 9967 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| Thyssenkrupp Waupaca Inc | Box 68 9343<br>Milwaukee, WI 53268-9343 | 7/19/06 | 9903 | $6,678,072.11 | Duplicate and Amended | Disallow and Expunge | 9940 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11662 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Tesa AG<br>Karen Ostad Esq<br>James J DeCristofaro Esq Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11662 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11708 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11708 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11709 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11709 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11712 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11712 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11713 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11713 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11714 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11714 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11715 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11715 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11716 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11716 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11717 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11717 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11718 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11718 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11719 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11719 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11720 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11720 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11722 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11722 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11723 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11723 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11724 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | TI Group Automotive Systems LLC James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11724 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11725 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11725 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11726 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11726 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11727 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11727 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11728 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11728 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11729 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11729 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11730 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11730 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11731 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11731 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11732 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11732 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11733 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11733 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11734 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11734 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11735 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11735 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11736 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11736 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11737 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11737 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11738 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11738 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11739 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11739 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11740 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11740 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11741 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | TI Group Automotive Systems LLC James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11741 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11742 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11742 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11744 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11744 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11745 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | TI Group Automotive Systems LLC James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11745 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11746 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11746 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | Timothy Guerriero Esq General Counsel & Company Secretary TI Automotive 12345 E Nine Mile Rd Warren, MI 48089-2614 | 7/27/06 | 11747 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| | TI Group Automotive Systems LLC | TI Group Automotive Systems LLC James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11747 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11748 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11748 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11749 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11749 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11750 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11750 | $1,777,501.48 | Duplicate and Amended | Disallow and Expunge | 11743 |
| Tosch Gay | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd  Ste 777<br>Troy, MI 48084 | 6/30/06 | 8832 | $1,329,479.55 | Duplicate and Amended | Disallow and Expunge | 9765 |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq<br>Weiland Golden Smiley Wang Ekvall & Strok<br>650 Town Center Dr Ste 950<br>Costa Mesa, CA 92626 | 7/28/06 | 12237 | $599,351.09 | Duplicate and Amended | Disallow and Expunge | 12239 |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq<br>Weiland Golden Smiley Wang Ekvall & Strok<br>650 Town Center Dr Ste 950<br>Costa Mesa, CA 92626 | 7/28/06 | 12238 | $599,351.09 | Duplicate and Amended | Disallow and Expunge | 12239 |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler<br>3600 Gantz Rd<br>Grove City, OH 43123 | 10/28/05 | 148 | $7,597.53 | Duplicate and Amended | Disallow and Expunge | 7451 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler<br>3600 Gantz Rd<br>Grove City, OH 43123 | 6/5/06 | 7467 | $7,597.53 | Duplicate and Amended | Disallow and Expunge | 7451 |
| Total Filtration Services Inc | 2725 Commerce Pkwy<br>Auburn Hills, MI 48326 | 7/25/06 | 10813 | $2,003.55 | Duplicate and Amended | Disallow and Expunge | 10815 |
| Total Filtration Services Inc | 2725 Commerce Pkwy<br>Auburn Hills, MI 48326 | 7/25/06 | 10814 | $16,961.75 | Duplicate and Amended | Disallow and Expunge | 13460 |
| Totoku Electric Co Ltd | Sales and Marketing Department<br>Assistant General Manager<br>Yoshinari Mayumi 3 21 Okubo 1 chome<br>Shinjuku ku, Tokyo 169-8543 Japan | 1/9/06 | 1480 | $30,660.85 | Duplicate and Amended | Disallow and Expunge | 13451 |
| Town Of Burlington | PO Box 376<br>Burlington, MA 01803 | 7/27/06 | 11127 | $783.58 | Duplicate and Amended | Disallow and Expunge | 11126 |
| Trane Company | Div Of American Standard Inc<br>3600 Pammel Creek Rd<br>La Crosse, WI 54601 | 7/25/06 | 10595 | $49,655.16 | Duplicate and Amended | Disallow and Expunge | 13501 |
| Truing Systems Inc | 1060 Chicago Rd<br>Troy, MI 48083 | 4/28/06 | 3133 | $3,750.00 | Duplicate and Amended | Disallow and Expunge | 3378 |
| Truing Systems Inc | 1060 Chicago Rd<br>Troy, MI 48083 | 4/28/06 | 3377 | $3,750.00 | Duplicate and Amended | Disallow and Expunge | 3378 |
| Tst Automotive Services | 1601 Tricont Ave<br>Whitby, ON L1N 7N5 Canada | 6/16/06 | 8070 | $5,608.30 | Duplicate and Amended | Disallow and Expunge | 8071 |
| Tulsa Port Of Catoosa | 5350 Cimarron Rd<br>Catoosa, OK 74015 | 5/8/06 | 5207 | $548.85 | Duplicate and Amended | Disallow and Expunge | 5206 |
| Twin Corporation | Dennis M Haley P14538<br>Winegarden Haley Lindholm & Robertson PLC<br>G 9460 S Saginaw St Ste A<br>Grand Blanc, MI 48439 | 6/26/06 | 8522 | $56,537.23 | Duplicate and Amended | Disallow and Expunge | 8523 |
| TXU Energy Retail Company LP | c o Bankruptcy Dept<br>PO Box 650393<br>Dallas, TX 75265-0393 | 3/14/06 | 2286 | $143,603.11 | Duplicate and Amended | Disallow and Expunge | 2281 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| TXU Energy Retail Company LP | c o Bankruptcy Dept PO Box 650393 Dallas, TX 75265-0393 | 4/3/06 | 2531 | $143,603.11 | Duplicate and Amended | Disallow and Expunge | 2281 |
| TXU Energy Retail Company LP | c o Bankruptcy Dept PO Box 650393 Dallas, TX 75265-0393 | 4/3/06 | 2532 | $143,603.11 | Duplicate and Amended | Disallow and Expunge | 2281 |
| Uis Programmable Services Inc | Utilities Instrumentation Serv 306 N River St Ypsilanti, MI 48198 | 5/1/06 | 3735 | $6,518.49 | Duplicate and Amended | Disallow and Expunge | 4964 |
| Uis Programmable Services Inc | 306 N River St Ypsilanti, MI 48198 | 5/1/06 | 4965 | $6,518.49 | Duplicate and Amended | Disallow and Expunge | 4964 |
| Ulman Bradley | PO Box 90302 Burton, MI 48509 | 5/1/06 | 3443 | $0.00 | Duplicate and Amended | Disallow and Expunge | 3442 |
| Ultratech Inc | Attn Doug Gips 3050 Zanker Rd San Jose, CA 95134 | 7/28/06 | 12209 | $482,289.98 | Duplicate and Amended | Disallow and Expunge | 12216 |
| Ultratech Inc | Pachulski Stang Ziehl Young Jones & Weintraub LLP Attn Maxim B Litvak Esq Attn Maxim B Litvak Esq 150 California St 15th Fl San Francisco, CA 94111 | 7/28/06 | 12209 | $482,289.98 | Duplicate and Amended | Disallow and Expunge | 12216 |
| Ultratech Inc | Attn Doug Gips 3050 Zanker Rd San Jose, CA 95134 | 7/28/06 | 12217 | $482,289.98 | Duplicate and Amended | Disallow and Expunge | 12216 |
| Ultratech Inc | Pachulski Stang Ziehl Young Jones & Weintraub LLP Attn Maxim B Litvak Esq Attn Maxim B Litvak Esq 150 California St 15th Fl San Francisco, CA 94111 | 7/28/06 | 12217 | $482,289.98 | Duplicate and Amended | Disallow and Expunge | 12216 |
| Umicore Autocat Canada Corp | 4261 Mainway Dr Burlington, ON L7R 3Y8 Canada | 7/28/06 | 12923 | $10,671,101.82 | Duplicate and Amended | Disallow and Expunge | 12924 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Umicore Autocat Canada Corp | Umicore Autocat Canada Corp c/o Umicore Autocat USA Inc c o Umicore Autocat USA Inc 2347 Commercial Drive Auburn Hills, MI 48326 | 7/28/06 | 12923 | $10,671,101.82 | Duplicate and Amended | Disallow and Expunge | 12924 |
| Umicore Autocat Canada Corp | Edward C Dolan Hogan & Hartson LLP Hogan & Hartson LLP 555 Thirteenth Street NW Washington, DC 20004-1109 | 7/28/06 | 12923 | $10,671,101.82 | Duplicate and Amended | Disallow and Expunge | 12924 |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore 1400 Douglas St STOP 1580 Omaha, NE 68179-1580 | 7/18/06 | 9845 | $89,553.73 | Duplicate and Amended | Disallow and Expunge | 9850 |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore 1400 Douglas St STOP 1580 Omaha, NE 68179-1580 | 7/18/06 | 9846 | $89,553.73 | Duplicate and Amended | Disallow and Expunge | 9850 |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore 1400 Douglas St STOP 1580 Omaha, NE 68179-1580 | 7/18/06 | 9847 | $89,553.73 | Duplicate and Amended | Disallow and Expunge | 9850 |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore 1400 Douglas St STOP 1580 Omaha, NE 68179-1580 | 7/18/06 | 9848 | $89,553.73 | Duplicate and Amended | Disallow and Expunge | 9850 |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore 1400 Douglas St STOP 1580 Omaha, NE 68179-1580 | 7/18/06 | 9849 | $89,553.73 | Duplicate and Amended | Disallow and Expunge | 9850 |
| Unistrut Cincinnati | Mark Ellis 3799 Madison Rd Cincinnati, OH 45209 | 12/1/05 | 947 | $1,308.53 | Duplicate and Amended | Disallow and Expunge | 3395 |
| V & F Instruments Inc | Attn Rooney Resch 1046 Baker Rd Dexter, MI 48130 | 11/10/05 | 479 | $1,840.00 | Duplicate and Amended | Disallow and Expunge | 7958 |
| Valentine Robotics Inc | 3355 Bald Mountain Rd Ste 10 Auburn Hills, MI 48326-1808 | 5/5/06 | 4896 | $9,900.00 | Duplicate and Amended | Disallow and Expunge | 4895 |
| Valeo Climate Control Corporation | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11468 | $506,709.93 | Duplicate and Amended | Disallow and Expunge | 11462 |
| Valeo Electrical Systems Inc Motors and Actuators Division | Attn Christopher R Connely 3000 University Drive Auburn Hills, MI 48326 | 7/31/06 | 14051 | $669,860.41 | Duplicate and Amended | Disallow and Expunge | 14152 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11469 | $95,661.00 | Duplicate and Amended | Disallow and Expunge | 11466 |
| | Valeo Switches and Detection Systems Inc | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11467 | $76,841.75 | Duplicate and Amended | Disallow and Expunge | 11465 |
| | Valhalla Scientific | 8318 Miramar Mall San Diego, CA 92121-2911 | 5/22/06 | 6402 | $5,722.00 | Duplicate and Amended | Disallow and Expunge | 6532 |
| | Valve Sales Inc | PO Box 57003 Oklahoma City, OK 73157 | 4/27/06 | 2952 | $67.82 | Duplicate and Amended | Disallow and Expunge | 4265 |
| | Vanguard Distributors Inc | Cp Div Ks From Rd601570760 107 Ne Lathrop Ave Savahhah, GA 31402 | 7/11/06 | 9318 | $788,321.49 | Duplicate and Amended | Disallow and Expunge | 9319 |
| | Vanguard Distributors Inc | Vanguard Distributors Inc Cp Div Ks From Rd601570760 PO Box 608 Savannah, GA 31402 | 7/11/06 | 9318 | $788,321.49 | Duplicate and Amended | Disallow and Expunge | 9319 |
| | Vector Cantech Inc | Lindsey Stetson 150 W Jefferson Ste 2500 Detroit, MI 48226-4415 | 3/20/06 | 2338 | $267,735.70 | Duplicate and Amended | Disallow and Expunge | 14065 |
| | Vectren Energy Delivery | Attn Sharon Armstrong PO Box 209 Evansville, IN 47702 | 7/26/06 | 11035 | $91.87 | Duplicate and Amended | Disallow and Expunge | 12361 |
| | Venture Plastics Inc | Jeffrey M Levinson Margulies & Levinson LLP 30100 Chagrin Blvd 250 Cleveland, OH 44124 | 7/20/06 | 10017 | $347,605.98 | Duplicate and Amended | Disallow and Expunge | 10016 |
| | Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11072 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| | Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11073 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| | Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11075 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11076 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11077 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11078 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11079 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11080 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11082 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11083 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11084 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11085 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11086 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11087 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11088 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11089 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11090 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11091 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11092 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11093 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11164 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11165 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11166 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11167 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11168 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11169 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11170 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11171 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St Corry, PA 16407 | 7/26/06 | 11172 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11173 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11174 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11175 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11176 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11177 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11178 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11179 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11180 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11181 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11182 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11183 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Viking Plastics Inc | 1 Viking St<br>Corry, PA 16407 | 7/26/06 | 11202 | $285,140.66 | Duplicate and Amended | Disallow and Expunge | 11074 |
| Visionmark Inc | 2309 Industrial Dr<br>PO Box 4219<br>Sidney, OH 45365 | 5/1/06 | 3881 | $511.09 | Duplicate and Amended | Disallow and Expunge | 6453 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Vitronics Soltec | Vitronics Soltec<br>2 Marin Wy<br>Stratham, NH 03885 | 12/1/05 | 940 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6561 |
| Voelker Controls Co Inc | Al Dixon<br>PO Box 487<br>Acct 010730<br>Franklin, OH 45005 | 5/2/06 | 4358 | $24,511.69 | Duplicate and Amended | Disallow and Expunge | 4435 |
| Vogelsang Corp | 1790 Swarthmore Ave<br>Lakewood, NJ 087014528 | 5/10/06 | 5474 | $31,350.84 | Duplicate and Amended | Disallow and Expunge | 5427 |
| Votex GmbH | Attn Mr Sieghart Badaczewski<br>An der Trift 67<br>Dreieich, 63303 Germany | 7/27/06 | 11125 | $310,305.00 | Duplicate and Amended | Disallow and Expunge | 11124 |
| W W Grainger Inc | W W Grainger Inc<br>7300 N Melvina Ave M350<br>Niles, IL 60714-3998 | 12/19/05 | 1218 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14207 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14211 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14213 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14214 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14978 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14979 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14980 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14981 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14982 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14983 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14985 | $26,580.40 | Duplicate and Amended | Disallow and Expunge | 14212 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14993 | $15,527.87 | Duplicate and Amended | Disallow and Expunge | 14996 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14994 | $15,527.87 | Duplicate and Amended | Disallow and Expunge | 14996 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14995 | $15,527.87 | Duplicate and Amended | Disallow and Expunge | 14996 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14997 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14998 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15002 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15004 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15005 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15006 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15007 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15008 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15009 | $34,816.85 | Duplicate and Amended | Disallow and Expunge | 14999 |
| Wabash Technologies Inc | attn Gary Brown<br>PO Box 829<br>1375 Swan St<br>Huntington, IN 46750 | 10/25/05 | 119 | $337,313.62 | Duplicate and Amended | Disallow and Expunge | 585 |
| Waldo Richard L | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 East Market St Ste 600<br>Indianaplis, IN 46204 | 7/28/06 | 15768 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12052 |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/23/06 | 2392 | $5,454.90 | Duplicate and Amended | Disallow and Expunge | 2398 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc 21845 Drake Rd Stongsville, OH 44149 | 3/23/06 | 2393 | $5,382.70 | Duplicate and Amended | Disallow and Expunge | 2397 |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc 21845 Drake Rd Stongsville, OH 44149 | 3/23/06 | 2394 | $19,677.00 | Duplicate and Amended | Disallow and Expunge | 2396 |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc 21845 Drake Rd Stongsville, OH 44149 | 3/23/06 | 2395 | $8,265.75 | Duplicate and Amended | Disallow and Expunge | 2399 |
| Walton Theresa | 3337 Stonegate Dr Flint, MI 48507 | 5/11/06 | 5604 | $0.00 | Duplicate and Amended | Disallow and Expunge | 5603 |
| Wichita County | Harold Lerew Perdue Brandon Fielder Collins & Mott LLP PO Box 8188 Wichita Falls, TX 76307 | 12/21/05 | 1235 | $589,037.18 | Duplicate and Amended | Disallow and Expunge | 2075 |
| Wichita County | Harold Lerew Perdue Brandon Fielder Collins & Mott LLP PO Box 8188 Wichita Falls, TX 76307 | 1/26/06 | 1675 | $22,575.92 | Duplicate and Amended | Disallow and Expunge | 2077 |
| Wichita County Burkburnett Independent School District | Harold Lerew Perdue Brandon Fielder Collins & Mott LLP PO Box 8188 Wichita Falls, TX 76307 | 12/21/05 | 1236 | $215,916.24 | Duplicate and Amended | Disallow and Expunge | 2072 |
| William A Ebbert | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Bear Rd Ste 777 Troy, MI 48084 | 6/30/06 | 8846 | $3,331,070.67 | Duplicate and Amended | Disallow and Expunge | 14243 |
| Willow Hill Industries Llc | 37611 Euclid Ave Willoughby, OH 44094-5923 | 6/8/06 | 7653 | $61,254.66 | Duplicate and Amended | Disallow and Expunge | 7652 |
| Wisconsin Department of Revenue | PO Box 8901 Madison, WI 53708-8901 | 6/19/06 | 8234 | $1,868.68 | Duplicate and Amended | Disallow and Expunge | 8458 |
| Wisconsin Department of Revenue | Wisconsin Department of Revenue Wisconsin Department of Revenue c/o James Polkowski 2135 Rimrock Rd Madison, WI 53713 | 6/19/06 | 8234 | $1,868.68 | Duplicate and Amended | Disallow and Expunge | 8458 |
| Wood Products Mfg & Recycling | Darwin Brady 920 E Collins Eaton, CO 80615 | 7/31/06 | 14229 | $490.00 | Duplicate and Amended | Disallow and Expunge | 15275 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson<br>One Indiana Sq Ste 1800<br>Indianapolis, IN 46204 | 5/2/06 | 4503 | $18,977.40 | Duplicate and Amended | Disallow and Expunge | 4732 |
| Wooden & McLauhglin LLP | Attn Christine Jacobson<br>One Indiana Square<br>Ste 1800<br>Indianapolis, IN 46204 | 5/4/06 | 4731 | $18,977.40 | Duplicate and Amended | Disallow and Expunge | 4732 |
| Woodland Oil Inc | Woodland Oil Inc<br>PO Box 8<br>Vidalia, GA 30475 | 11/28/05 | 907 | $26,321.30 | Duplicate and Amended | Disallow and Expunge | 6120 |
| Woodland Oil Inc | Woodland Oil Inc<br>PO Box 8<br>Vidalia, GA 30475 | 12/27/05 | 1278 | $26,321.30 | Duplicate and Amended | Disallow and Expunge | 6120 |
| Woodland Oil Inc | PO Box 8<br>Vidalia, GA 30475-0008 | 5/9/06 | 5406 | $26,407.51 | Duplicate and Amended | Disallow and Expunge | 6120 |
| World Products Inc | Valeria J Messier<br>PO Box 517<br>Sonoma, CA 95476 | 12/30/05 | 1413 | $135,690.16 | Duplicate and Amended | Disallow and Expunge | 2318 |
| World Test Systems Inc | 215 5th St<br>Waynesboro, VA 22980-4017 | 7/11/06 | 9308 | $171,146.50 | Duplicate and Amended | Disallow and Expunge | 9307 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14050 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14405 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14406 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14407 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14408 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14409 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14410 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/28/06 | 14411 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14412 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14413 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14415 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14416 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14418 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14419 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14420 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14421 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14422 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14423 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14424 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14425 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14426 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14427 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14428 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14429 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14430 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14431 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14432 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14433 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14434 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14435 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14436 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14437 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14438 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14439 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14440 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14441 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14442 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14443 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/28/06 | 14444 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/28/06 | 14445 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14446 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14447 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14448 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14449 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14450 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14451 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14452 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14453 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14454 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14455 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14456 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/28/06 | 14457 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14458 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14459 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14460 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14461 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14462 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14463 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14464 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14465 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14466 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14467 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14468 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14469 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14470 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14471 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/28/06 | 14472 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/28/06 | 14473 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14474 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14475 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14476 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14477 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14478 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14480 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14561 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14562 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14563 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14565 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14566 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14567 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14568 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14569 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14570 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/28/06 | 14571 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14572 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14573 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14574 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14575 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14576 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14577 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14578 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14579 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14581 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14582 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14583 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14584 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14585 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |

1/9/2007 7:17 PM

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/28/06 | 14586 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14587 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14588 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14589 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14590 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14591 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14592 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14593 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14594 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14595 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14596 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14597 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale 450 Park Ave 27th Fl New York, NY 10022 | 7/31/06 | 14598 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14599 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14600 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14601 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14602 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14603 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14604 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14605 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14963 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14964 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14965 | $190,241.45 | Duplicate and Amended | Disallow and Expunge | 14580 |
| Xerox Corporation | Attn Troy Rachui<br>Xerox Capital Services LLC<br>PO Box 660506<br>Dallas, TX 75266-9937 | 11/28/05 | 875 | $3,238,956.42 | Duplicate and Amended | Disallow and Expunge | 8990 |
| Xpedx | Tracy Kirby<br>3900 Lima St<br>Denver, CO 80239 | 2/14/06 | 2006 | $126,508.63 | Duplicate and Amended | Disallow and Expunge | 11224 |
| Yates Dale A | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 East Market St Ste 600<br>Indianaplis, IN 46204 | 7/28/06 | 15769 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12053 |

Delphi Corporation
Second Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick 1400 American Ln Schaumburg, IL 60196 | 10/17/05 | 8 | $0.00 | Duplicate and Amended | Disallow and Expunge | 10 |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick 1400 American Ln Schaumburg, IL 60196 | 10/17/05 | 9 | $0.00 | Duplicate and Amended | Disallow and Expunge | 10 |

1/9/2007 7:17 PM

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                         :
        In re                                            :    Chapter 11
                                                         :
DELPHI CORPORATION, et al.,                              :    Case No. 05-44481 (RDD)
                                                         :
                               Debtors.                  :    (Jointly Administered)
                                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO SECOND OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on December 21, 2006, the United States

Bankruptcy Court for the Southern District of New York entered the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims Identified In Second Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ thereto and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
        January 3, 2007

                    BY ORDER OF THE COURT

                    John Wm. Butler, Jr. (JB 4711)
                    John K. Lyons (JL 4951)
                    Ron E. Meisler (RM 3026)
                    SKADDEN, ARPS, SLATE, MEAGHER
                        & FLOM LLP
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois  60606
                    (312) 407-0700

                        - and -

                    Kayalyn A. Marafioti (KM 9632)
                    Thomas J. Matz (TM 5986)
                    SKADDEN, ARPS, SLATE, MEAGHER
                        & FLOM LLP
                    Four Times Square
                    New York, New York 10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, et al.,
                        Debtors and Debtors-in-Possession

3