IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
    In re                             :    Chapter 11
                                                        :
DELPHI CORPORATION, et al.,                             :    Case No. 05-44481 (RDD)
                                                        :
                      Debtors.    :    (Jointly Administered)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On January 4, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 (I) Disallowing and Expunging Certain (A) Claims with Insufficient Documentation and (B) Claims Unsubstantiated by Debtors' Books and Records, (II) Modifying Certain Claims, and (III) Adjourning Hearing on Certain Contingent and Unliquidated Claims Pursuant to 11 U.S.C. Section 502(c) Identified in Third Omnibus Claims Objection ("Third Omnibus Claims Objection Order") (Docket No. 6224) [a copy of which is attached hereto as Exhibit D]

      On January 4, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 (I) Disallowing and Expunging Certain (A) Claims with Insufficient Documentation and (B) Claims Unsubstantiated by Debtors' Books and Records, (II) Modifying Certain Claims, and (III) Adjourning Hearing on Certain Contingent and Unliquidated Claims Pursuant to 11 U.S.C. Section 502(c) Identified in Third Omnibus Claims Objection ("Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 6224) [a copy of which is attached hereto as Exhibit D]

    3)    Customized Notice of Entry of Order With Respect to Debtors' (I) Third Omnibus Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) and Fed.

R. Bankr. P. 3007 to Certain (A) Claims With Insufficient Documentation, (B) Claims Unsubstantiated By Debtors' Books and Records, (C) Claims Subject to Modification and (II) Motion to Estimate Contingent and Unliquidated Claims Pursuant to 11 U.S.C. § 502(c) (the "Customized Notice") [a copy of the form of which is attached hereto as <u>Exhibit F</u>].  Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit E</u> attached hereto.  In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto.  The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

Dated: January 10, 2007

                                        */s/ Evan Gershbein*
                                        Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 10th day of January, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:    */s/ Shannon J. Spencer*

Commission Expires:    *6/20/10*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to General Motors |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/5/2007 6:43 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/5/2007 6:43 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/5/2007 6:43 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/5/2007 6:43 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/5/2007 6:43 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/5/2007 6:43 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen  Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Counsel to Entergy Services Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel for Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 212-947-1202 | | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative of Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr., Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Technertral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-746-4488 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa aenglund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangleroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Jeck E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tokoili Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | sgrowsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, Inc. |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, Inc. |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 17

1/5/2007 6:44 PM
Delphi 2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannfacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

1/5/2007 6:43 PM
Delphi 2002 lists US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                        :
     In re                          :        Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :        Case No. 05-44481 (RDD)
                                        :
             Debtors.        :        (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH INSUFFICIENT
DOCUMENTATION AND (B) CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS
AND RECORDS, (II) MODIFYING CERTAIN CLAIMS, AND (III) ADJOURNING
HEARING ON CERTAIN CONTINGENT AND UNLIQUIDATED CLAIMS PURSUANT TO
11 U.S.C. § 502(c) IDENTIFIED IN THIRD OMNIBUS CLAIMS OBJECTION

("THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' (I) Third Omnibus Objection (Substantive) Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient

Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, (c) Claims Subject

To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To

11 U.S.C. § 502(c), dated October 31, 2006 (the "Third Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Third Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, and C attached hereto was properly and timely served with a copy of the Third Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the deadline for responding to the Third Omnibus Claims Objection.  No other or further notice of the Third Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Third Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Third Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Third Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims list on Exhibit A-2 hereto contain insufficient documentation in support of the Claims asserted and are untimely pursuant to the Bar Date Order ("Untimely Insufficiently Documented Claims").

E.    The Claims listed on Exhibit B-1 hereto contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and records ("Unsubstantiated Claims").

F.    The Claims listed on Exhibit B-2 hereto contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and records and are untimely pursuant to the Bar Date Order ("Untimely Unsubstantiated Claims").

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Third Omnibus Claims Objection.

2

G.      The Claims listed on Exhibit C hereto either were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims ("Claims Subject to Modification").

H.      The relief requested in the Third Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on Exhibit A-2 hereto is hereby disallowed and expunged in its entirety.

3.      Each Unsubstantiated Claim listed Exhibit B-1 hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Unsubstantiated Claim listed Exhibit B-2 hereto is hereby disallowed and expunged in its entirety.

5.      Each "Asserted Claim Amount " listed on Exhibit C hereto is hereby changed to the amount and classification listed as the "Modified Claim Amount" of the Claim. No Claimant listed on Exhibit C will be entitled to a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Claim Amount" of the Claim.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

6.      With respect to any Claim related to an agreement that has been assumed (an "Assumed Agreement") by the relevant Debtor pursuant to the Order Under 11 U.S.C. §§

3

363(b) And 365(a) And Fed. R. Bankr. P. 9019 Approving Procedures To Assume Certain

Amended And Restated Sole Source Supplier Agreements (the "Supplier Agreement Assumption

Procedures Order"), the Claim shall be allowed to the extent expressly provided by the terms of

the Assumption Agreement (as defined in the Supplier Agreement Assumption Procedures

Order).  If the terms of the Assumption Agreement, and payments thereunder, expressly satisfy

any outstanding Claim, such Claim shall be disallowed and expunged upon the completion of

performance of the Debtors' payment obligations thereunder pursuant to further stipulation of the

parties.

       7.     As to the claimants that have asserted protective claims for potential future

damages resulting from the rejection of executory contracts or unexpired leases by filing proof of

claim numbers 3064, 13821, 13822, 13823, 13824, 13825, 13826, 14176, 14937, 14938, 14939,

and 14940, entry of this order is without prejudice to those claimants' rights under paragraph 8 of

the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed. R. Bankr. P. 1009,

2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And

Approving Form And Manner Of Notice Thereof dated April 12, 2006 (Docket No. 3206).

       8.     As to proof of claim numbers 4018, 4409, 10439, 10914, 11681, 11721,

11743, 12166, 12370, 13814, 13815, 13816, 13818, and 13819, entry of this order, and the

classification of the claims asserted in such proofs of claim as non-priority general unsecured

claims on Exhibit C hereto, is without prejudice to claimants' otherwise valid rights of

reclamation under section 546 of the Bankruptcy Code, if any, with respect to claims asserted in

such proofs of claim.  Entry of this order is without prejudice to the Debtors' right to object to

any such assertions of rights of reclamation on any grounds whatsoever.

9.      The Debtors agree that in the event that Flextronics International Asia-
Pacific Ltd. and/or certain of its affiliates (collectively, "Flextronics") have to disgorge any
portion of the payments received under a certain guaranty provided by a foreign non-Debtor
affiliate of the Debtors for prepetition amounts due to Flextronics under agreements pursuant to
which Flextronics manufactured and supplied various products to the Debtors, Flextronics shall
have a claim, which shall be subject to objection from any party in interest including the Debtors,
against the appropriate Debtor or Debtors in the amount of such disgorged amount and
Flextronics' setoff rights with respect to such disgorged amount shall be preserved and shall in no
way be prejudiced as a result of entry of this Order or otherwise.

10.     CH&I Technologies, Inc. ("CH&I") is hereby authorized to withdraw
proof of claim number 12676 and proof of claim number 12676 is hereby deemed withdrawn
without prejudice to CH&I's right to assert an administrative expense claim pursuant to 11 U.S.C.
§ 503.

11.     As to proof of claim number 14176, entry of this order is without
prejudice to claimants' otherwise valid rights of setoff under section 553 of the Bankruptcy Code
or otherwise valid rights of recoupment, if any, with respect to claims asserted in such proofs of
claim. Entry of this order is without prejudice to the Debtors' right to object to any such
assertions of rights of setoff or recoupment on any grounds whatsoever.

12.     With respect to each Claim for which a Response to the Third Omnibus
Claims Objection has been filed and served, all of which Claims are listed on Exhibit D-1, D-2,
and D-3 hereto, the hearing regarding the objection to such Claims is adjourned to a future
hearing date to be noticed by the Debtors consistent with and subject to the Order Pursuant To 11
U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims entered contemporaneously herewith;

provided, however, that such adjournment shall be without prejudice to the Debtors' right to

assert that any such Responses were untimely or otherwise deficient under the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418).

Notwithstanding the foregoing sentence, the hearing with respect to the Claims of Cadence

Innovations LLC which are subject to objection pursuant to the Third Omnibus Claims Objection

shall be adjourned to January 12, 2007 at 10:00 a.m. (prevailing Eastern time), the hearing with

respect to the Claims of Electronic Data Systems Corp., EDS Information Services LLC, and

EDS de Mexico SA de CV which are subject to objection pursuant to the Third Omnibus Claims

Objection shall be adjourned to January 12, 2007 at 10:00 a.m. (prevailing Eastern time), and the

hearing with respect to the Claims of Robert Bosch GmbH which are subject to objection

pursuant to the Third Omnibus Claims Objection shall be adjourned to a hearing to be agreed by

the Debtors and Robert Bosch GmbH or as further ordered by the Court.

        13.     Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Third Omnibus Claims Objection, on any grounds whatsoever.

        14.     Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

15.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Third Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

16.     Each Claim and the objections by the Debtors to each Claim as addressed in the Third Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

17.     Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby directed to serve this order, including exhibits, only on the master service list and the 2002 list. The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the subject of this order with a copy of this order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as <u>Exhibit E</u> specifically identifying the Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, as well as advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website.

18.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Third Omnibus Claims

Objection.

Dated: New York, New York
        December  19, 2006


_____/s/Robert D. Drain_____
        UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1401 TROY ASSOCIATES LP ETKIN EQUITIES PO BOX 79001 DETROIT, MI 48279-1363 | 8434 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| 15TH DISTRICT COURT 100 N 5TH AVE ANN ARBOR, MI 48104 | 3630 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AARON E FISHER 6437 OAKHURST PL DAYTON, OH 45414-2828 | 8740 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| ABEL R DAVIS 8300 HAWTHORNE AVE RAYTOWN, MO 64138-3384 | 2992 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ADELPHINE J KAPALA 3434 ELEVEN MILE RD AUBURN, MI 48611 | 3518 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADRAIN G LYMAN PERSONAL REPRESENTATIVE 26050 ORCHARD LAKE RD STE 100 FARMINGTON HILLS, MI 48335 | 8901 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN RADIOLOGY ASSOC PO BOX 306 ADRIAN, MI 49221 | 15775 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN RADIOLOGY ASSOC PO BOX 306 ADRIAN, MI 49221 | 15778 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.           *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE H DUGGAN<br>92 MENDINGWALL CIR<br>MADISON, CT 06443-1645 | 11145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT HASSON AND<br>CAROLL FOGEL JT TEN<br>BOX 17374<br>ENCINO, CA 91416-7374 | 3261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.00<br>$573.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFONSO F WILLIAMS<br>75 JOST VILLA DR<br>FLORISSANT, MO 63034-3218 | 4597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALICE MARIE BAKER<br>5451 MADISON AVE<br>SAN DIEGO, CA 92115-3612 | 3548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICIA BYYANS 1428 ALGARDI AVE CORAL GABLES, FL 33146-1002 | 4685 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ALINE POIRIER AND ROLAND POIRIER JT TEN 30 LEYLAND AVE HAVERHILL, MA 01832-3708 | 5760 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN T GEMMELL AND LUCILLE GEMMELL JT TEN 59 VILLAGE RD SOUTHINGTON, CT 06489-3436 | 8826 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ALLEN K PRELL AND SARAH A PRELL TRUSTEES UA DTD 110889 F B O PRELL TRUST 395 HURST TROY, MI 48098 | 4799 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALLOWEESE Q THEOBALD TR 6445 FAR HILLS AVE CENTREVILLE, OH 45459 | 5004 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANNA E KESSLER CO CONNIE CORROVA 4603 WENHAM PK COLUMBUS, OH 43230-8445 | 6206 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MC COIN CALLAWAY 5700 GLEN VALE DR KNOXVILLE, TN 37919-8615 | 7646 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ANTONIO C DIAS AVENUE DA CORREDOURA NO 6 CELORICO DA BEIRA 6360PORTUGAL | 8217 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARABIAN BATTERY HOLDING COMPANY<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATKINS R<br>263 TOWNSEND AVE<br>NORRIS GREEN<br>LIVERPOOL, L11 5AE<br>UNITED KINGDOM | 4638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY B GLADNEY<br>80 SUCCESS DR<br>BOLTON, MS 39041-9441 | 11803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY LE SAGE<br>13416 GRAND RIVER DR<br>LOWELL, MI 49331-9311 | 8033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L WACKER<br>7032 SEA OATS LN<br>INDIANAPOLIS, IN 46250 | 4967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.86<br><br><br>$0.00<br>$22.86 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BASIL S YANAKAKIS TR<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 3327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BASTIAAN W BOSCH<br>205 MARINERS WAY<br>COPIAGUE, NY 11726-5112 | 3538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEARUP RONALD<br>204 BUTLER ST<br>CLIO, MI 48420 | 8965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELINDA J BATES<br>BOX 1712<br>BIRMINGHAM, MI 48012-1712 | 9188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENEDICT J MICELI<br>951 GROVE ST<br>MEADVILLE, PA 16335-2939 | 3595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNICE R CASSIDY<br>649 12 E DIVISION ST<br>SYRACUSE, NY 13208-2739 | 9183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BESIG DAVID M<br>9037 PRINE RD<br>BALDWINSVILLE, NY 13027-9817 | 10237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETH S SKYLIS<br>875 SCOTT LK RD<br>WATERFORD, MI 48328-2549 | 7869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J GROH TR<br>BETTY J GROH LIVING TRUST<br>UA 040695<br>410 DARBEE CRT<br>CLAWSON, MI 48017-1425 | 7097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $139.15<br>$139.15 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLIE B GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                        *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLIE BEAUTON<br>GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY L BROOKS<br>1001 S BROCKWAY<br>OLATHE, KS 66061-5223 | 4339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BOCK TRANSFER & STORAGE CO<br>1666 MCMYLER ST NW<br>WARREN, OH 44485-2703 | 4961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BOYER JOHN<br>2220 OAKWOODS LN<br>WESTFIELD, IN 46074 | 4694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS EDWARD<br>3010 YANKEE<br>MIDDLETOWN, OH 45042 | 4071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BROWN JEWEL<br>3285 RIDGECLIFF DR<br>FLINT, MI 48532 | 7250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE WAYNE COLE<br>3027 S FARRELL<br>CHICAGO, IL 60608 | 9202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT E MUNSON<br>107 CARRIAGE DR<br>NORTH HAVEN, CT 06473-1508 | 7972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUBP THOMAS A<br>10933 HABER RD<br>ENGLEWOOD, OH 45322-9739 | 3082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUSH AND MILLER PC<br>ATTORNEYS AT LAW PC<br>PO BOX 492293<br>ATLANTA, GA 30349 | 3169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BALALOSKI<br>5865 TIMBER DR<br>COLUMBUS, OH 43213-2131 | 5142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,745.10<br>$6,745.10 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLO FINAZZO<br>703 N SHORE DR<br>MILFORD, DE 19963 | 10048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS F BROWNING<br>7221 LAFAYETTE RD<br>MEDINA, OH 44256-8518 | 4099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A MC EVILLY<br>210 MORTIMER AVE<br>RUTHERFORD, NJ 07070-1918 | 9502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL E OLSON<br>2104 S 36TH ST<br>MILWAUKEE, WI 53215-2309 | 2852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL J BENTLEY<br>5747 GARNET CIRCLE<br>CLARKSTON, MI 48348-3061 | 12414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL T LANE<br>7869 S CO RD 325 E<br>HARDINSBURG, IN 47125-6915 | 5429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL WASSERMAN<br>2166 BROADWAY APT 11F<br>NEW YORK, NY 10024-6671 | 7740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $637.00<br>$637.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN J SHERWIN<br>256 BEECH HILL LN<br>MT PLEASANT, SC 25464 | 9249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN MILLER<br>174 GROVE AVE<br>DAYTON, OH 45404 | 5649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATES JAMES<br>91 URBAN ST<br>BUFFALO, NY 14211-1310 | 4083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE R SMERZ<br>82 NORTH MISTY MORNING<br>THE WOODLANDS, TX 77381 | 7758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECIL H JENKINS<br>1126 90TH AVE<br>OAKLAND, CA 94603-1306 | 2795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHAPTER 13 TRUSTEE<br>111 THIRD ST<br>MACON, GA 31201 | 3477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F THOMPSON AND HELEN F THOMPSON JT TEN 89 LYNN DR PARAMUS, NJ 07652-3331 | 4813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,685.00<br>$3,685.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P ZINS 2235 SHETLANT LN POLAND, OH 44514-1552 | 4976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER A FELTY 5441 COUNTY RD 52 BIG PRAIRIE, OH 44611-9649 | 5422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLEOPATRA BOLDS 3502 FLEMING RD FLINT, MI 48504-2109 | 15873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COLUMBIANA COUNTY TREASURER PO BOX 469 LISBON, OH 44432-1255 | 7999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS F GORN 8649 HART DR WINDLAKE, WI 53185-1361 | 4981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64.54<br>$64.54 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK AND CATHERINE M BENARCIK JT TEN 1826 MARSH RD WILMINGTON, DE 19810 | 3569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK CUST FOR THE DE UNIF GIFTS TO MINORS ACT 1826 MARSH RD WILMINGTON, DE 19810-4506 | 3567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DANIEL H STEPPKE<br>3268 W 50TH ST<br>CLEVELAND, OH 44102-5838 | 4674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARRELL L VANDUSEN<br>1604 LILLIAN CIRCLE<br>COLUMBIA, TN 38401-5418 | 4494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID G CERNIK<br>19562 DAWNSHIRE DR<br>RIVERVIEW, MI 48192-8518 | 4709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID O PEART<br>1388 PLEASANT VALLEY WAY<br>WEST ORANGE, NJ 07052-1313 | 2880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $858.38<br>Total: $858.38 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID T MONTGOMERY<br>107 TABER DR<br>CLAIRTON, PA 15025-3149 | 2845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYMON C SUTTON JR AND NELLIE SUTTON JT TEN<br>56 MEADOW DR<br>HAMILTON, OH 45013-4920 | 5182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J LYNCH<br>14 AJELLO FARM RD<br>SEYMOUR, CT 06483 | 11160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA J WILSON<br>4626 E OUTER DR<br>DETROIT, MI 48234-3221 | 8702 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEFABIO GERRY A<br>3967 STAATZ DR<br>YOUNGSTOWN, OH 44511-1933 | 3564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENIS G RUBAL<br>10355 MULBERRY RD<br>CHARDON, OH 44024-9798 | 4509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G THOMAS<br>1618 KATHY LN<br>MIAMISBURG, OH 45342-2624 | 4381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J GILLES<br>1541 CHABLIS RD<br>HEALDSBURG, CA 95448 | 10006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 10890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 8098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>4109 W INMAN AVE<br>TAMPA, FL 33609 | 10137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 7804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$4,000.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 90 STEPHEN DR PLAINVIEW, NY 11803-5727 | 7988 | Secured: Priority: Administrative: Unsecured: Total: | $1,667.00 $1,667.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GERALDINE H MENGER 4513 STERLING LN PLANO, TX 75093-7154 | 10476 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DIANA MARIE LINSKY 20926 FLORA ROSEVILLE, MI 48066-4573 | 9707 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DIANE WASHINGTON PO BOX 23 BROOKHAVEN, MS 39601 | 4329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DIANNE MARIE CROWE 25 ITENDALE ST SPRINGFIELD, MA 01108-3002 | 5530 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DOMESTIC RELATIONS ACCT OF JEFFREY H BARLETT ACCT DR130 DR 1992 FILE 7104 PO BOX 46 MERCER, PA 16137 | 4561 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A GRUENTHER 5859 GLEN FOREST DR FALLS CHURCH, VA 22041-2531 | 15914 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C GAGNE 16916 BOULDER WY MACOMB, MI 48042-3516 | 4996 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    _Third Omnibus Claims Objection_

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R MUCKEL<br>124 CLARENCE ST<br>BELLEVILLE, MI 48111-2772 | 8819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA SEIDL<br>1608 S THEODORE ST<br>APPLETON, WI 54915-4006 | 3482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E EMMONS<br>40 BENEDICT RD R F D 1<br>BUZZARDS BAY, MA 02532-3506 | 3592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY K MORRIS<br>211 DANUBE WAY<br>PALM BEACH GARDENS, FL 33410 | 3481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY L MEYTHALER KRAECE<br>1929 UNIVERSITY AVE<br>MADISON, WI 53726 | 8912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY M F SMITH<br>138 PALO DE ORO DR<br>ISLAMORADA, FL 33036-3312 | 3913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY N MANZIEL<br>BOX 6005<br>TYLER, TX 75711-6005 | 16155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY W BROWN<br>201 FISHBURN ST<br>HARRISBURG, PA 17109-3806 | 8354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS B MURRAY CUST THEODORE WALTER MURRAY UNIF GIFT MIN ACT NJ 1852 WILLIAMSBURG AVE THE VILLAGES, FL 32162 | 6817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL E MULLINS 154 TATUM RD CEDAR BLUFF, VA 24609 | 5547 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DPS INFORMATION SERVICES INC 29100 NORTHWESTERN HWY SOUTHFIELD, MI 48034 | 8433 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| EARNEST L SMITH 569 NORTHERN PKWY UNIONDALE, NY 11553-2833 | 7398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| EDNA M ROUDEBUSH 5693 COBBLEGATE DR DAYTON, OH 45449-2837 | 7022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD OMAITS VIRGINIA OMAITS 1864 TWIN SUN CIRCLE WALLED LAKE, MI 48390 | 5006 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD RZONCA AND GILDA RZONCA JT TEN 109 HANSON PL BELLMORE, NY 11710-3927 | 4542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT J WHITE 3198 TURKEY MT TR MONORE, GA 30655 | 10222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR M VITKUS<br>4109 W 98TH ST<br>UNIT 1A<br>OAKLAWN, IL 60453-3428 | 8956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH DAVIS<br>7101 GOODLAND AVE<br>NORTH HOLLYWOOD, CA 91605-5028 | 4092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M MASQUELIER<br>ELIZABETH M MASQUELIER<br>TRUST<br>318 THIRD ST<br>MCDONALD, PA 15057-1146 | 2844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMILY FECKO<br>2558 SOUTH WAVERLY RD<br>EATON RAPIDS, MI 48827-9786 | 4068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST BROCK AND ALICE BROCK<br>TRUSTEES<br>UA 072795<br>1880 CAMINO REDONDO<br>LOS ALAMOS, NM 87544-2723 | 10046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF ALBERT FORD<br>5061 FOSDICK RD<br>WALWORTH, NY 14568 | 3475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF KENNETH H NELSON<br>614 HUMBOLDT AVE APT 232<br>ST PAUL, MN 55107 | 3671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN JOHNSON KIRK<br>OCONNOR WOODS<br>3334 WAGNER HEIGHTS RD #2<br>STOCKTON, CA 95209-4885 | 7834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $314.25<br>$314.25 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M DURNIN<br>116 WEST BROADWAY<br>BOX 336<br>JIM THORPE, PA 18229-0336 | 4978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORIANA GIUFFRE MONTAGNESE<br>VIA DEIVERDI 5 ISOLATO 283<br>98100 MESSINA<br>SICILYITALY | 11361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLOYD G BUTTERFIELD<br>10080 SOUTH 17 RD<br>CADILLAC, MI 49601 | 10809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORD COLES<br>662 WINDING BROOK LN<br>CALIFON, NJ 07830 | 7172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M GORDON<br>3115 AVE I<br>BROOKLYN, NY 11210-3844 | 10243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCHON SILBERSTEIN<br>800 25TH ST NW<br>APT 802<br>WASHINGTON, DC 20037 | 3575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK M CLEARY AND<br>LAVERNE M CLEARY JT TEN<br>31330 CLINE DR<br>BIRMINGHAM, MI 48025-5231 | 3573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKLIN J WALKER<br>23 HILL ST<br>TONWANDA, NY 14150-3301 | 3613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED A GUTHRIE SR AND CAROLYN K GUTHRIE JT TEN 814 N AUDUBON RD INDIANAPOLIS, IN 46219-4507 | 3235 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRED E JOHNSON AND GLORIA F JOHNSON JT TEN 3770 PONYTAIL PALM CT N FT MYERS, FL 33917-2064 | 4076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORG F HOFMANN EDDERSHEIMERSTR 67 D 65439 FLOERSHEIMGERMANY | 10451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE H BRANDAU 3703 OLYMPIA HOUSTON, TX 77019-3029 | 3583 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M LEWIS JR AND LYNNE E LEWIS JT TEN 3602 ST CLAIR HWY CHINA TOWNSHIP, MI 48054-2137 | 5147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GERALD J SUPINA 1046 PUEBLE PASS WEIDMAN, MI 48893 | 5361 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE V VITALE 389 A HERITAGE HILLS DR SOMERS, NY 10589-1918 | 4318 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE C SAMPLE AND THOMAS N SAMPLE JT TEN 320 E WATROUS AVE DES MOINES, IA 50315-2809 | 4767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIULIANA GIUFFRE<br>VIA VITTORIO EMANUELE 200<br>98100 LIPARI MEITALY | 11362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA GALLAGHER<br>7500 YORK AVE SO 129<br>EDINA, MN 55435-4736 | 4104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOLDA M UMSTATTD<br>RT 1 BOX 420<br>BUTLER, MO 64730-9801 | 4328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE<br>288 RECTOR RD<br>PARKERBURG WV<br>PARKERSBURG, WV 26105-8257 | 6780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE AND<br>MARGARET MONROE JT TEN<br>288 RECTOR RD<br>PARKERSBURG, WV 26105-8257 | 6779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN J<br>PO BOX 70081<br>TUSCALOOSA, AL 35405-4164 | 3588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN MARTHA<br>58 SOUTHMONT DR<br>TUSCALOOSA, AL 35405 | 4342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREENE JAMES R III<br>JAMES R GREENE III & ASSOC<br>120 WEST SECOND ST STE 900<br>DAYTON, OH 45402 | 14801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREENE JAMES R III JAMES R GREENE III AND ASSOC 120 WEST SECOND ST STE 900 DAYTON, OH 45402 | 14802 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUY GIUFFRE VIA VITTORIO EMANUELE 200 98100 LIPARI MEITALY | 11360 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HARILAOS T SAKELLARIDES AND LUCY H SAKELLARIDES JT TEN 3 HAWTHORN PL BOSTON, MA 02114-2334 | 6143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD GOODMAN AND RUBY 091090 HAROLD GOODMAN AND RUBY GOODMAN LIVING TRUST 646 FUNSTON AVE SAN FRANCISCO, CA 94118-3604 | 3585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD L ORLOFF 5272 PLAIN FIELD DR BANNING, CA 92220-5213 | 3596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BENEZETTE AND STELLA 031591 THE BENEZETTE FAMILY TRUST 7935 DEVENIR ST DOWNEY, CA 90242-4120 | 4046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAYES KAY 21 FOX HOUND CT GRAND BLANC, MI 48439-8172 | 8909 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HAZEL BUJOLD 904 WEXFORD WAY ROCHESTER HILLS, MI 48307-2972 | 7102 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| HELEN D THOMAS AND DENNIS G THOMAS JT TEN 1618 KATHY LN MIAMISBURG, OH 45342-2624 | 4380 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M CONNEEN ROYAL STEWART ARMS CLYDEBANK 216 DUNEDIN BEACH, FL 34698 | 5178 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S ENTRIKIN 908 CANOE LN MANAHAWKIN, NJ 08050-2120 | 15636 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELVOET RUBBER & PLASTIC TECHNOLOGIES NV ANTON PHILIPSWEG 4 LOMMEL, 3820 BELGIUM | 930 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| HENRY H SIDOR AND MARGARET A SIDOR JT TEN 22424 HEATHERBRAE NOVI, MI 48375-4316 | 4142 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT W BANFIELD 1600 1ST ST NE NO E MASSILLON, OH 44646 | 2862 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN HORMEL AND TIMOTHY HORMEL AND CAROL FRIDAY AND DENISE PUTNAM JT TEN PO BOX 342 MAYVILLE, MI 48744 | 7810 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD A LITTELL 11448 E MONTE AVE MESA, AZ 85212 | 7962 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MALOUHOS AND EVA MALOUHOS JT TEN 2017 LAKEWOOD PL CROWN POINT, IN 46307-9328 | 4653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E THORPE AND BETHANY J WITH JAMES E THORPE AND BETHANY J THORPE 4449 ISLAND VIEW DR FENTON, MI 48430-9146 | 4480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H DENNIS JR 6504 NW TWIN SPRING RD KANSAS CITY, MO 64152-3047 | 3603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H YOUNG BOX 95 PROSPECT, VA 23960-0095 | 6822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672.20<br>$1,672.20 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J SWISTAK 686 N COLONY RD WALLINGFORD, CT 06492-2408 | 6234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,099.48<br>$2,099.48 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R BARCLAY AND CAROL E BARCLAY JT TEN 9790 66TH ST N 207 PINELLAS PK, FL 33782 | 3240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES ON BEHALF OF HENRY BANKS 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W SULLIVAN SR<br>4419 N HWAY 287<br>ALVORD, TX 76225 | 5017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE T MORTON<br>1589 SUNSET RD<br>OXFORD, NC 27565-8210 | 3814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET H ZIMMERMAN AND HENRY G<br>DEC 3 04 05<br>JANET H ZIMMERMAN LIVING TRUST<br>4775 VILLAGE DR 106<br>GRAND LEDGE, MI 48837 | 3416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS AND WAYNE D<br>CURTIS JT TEN<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANETTE L BANKS WIGGINS C O<br>SHERRIE A MICKENS<br>31855 FLOWER HILL<br>CHURCH RD<br>EDEN, MD 21822 | 5536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNIE PARKER<br>425 W FIFTH ST<br>MANSFIELD, OH 44903-1558 | 4678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEROME H MEUER AND YVONNE A<br>MEUER JT TEN<br>2820 BRIDGESTONE CIRCLE<br>KOKOMO, IN 46902 | 8887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                           **Third Omnibus Claims Objection**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOAN H STOUT TR<br>JOAN H STOUT TRUST<br>UA 120993<br>470 FISHER RD<br>GROSSE POINTE, MI 48230-1281 | 6358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN NANCOZ TR<br>JOAN BUTKOVICH LIVING TRUST<br>UA 012793<br>149 WEEKS RD<br>N BABYLON, NY 11703 | 6855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODI H BAIR<br>1383 LINCOLN RD<br>COLUMBUS, OH 43212-3209 | 4117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODIE C CANNON<br>5813 SHARON DR<br>NORCOSS, GA 30071 | 1255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| JOEL J GOLDMAN<br>21 BLUEBILL AVE APT 1005 B<br>NAPLES, FL 34108-1765 | 3251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN ALAN HART<br>491 GROSVENOR RD<br>ROCHESTER, NY 14610-3340 | 3084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KAMPHOUSE AND<br>FRED KAMPHOUSE JT TEN<br>1937 RONDO SE<br>KENTWOOD, MI 49508-4902 | 3166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J SCHLAGEL AND<br>SHARON SCHLAGEL JT TEN<br>2539 LOGGING TRAIL 1<br>WEST BRANCH, MI 48661 | 4724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              **Third Omnibus Claims Objection**

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN O MCGUIRE AND DOROTHY FAMILY LIVING TRUST DTD BRIAN MCGUIRE 22813 NONA DEARBORN, MI 48124 | 9279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R TURNBULL 4982 18TH COURT SW NAPLES, FL 34116 | 6446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W CONNER JR 206 EASTWAY RICHMOND, KY 40475-2412 | 4592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,750.00<br>$7,750.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELLEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FRIEDMAN AND RITA FRIEDMAN JT TEN 245 PROSPECT AVE HACKENSACK, NJ 07601-2569 | 7267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH KOUSSA 1537 BEAVERCREEK LN KETTERING, OH 45429-3705 | 5754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH W CECCACCI 15827 EDSEL DR CLINTON TOWNSHIP, MI 48035 | 5558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOY D DENAGEL<br>9 SAGEBROOK DR<br>BLUFFTON, SC 29910-7926 | 3539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A GRAF<br>7 SPRING ST<br>PEMBROKE, MA 02359-2004 | 3413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA RAMPULLA<br>196 SCHOOL ST<br>GROVELAND, MA 01834-1730 | 8713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN SMITH<br>1200 N TIPPECANOE<br>ALEXANDRIA, IN 46001-1157 | 4136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE E PUTNAM<br>401 PK PL<br>FT LEE, NJ 07024-3731 | 7457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,173.05<br>$2,173.05 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094 | 9667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH G TURMAN AND<br>SHELLY G TURMAN JT TEN<br>18 SWEENEY RD<br>GRAND ISLE, VT 05458 | 4549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH OLIN CUST FOR<br>CLIFFORD CHARLES OLIN UNDER<br>NY UNIF GIFTS TO MIN<br>5855 TOPANGA CYN BLVD 410<br>WOODLAND HIILS, CA 91367-4677 | 4720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: For KAREN SMITH (claim 4136), the $0.00 appears in the Priority line; for KATHERINE E PUTNAM (claim 7457), $2,173.05 appears in the Priority line and Total.

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH S MCCLELLAN TR<br>KENNETH S<br>KENNETH S MCCLELLAN<br>2577 BRIDLEWOOD DR<br>HELENA, AL 35080-3916 | 3277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLIN DON<br>252 LAKESHORE DR<br>BROOKLYN, MI 49230 | 15725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KNIESS SAW & SUPPLY CO INC<br>2069 WEBSTER ST<br>DAYTON, OH 45404 | 3430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KNIESS SAW AND SUPPLY CO INC EFT<br>2069 WEBSTER ST<br>DAYTON, OH 45404 | 3429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KNIESS SAW AND TOOL<br>2069 WEBSTER ST<br>DAYTON, OH 45404 | 3428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LASKOWSKI ALLEN<br>4145 DOVER LN<br>BAY CITY, MI 48706-2307 | 7625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE DUCA<br>110 WASHINGTON AVE<br>CLIFTON, NJ 07011-2612 | 4315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE STEVENS<br>33 FENWOOD LN<br>PALM COAST, FL 32137-9161 | 3244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LENOIR COUNTY UNITED WAY<br>VERNON PK MALL STE 804A<br>KINSTON, NC 28504-3357 | 3615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933.28<br><br>$0.00<br>$933.28 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LEO GIUFFRE<br>VIA VITTORIO EMENUELE 200<br>98100 LIPARI MEITALY | 11813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD COSTELNOCK AND<br>MARION COSTELNOCK JT TEN<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,580.00<br>$19,580.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| LESTER J SARAGA AND PATRICIA E<br>SARAGA JT TEN<br>11 FARM AVE HIGHLAND WDS<br>WILMINGTON, DE 19810-2912 | 9129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,146.00<br>$25,146.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS QUEEN A<br>519 13TH AVE<br>MERIDIAN, MS 39301-5316 | 10487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN REINHEIMER CUST<br>GREGG REINHEIMER UNIF GIFT<br>MIN ACT MICH<br>29260 FRANKLIN RD 607<br>SOUTHFIELD, MI 48034-1178 | 16164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LORENZO ROSANO<br>48 BIRCHWOOD LN<br>HARTSDALE, NY 10530-3112 | 11805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,000.00<br><br>$0.00<br>$30,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LOTH LINDA<br>4644 RITA AVE<br>YOUNGSTOWN, OH 44515 | 3449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS A VISK AND DOLORES M VISK JT TEN 15965 WEDGEWOOD LN STRONGSVILLE, OH 44149-5756 | 3491 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUTHER W LEE 218 E PHILADELPHIA FLINT, MI 48505-3328 | 10068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MABLE I ARMSTRONG 9931 STATE RD 33 NORTH POLK CITY, FL 33868-9472 | 10697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| MADELINE MARY WYNN CO WILLIAM L WYNN III POA 12 LAKE PLACID PL PALM COAST, FL 32137 | 6034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET J BALLENGER 242 BRATON RD CLARKSON, KY 42726-8101 | 15919 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE MACKINTOSH 11011 MAYFLOWER RD SPRING HILL, FL 34608-2816 | 7037 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARIA ANN PONNOCK 10163 VESTAL CT CORAL SPRINGS, FL 33071 | 4357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARIA C M TUCKER AND ISAAC J TUCKER JR JT TEN 94 662 KAUAKAPUU LOOP MILILANI, HI 96789 | 8330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE ADAM AND DAVID ADAM JT TEN 26129 THOMAS WARREN, MI 48091 | 8215 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MARIE PERGOLA 152 HIGHLAND AVE MONTCLAIR, NJ 07042 | 3499 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P BEARE 290 AMBERIDGE TRAIL NW ATLANTA, GA 30328-2803 | 8477 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MARK ANTHONY TREE 125 W MILFORD ST MOUNT UNION, PA 17066-1920 | 4544 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA CAROLYN BUTTACCIO 1916 SADDLEHORN DR CANANDAIGUA, NY 14424 | 3605 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA H DEWATERS 305 TRELAWNY DR DOTHAN, AL 36301-7425 | 9065 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA R MACKENZIE AND NANCY J SHENSKY JT TEN 11665 DUDLEY TAYLOR, MI 48180 | 3419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN B WRIGHT 76 MONROE AVE BROCKPORT, NY 14420-1823 | 3467 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY C PURVIS AND JOHN H PURVIS JT TEN 50609 BELLFORT COURT NEW BALTIMORE, MI 48047-4429 | 3550 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY J CARLTON LYNCH AND LINDA WOODS 270 VINEYARD LN BIRMINGHAM, AL 35242 | 7307 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY P LUTH AND WILLIAM P LUTH JT TEN 735 5 WOODTICK RD WATERBURY, CT 06705 | 11326 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MATHEW KOBLISKA 34405 W TWELVE MILE RD STE 236 FRMNGTN HLS, MI 48331 | 5933 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MAURICE P SLOTUIK 148 MOSSY OAK WAY MOUNT PLEASANT, SC 29464-7807 | 7326 | Secured: Priority: Administrative: Unsecured: Total: | $171.89 $171.89 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE RICE AND GERALD RICE JT TEN 3823 KENSINGTON ST PORTAGE, IN 46368-6650 | 3459 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MC ALLISTER CATHERINE 2035 FOX HILL DR APT 12 GRAND BLANC, MI 48439-3903 | 6701 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| MCCARTER J 7797 WOODLAWN CIR TUSCALOOSA, AL 35405-8700 | 2860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                     *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCSWAIN BARBARA E<br>S SHAMROCK AVE APT APT 508<br>LANDRUM, SC 29356 | 4069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br>$4,500.00 | 04/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN BROWN JR<br>2309 NE 57 TERR<br>GLADSTONE, MO 64118-5509 | 2864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERVIN E HILL<br>1208 DUNHAM SE<br>GRAND RAPIDS, MI 49506 | 5544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000,000.00<br>$100,000,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| META C WITT<br>BOX 138<br>APPLE SPRINGS, TX 75926-0138 | 2836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIAMI COUNTY TREASURER<br>201 W MAIN ST<br>SAFETY BUILDING<br>TROY, OH 45373-3263 | 9048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIBA SINTER AUSTRIA GMBH<br>DR MITTERBAUER-STRA8E1<br>VORCHDORF, A-4655<br>AUSTRIA | 360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/04/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636) |
| MICHAEL A BISHOP AND ETHEL M<br>333 CIRCLE DR<br>DELMONT, PA 15626-1249 | 15748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL A MOLESKI<br>3000 JEFFERSON RD<br>ASHTABULA, OH 44004-9605 | 3561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL J TARBURTON<br>302 RIVERSIDE DR<br>BALTIMORE, MD 21221-6828 | 2786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE GRIGHLNOS TR<br>GRIGHLNOS LIVING TRUST<br>UA 042495<br>2737 WHITE OAK AVE<br>WHITING, IN 46394-2128 | 3577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOAK MISTY<br>2430 MCLAURIN ST BOX 12<br>WAVELAND, MS 39576 | 7403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422-0476 | 8539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON, OH 45422-0475 | 8556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MULLINGS NOVELET<br>116 QUENTIN AVE<br>NEW BRUNSWICK, NJ 08901 | 5442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MYRON SALINE<br>7509 SAN MATEO DR<br>BOCA RATON, FL 33433-4128 | 5759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MYRON SALINE AND NATALIE<br>SALINE JT TEN<br>7509 SAN MATEO DR<br>BOCA RATON, FL 33433-4128 | 5758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY S WALTERS<br>3518 WESTMONT DR<br>AIKEN, SC 29801-2971 | 4077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY VOORHEST<br>54 HAVEN ST<br>DOVER, MA 02030-2131 | 4819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON F HUNTLEY<br>109 BURLINGTON AVE<br>WILMINGTON, MA 01887-3102 | 15908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NINA KADEN AND TODD KADEN JT TEN<br>89 E WILLIAMS ST<br>FORDS, NJ 08863-2207 | 8314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMA JEAN BABCOCK<br>1406 MAXWELL HILL RD<br>BECKLEY, WV 25801-2326 | 5546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMAN A HON<br>5115 HARMONY LN<br>KANSAS CITY, MO 64151-4746 | 2838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHEAST BATTERY & ALT INC BDC<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHEAST BATTERY & ALT INC PLT<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.          **Third Omnibus Claims Objection**

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHEAST BATTERY & ALTERNATOR INC<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NYRA WILLIAMS CUST<br>WILLIAM W WILLIAMS UNIF GIFT<br>MIN ACT HAWAII<br>44 380 KAWEOHA BAY DR<br>KANEOHE, HI 96744 | 6179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER D MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PALMER RANDY<br>1573 S 700 E<br>ELWOOD, IN 46036 | 3833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA A KOLLAR AND<br>MICHAEL A KOLLAR JT TEN<br>240 LAKE POINTE CIRCLE<br>CAMFIELD, OH 44406 | 3587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA ANN LUER<br>PO BOX 4774<br>CULVER CITY, CA 90231-4774 | 2717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA C HANNON AND<br>JAMES K HANNON TEN COM<br>1118 APRIL WATERS NORTH<br>MONTGOMERY, TX 77356-8881 | 3226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA DELUCA<br>8639 SPRINGWOOD CT<br>ROSCOE, IL 61073-7911 | 2857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J HANSON<br>3547 MOON MEADOWS DR<br>RAPID CITY, SD 57702-9112 | 15924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA PUGLIESE<br>1972 MARION DR<br>EAST MEADOW, NY 11554-1128 | 3163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL SCHIELKE AND<br>VICKI KOSCIELECKI JT TEN<br>PO BOX 2077<br>LEAVENWORTH, WA 98826 | 4150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE ROBISON<br>501 W ARLINGTON AVE<br>CLARKSVILLE, IN 47129-2605 | 7226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J TIEDEMAN<br>8795 LAGOON DR<br>BRIGHTON, MI 48116-8826 | 8619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| QMP AMERICA<br>770 SHERBROOKE ST WEST<br>STE 1800<br>MONTREAL, PQ H3A 1G1<br>CANADA | 10276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RATCLIFFE TOMMIE L<br>4645 ROSSMAN RD<br>KINGSTON, MI 48741-9531 | 5160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **Third Omnibus Claims Objection**

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAUL E RAMIREZ<br>3277 JANES ST<br>SAGINAW, MI 48601-6359 | 3557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND F HALL<br>18100 JULIANA<br>E DETROIT, MI 48021-3233 | 6848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA JANE ROSENGARTEN<br>4232 ST RT 108<br>LEIPSIC, OH 45856-9472 | 8475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A ANDERSON<br>900 UNIVERSITY ST NO 13R<br>SEATTLE, WA 98101 | 3407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C NADROWSKI<br>6004 ARMADA ST<br>TAVARES, FL 32778-9520 | 4140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD H FORSTER<br>248 LARCH LN<br>MILTON, WI 53563-1433 | 3280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B PEABODY<br>201 NORTH WOODLAND RD<br>PITTSBURGH, PA 15232-2852 | 7094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C COLCLOUGH<br>4 RICE DR<br>BEAR, DE 19701-1889 | 3543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C ROBERTS AND TRS UA DTD 053101 THE ROBERT C ROBERTS REVOCABLE TRUST 395 ROBERTS LN BLOOMSBURG, PA 17815-9141 | 6174 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L KISTLER SERVICE CORP 300 BUELL RD ROCHESTER, NY 14624 | 4541 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT O COMEAU 39 HAMILTON ST WOONSOCKET, RI 02895-5918 | 8998 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT TVARDZIK AND DENISE TVARDZIK JT TEN 152 PLYMOUTH AVE TRUMBULL, CT 06611-4152 | 5687 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT V PISA 23711 BRADEN CLINTON TWP, MI 48035-1910 | 8778 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W CAMPBELL 3510 S SHERIDAN TULSA, OK 74145 | 6959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W CAMPBELL 3510 S SHERIDAN TULSA, OK 74145 | 6960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RONALD J PARADIS 1 VALLEY STREAM DR CUMBERLAND, RI 02864-5046 | 3463 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL ISABELL<br>14142 CR 1141<br>TYLER, TX 75703-9584 | 4378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RUTH B ZARNOWSKI TOD<br>DEE ZARNOWSKI<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUTH B ZARNOWSKI TOD<br>ZOE Z MARSHALL<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUTH B ZARNOWSKI TOD JANET Z<br>PRICE<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUTH E BINGHAM AND JESSIE L<br>BINGHAM JT TEN<br>13780 WELLS ST<br>NAHMA, MI 49864 | 3579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUTH F SCARFO AND DANIEL J<br>SCARFO JT TEN<br>317 PLEASANT ST<br>BELMONT, MA 02478-4243 | 9886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| S H PALIN<br>820 HOBERT AVE<br>PLAINFIELD, NJ 07063-1520 | 2783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| SAEED SHAFA CUST SIAMAK<br>SHAFA UNDER THE CA UNIF<br>TRAN MIN ACT<br>480 WASHINGTON<br>BELVEDERETIBURON, CA 94920-2006 | 2754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          **Third Omnibus Claims Objection**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANFORD RANDELL AND JUDITH RANDELL JT TEN 412 CHARLES AVE MASSAPEQUA PK, NY 11762-1301 | 2781 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| SARI B ISAACSON TR SARI B ISAACSON TRUST UA 062993 608 RAVINIA HIGHLAND PK, IL 60035-4020 | 9205 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT NANCY 11332 NORA DR FENTON, MI 48430 | 5196 | Secured: Priority: Administrative: Unsecured: Total: | $65,000.00 $65,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SCRIVENS GENUS 120 WEST 2ND STREET DAYTON, OH 45402 | 14804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SEMINOLE CTY CT CLERK PO BOX 130 WEWOKA, OK 74884 | 3014 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SERAPIO L POPOCA 4433W 104TH ST OAKLAWN, IL 60453 | 5039 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SHARLIE HESS KERR 303 LEEWOOD DR LYNCHBURG, VA 24503-3417 | 6600 | Secured: Priority: Administrative: Unsecured: Total: | $430.41 $430.41 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SHELIA ANDERSON KENNEDY 7941 MOCCASIN TRAIL PENSACOLA, FL 32534 | 7223 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                         *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIPLEY K L<br>DICKINSON PKER HILL<br>23 DERBY ST<br>ORMSKIRK, L39 2BZ<br>UNITED KINGDOM | 7654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY W HART<br>491 GROSVENOR RD<br>ROCHESTER, NY 14610-3340 | 3085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SPUTTERED FILMS INC  EFT<br>2201 S MCDOWELL BLVD<br>PETALUMA, CA 94954 | 8613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAN RUBENS<br>BOX 10248<br>HONOLULU, HI 96816-0248 | 4730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J WAGNER<br>1424 MCKINLEY ST<br>SANDUSKY, OH 44870 | 5448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN L BROOKS<br>70 SHAFFNER BLVD<br>MANSFIELD, OH 44907 | 3180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK, AR 72209 | 3934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TEBO S A DE C V<br>CALLE DEL FERROCARRIL 5<br>FRACC IND ALCE BLANCO<br>NAUCALPAN DE JUAREZ<br>EDO DE MEXICO 53370, MEXICO | 1329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THELMA G MORRIS<br>65 MAPLE DR<br>SPRINGBORO, OH 45066-1210 | 7404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C PERRY SR<br>130 NORTHWOOD AVE<br>W SENECA, NY 14224 | 15733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F HOUSTON<br>262 CREEKSIDE DR<br>TONAWANDA, NY 14150-1435 | 4149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J SUTTON TR FOR<br>ESTHER R SUTTON UW COESSA T<br>SHAW<br>COSHOCTON, OH 43812-0847 | 3462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS KAYE L<br>2821 SW 110TH ST<br>OKLAHOMA CITY, OK 73170 | 4593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C WHEELER<br>3212 DUMAS ST<br>SAN DIEGO, CA 92106-1312 | 13613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY TVARDZIK<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORNOS TECHNOLOGIES<br>US CORP FMRLY TORNOS BECHLER<br>70 POCONO RD<br>PO BOX 325<br>BROOKFIELD, CT 06804 | 3909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                           *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TORNOS TECHNOLOGIES U S CORP<br>325<br>BROOKFIELD, CT 06804 | 3910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORREY ROBERT<br>681 QUILLETTE<br>BEAVERTON, MI 48612 | 8883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRUDY A ERICKSON<br>115 PAMDA DR<br>ROCHESTER, NY 14617 | 11830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TYLER MADISON INC<br>6950 W 146TH ST STE 120<br>APPLE VALLEY, MN 55124 | 3484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TYLER MADISON INC<br>6950 WEST 146TH ST 120<br>APPLE VALLEY, MN 55124 | 3485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VELDA J TYLER<br>21877 STATE HWY 21<br>TOMAH, WI 54660-8023 | 3312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERONICA POLONITZA<br>422 BLVD<br>BAYONNE, NJ 07002-1415 | 2869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERSA HANDLING CO<br>12995 HILLVIEW<br>DETROIT, MI 48227 | 4777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIOLET M CARRINGTON<br>126 W HUDSON AVE<br>ENGLEWOOD, NJ 07631-1652 | 3285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA C MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA K FINE<br>4 VILES RD<br>LEXINGTON, MA 02421-5536 | 2863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER DAUGHTREY JR<br>20 LAFAYETTE ST<br>WHITE PLAINS, NY 10606 | 3504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER H KENNEDY<br>19 SCAR HILL RD<br>BOYLSTON, MA 01503 | 9628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER J ZARNOWSKI AND RUTH B<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER MULLIKIN<br>BOX 1240<br>STANWOOD, WA 98292-1240 | 8795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITMOR PLASTIC WIRE & CABLE<br>WHITMOR WIRENETICS DBA<br>27737 AVE HOPKINS<br>VALENCIA, CA 91355 | 7111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.   Third Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM G KALAIDJIAN<br>2631 ARLINGTON AVE<br>RIVERDALE, NY 10463-4804 | 2861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM M ROTHFUSS JR AND<br>CAROLE C ROTHFUSS TR<br>WILLIAM M ROTHFUSS JR<br>REVOCABLE<br>TRUST UA 21299 599 SHARON LN<br>HAMILTON, OH 45013-3705 | 15707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R GRAHAM<br>10785 VALLEY VIEW RD APT 112<br>EDEN PRAIRIE, MN 55344 | 3920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM T MAPLE AND<br>HELEN J MAPLE JT TEN<br>30061 HAESSLY RD 187<br>HANOVERON, OH 44423-9778 | 3807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,717.00<br>$1,717.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILSON VONELL<br>22597 MOORESVILLE RD<br>ATHENS, AL 35613 | 9869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINIFRED THATCHER<br>114 SUNSET AVE<br>GIBSONBURG, OH 43431-1263 | 3560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZDISLAW WOJCIECHOWSKI<br>6711 CLEMENT AVE<br>CLEVELAND, OH 44105-4936 | 5443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **359** | **$100,200,843.59** | | | |

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELA ROROS CUST ANASTASIA ROROS UNDER THE MD UNIFORM TRANSFERS TO MINORS ACT 1502 CHIVALRY CT BALTIMORE, MD 21237-1635 | 16197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA ROROS CUST PETE ROROS UNDER THE MD UNIF TRANSFERS TO MINORS ACT 1502 CHIVALRY CT BALTIMORE, MD 21237-1635 | 16198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA S ROROS AND JOHN ROROS JT TEN 1502 CHIVALRY CT BALTIMORE, MD 21237 | 16195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ROROS AND ANGELA ROROS JT TEN 1502 CHIVALRY CT BALTIMORE, MD 21237 | 16196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N AKEY AND PAUL N AKEY AND LEORAL F AKEY LIVING TRUST UA 012495 645 MOUNTROSE ST LEBANON, MO 65536 | 16264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/17/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N AKEY AND PAUL N AKEY AND LEORAL F AKEY LIVING TRUST UA 012495 645 MOUNTROSE ST LEBANON, MO 65536 | 16265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/24/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **6** | | **$0.00** | | |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A & J CARTAGE CO<br>2323 NIXON RD<br>HOWELL, MI 48843-7594 | 4066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 10479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ACUSIL INCORPORATED<br>1201 EAST 86TH PL<br>MERRILLVILLE, IN 46410 | 3220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ADVANCED MACHINERY SALES LTD<br>125 MOHICAN<br>BUFFALO, NY 14211 | 6794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$652.10<br>$652.10 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT ALFONSO LOBATO AND JONI MARIE LOBATO JT TEN<br>4910 ALAN AVE<br>SAN JOSE, CA 95124 | 3969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,035.00<br>$2,035.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10423 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON JAMES 6968 LINCOLN AVE EXT LOCKPORT, NY 14094 | 14829 | Secured: Priority: Administrative: Unsecured: Total: | $74,639.34 $74,639.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGLO PRODUCTION PROCESSES SAXON BUSINESS PARK HANBURY RD STOKE PRIOR BROMSGROVE, B60 4AD UNITED KINGDOM | 342 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| ANTONIO RASPA JR 215 KARSEY ST HIGHLAND PARK, NJ 08901 | 12155 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AQUA PRIX INC PO BOX 56 MOBERLY, MO 65270 | 909 | Secured: Priority: Administrative: Unsecured: Total: | $4,462.28 $4,462.28 | 11/28/2005 | MOBILEARIA, INC. (05-47474) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ASSOCIATED RADIOLOGISTS OF FLINT ONE HURLEY PLAZA FLINT, MI 48502 | 11339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| AUTOCAM CORPORATION 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7850 | Secured: Priority: Administrative: Unsecured: Total: | $5,680,942.00 $5,680,942.00 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | 13884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| B K B MANUFACTURING INC 607 S WALBASH RD NORTH MANCHESTER, IN 46962 | 5062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BAKER WAYNE 1847 DELWOOD AVE SW WYOMING, MI 49509 | 4373 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BANC OF AMERICA LEASING ASSIGNEE CANON FINANCIAL 305 W BIG BEAVER RD STE 400 TROY, MI 48084 | 2359 | Secured: Priority: Administrative: Unsecured: Total: | $39,650.17 $39,650.17 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS 617 S PAYNE LK RD WAYLAND, MI 49348 | 15987 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $160,000.00 $165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BENJAMIN STEEL COMPANY SCHOTTENSTEIN ZOX & DUNN CO LPA PO BOX 165020 COLUMBUS, OH 43216-5020 | 8586 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                  *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD A LECKIE TR<br>PROPERTY TRUST UA 051598<br>1616 LINCOLN LN<br>NEWPORT BEACH, CA 92660-4939 | 2889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BTR SIEBE CONTROLS<br>LEONARD SCHILLING<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4501 | 14892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CAI LEASE SECURITIZATION II CORP<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAILLAU EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUXFRANCE | 8291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL ALLISON<br>FREKING & BETZ<br>215 E 9TH ST<br>CINCINNATI, OH 45202 | 2205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 03/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON CANADA | 15563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $464,192.31<br><br>$464,192.31 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                                                      *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CDA CONSULTING INC<br>YALDO & DOMESTEIN PLLC<br>30150 TELEGRAPH RD<br>STE 444<br>BINGHAM FARMS, MI 48341 | 4858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,803.43<br>$67,803.43 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CELOTTO TOOL & MOULD<br>102 ARNOLD ST<br>WALLACEBURG, ON N8A 3P4<br>CANADA | 1924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CH & I TECHNOLOGIES INC<br>725 E MAIN ST<br>SUITE 200<br>SANTA PAULA, CA 93060 | 12676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,560,000.00<br>$1,560,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARTER LOAN SERVICES<br>302 S BROADWAY<br>MOORE, OK 73160 | 4820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CIT COMMUNICATIONS FINANCE<br>CORPORATION DBA AVAYA<br>FINANCIAL SERVICES FKA AT&T<br>CREDIT CORPORATION<br>CIT COMMUNICATIONS FINANCE<br>CORPORAT<br>I CIT DRIVE<br>SUITE 4104A<br>LIVINGSTON, NJ 07039 | 15601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,053,619.00<br>$1,053,619.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$56,840.47<br>$56,840.47 | 07/31/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$450,395.90<br>$450,395.90 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEAR CHANNEL COMMUNICATIONS<br>101 PINE ST<br>DAYTON, OH 45402 | 6856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| COFICAB COMPANHIA DE FIOS E CABOS LDA<br>LARGO 1 DEZEMBRO<br>6300 GUARDAPORTUGAL | 6803 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 05/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA<br>LOTE 46 INDUSTRIAL EN 18 1 KM 2 5<br>6300 230 VALE DE ESTRELA<br>GUARDA, PORTUGAL | 2650 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 421 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 11/08/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN & HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN & HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN & HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 13822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CROSIBLE INC<br>FILTRATION<br>WEST CAYUGA ST<br>MORAVIA, NY 13118 | 3535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA K OCUBBLESTEIN<br>1881 FENNER LAKE DRIVE<br>MARTIN MICHIGAN, 49070 | 15953 | Secured:<br>Priority: $4,000.00<br>Administrative:<br>Unsecured: $400,000.00<br>Total: $404,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANOTEK MOTION TECHNOLOGIE EFT<br>PO BOX 2387<br>ANN ARBOR, MI 48106 | 2898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134 | 1446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,429,178.00<br>$6,357,295.00<br>$31,786,473.00 | 01/04/2006 | DELPHI CORPORATION (05-44481) |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP<br>TREMONT CITY BARREL FILL PRP GROUP<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA L ENGEMANN<br>1780  PINNACLE SW<br>WYOMING, MI 49519 | 16029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$690,000.00<br>$694,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEE SIGN COMPANY<br>DAVID J SCHMITT<br>537 EAST PETE ROSE WAY<br>STE 400<br>CINCINNATI, OH 45202-3502 | 4450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIEBOLD INC & MOSLER SAFE COMPANY<br>J STEVEN JUSTICE<br>110 NORTH MAIN ST<br>STE 900<br>DAYTON, OH 45402-1786 | 6251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIEBOLD INC & MOSLER SAFE COMPANY<br>J STEVEN JUSTICE<br>110 NORTH MAIN ST<br>STE 900<br>DAYTON, OH 45402-1786 | 6250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd  Doc 6530  Filed 01/10/07  Entered 01/10/07 13:24:58  Main Document

In re Delphi Corporation, et al.  Pg 93 of 245  Third Omnibus Claims Objection

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOW CORNING LIMITED COPSE DR MERIDEN BUSINESS PK ALLESLEY, CV58LN UNITED KINGDOM | 4235 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH EVB ELEKTRONIK BINKNOLL LA SWINDON WILTSHIRE, SN8 8SY UNITED KINGDOM | 6933 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| EJOT GMBH & CO KG UNTERE BIENHECKE BAD LAASPHE, D 57334 GERMANY | 939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/01/2005 | DELPHI CORPORATION (05-44481) |
| ELCO TEXTRON INC FROST BROWN TODD LLC 2200 PNC CENTER 201 E FIFTH ST CINCINNATI, OH 45202 | 10252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 | 15187 | Secured: Priority: Administrative: Unsecured: Total: | $10,000,000.00 $10,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD, 54619 GERMANY | 656 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD, 54619 GERMANY | 655 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ENER1 INC AND ENERDEL INC GIBSON DUNN & CRUTCHER LLP 200 PARK AVE NEW YORK, NY 10166 | 13767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                        *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENTEK INTERNATIONAL LLC<br>STOEL RIVES LLP<br>900 SW FIFTH AVE NO 2600<br>PORTLAND, OR 97204 | 11316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC<br>STOEL RIVES LLP<br>900 SW FIFTH AVE NO 2600<br>PORTLAND, OR 97204 | 11315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/27/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| EXPORT DEVELOPMENT CANADA<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA, ON K1A 1K3<br>CANADA | 2115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/24/2006 | DELPHI CORPORATION (05-44481) |
| FALTER STEPHEN<br>934 N FAIRFIELD RD<br>BEAVERCREEK, OH 45434 | 13538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENNEMORE CRAIG PC<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 | 14013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,897.65<br>$10,897.65 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS<br>INSTITUTIONAL OPERATIONS<br>INSTITUTIONAL OPERATIONS<br>COMPANY INC<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.                                                              *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY MANAGEMENT TRUST COMPANY 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14938 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FINELINE MOLD & DESIGN LTD 5060 URE ST OLDCASTLE ONTARIO, NOR1L0 CANADA | 223 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| FLEMING JOSEPH A ADORNO & YOSS LLP 1000 VERMONT AVE NW STE 450 WASHINGTON, DC 20005 | 15562 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXICO INDUSTRIAL SERV BLK 1014 02 192 GEYLANG EAST AVE 3 SINGAPORE, 389729 | 6130 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13818 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FLUOR CORPORATION SARAH E LYNN 10 WEST BRD ST 21ST FL ONE COLUMBUS COLUMBUS, OH 43215 | 15549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUOR CORPORATION<br>SARAH E LYNN<br>10 WEST BRD ST 21ST FL<br>ONE COLUMBUS<br>COLUMBUS, OH 43215 | 15548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 12404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 12403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FORBES JAMES<br>1809 MERIDIAN<br>REESE, MI 48757 | 9128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,050.00<br>$63,050.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK WEYER<br>264 S LA CIENEGA BLVD STE 1224<br>BEVERLY HILLS, CA 90211 | 12435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br>$75,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NONWOVENS LIMITED PARTNERSHIP<br>2975 PEMBROKE RD<br>HOPKINSVILLE, KY 42240 | 7 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/14/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRIMO HUBER SYSTEMTECHNIK GMBH & CO KG LIEGNITZER STRASSE 5 FREILASSING, D 83395 GERMANY | 15206 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10528 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL ELECTRIC COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10427 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL MOTORS CORP FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10426 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10312 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10527 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GEORGIA PACIFIC CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12401 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA PACIFIC CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12402 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOVERNORS STATE UNIVERSITY BUSINESS OFFICE UNIVERSITY PK, IL 60466 | 3697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD DANIELLE M AUSTIN BOX 876 EAST OLYMPIA, WA 98540-0876 | 5560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GREELEY CONTAINMENT & REWORK INC 200 BASE LINE RD E BOWMANVILLE, ON L1C 1A2 CANADA | 11252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P KAMRADT 2125 GREENFIELD SW WYOMING, MI 49519 | 16024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,000.00<br>$350,000.00<br>$420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G ATHANASIOU CO H AND A AC AND REFRIGERATION 2301 OSGOOD ST PITTSBURGH, PA 15214-3624 | 3095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HIRSCHMANN AUTOMOTIVE GMBH 405 LEXINGTON AVE 42ND FL NEW YORK, NY 10174 | 2279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD R EVERETT<br>369 TOURA DR<br>PITTSBURGH, PA 15236-4510 | 5538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| HURON VALLEY RADIOLOGY PC<br>PO BOX 77000 DEPT 77034<br>DETROIT, MI 48277 | 11341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INERGY AUTOMOTIVE SYSTEMS<br>2710 BELLINGHAM STE 400<br>TROY, MI 48083 | 10588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| INERGY AUTOMOTIVE SYSTEMS CANADA INC<br>2710 BELLINGHAM STE 400<br>TROY, MI 48083 | 10586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10587 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS USA LLC 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10552 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10523 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES H NGUYEN APPEAL FILED RICHARD L DARST STE 800 KEYSTONE PLAZA 8888 KEYSTONE CROSSING BLVD INDIANAPOLIS, IN 46240-4636 | 3978 | Secured: Priority: Administrative: Unsecured: Total: | $560,795.41 $560,795.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J VACKETTA CUST FOR MINOR UNDER MI UNIF GIFT MIN ACT 4265 ARCADIA DR AUBURN HILLS, MI 48326-1894 | 8277 | Secured: Priority: Administrative: Unsecured: Total: | $8,499.86 $8,499.86 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| JAYMAR PACKAGING LTD EFT ADD CHG AFC 06 06 03 VC 1ST AVE WESTON RD CREWE CW1 6XS UNITED KINGDOM, UNITED KINGDOM | 3001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHN TERRY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8123 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                         Third Omnibus Claims Objection

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JST CORPORATION<br>C O MASUDA FUNAI EIFERT & MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601-1262 | 9770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104,000.00<br>$104,000.00 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JULIE L JORGENSEN<br>1797 NORMANDY LN<br>TROY, OH 45373 | 15253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KEITH SMITH<br>8223 SPRUCE NEEDLE COURT<br>COLUMBUS, OH 43235 | 3142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br>$450.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203 | 6121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,333.00<br>$268,333.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL SRO<br>TOVARENSKA 1<br>VLKANOVA, SK 976 31<br>UNKNOWN | 1058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/07/2005 | DELPHI CORPORATION (05-44481) |
| LAMBDA HOLDINGS INC<br>C O GARDERE WYNNE SEWELL LLP<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4761 | 15612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LATANICK EQUIPMENT INC<br>720 RIVER RD<br>HURON, OH 44839-2623 | 1423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,395.00<br>$4,395.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J VAN DUSEN<br>5920 BELMONT<br>BELMONT, MI 49306 | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                      *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWSON CRUTCHER<br>1770 OVERFIELD DR<br>KENTWOOD, MI 49508 | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LINDA HALSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAGNETEK INC<br>8966 MASON AVE<br>CHATSWORTH, LA 91311 | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 11340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG PACKAGING SUPPLIES LTD<br>UNIT 1B TOLLGATE RD<br>BURSCOUGH INDUSTRIAL ESTATE<br>BURSCOUGH LANCASHIRE, L408TG<br>UNITED KINGDOM | 5250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHELLE HYDER<br>183 WEST MARKET ST<br>STE 300<br>WARREN, OH 44481 | 8842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$100,000.00<br>$100,000.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY 6TH FLOOR WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30755 LANSING, MI 48909 | 14175 | Secured: Priority: Administrative: Unsecured: Total: | $64,329.64 $64,329.64 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10521 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10550 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 11343 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| NDM INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10520 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NDM INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10549 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| NEAL FOLCK GREG BARTELL DONALD MCEVOY IRENE POLITO AND THOMAS KESSLER 1201 THIRD AVE STE 3200 SEATTLE, WA 98101 | 1797 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| NEDSCHROEF PLETTENBERG GMBH WESTSTR 30 RECHTSANWALT HAMM, D 59065 GERMANY | 1141 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NV BEKAERT SA<br>BEKAERTSTRAAT 2<br>ZWEVEGEM 8550, BELGIUM | 8369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ODENWALD CHEMIE GMBH<br>POSTFACH 11 40<br>SCHONAU, D69246<br>GERMANY | 1557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFFSHORE INTERNATIONAL INC<br>8350 E OLD VAIL RD<br>TUCSON, AZ 85747-9197 | 9960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| OSCAR JAVIER GOMER PACHECO OR<br>AUTOMATIZACION Y DISENOS<br>ELECTRONICOS<br>AVENDIA MANUEL GOMES MORIN<br>8606-4<br>CD JUAREZ CHIH, UNKNOWN | 1082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| PARTINGTON MICHAEL<br>3900 W HONEY CREEK CIR<br>GREENFIELD, WI 53221-3036 | 13478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,756.00<br>$211,756.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATHOLOGY ASSOCIATES<br>PO BOX 33321<br>DRAWER 129<br>DETROIT, MI 48232 | 11338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHARMACIA CORPORATION F K A<br>MONSANTO COMPANY AKA<br>MONSANTO RESEARCH COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| PHARMACIA CORPORATION FKA<br>MONSANTO COMPANY AKA<br>MONSANTO RESEARCH COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP BRIAN RICHARDS<br>570 84TH ST SE<br>BYRON CENTER, MI 49315 | 16022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$548,760.00<br>$552,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PLA INDUSTRIAL FUND I LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLA MEXICO INDUSTRIAL MANAGER I LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC OMNIUM AUTO EXTERIOR LLC<br>1050 WILSHIRE DR STE 170<br>TROY, MI 48084 | 12131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PPG INDUSTRIES INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PPG INDUSTRIES INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PRIMO SVERIGE AB<br>PO BOX 4073<br>SE 514 12 LIMMAREDSWEDEN | 7570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND MYLES CARSON<br>5917 GRANITE COURT<br>MIDDLEVILLE, MI 49333 | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$155,000.00<br><br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RECORD COPY SERVICES<br>LAUREL PK WEST 200<br>18136 LAUREL PK DR N<br>LIVONIA, MI 48152-3958 | 5091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| REILLY JR THOMAS A<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| REPUBLIC CREDIT CORPORATION<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RFC CA 36 LLC<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD CARPENTER<br>4082 GENE CT<br>DORR, MI 49323-9417 | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RINGELBERG MARTIN T<br>1225 32ND ST SW<br>WYOMING, MI 49509-2713 | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RIVERWOOD INTERNATIONAL<br>CORPORATION A SUB OF MANVILLE<br>CORPORATION FKA JOHNS<br>MANVILLE FKA OLINKRAFT GRAPHI<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| RIVERWOOD INTERNATIONAL<br>CORPORATION A SUB OF MANVILLE<br>CORPORATION FKA JOHNS<br>MANVILLE FKA OLINKRAFT GRAPHI<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6530    Filed 01/10/07    Entered 01/10/07 13:24:58    Main Document

In re Delphi Corporation, et al.    Pg 107 of 245    Third Omnibus Claims Objection

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E DAVIS 3564 HANOVER DR KENT, OH 44240 | 1458 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSALYN MOTLEY 301 N 19TH ST N BIRMINGHAM, AL 35203 | 11184 | Secured: Priority: Administrative: Unsecured: Total: | $636,174.99 $636,174.99 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ROWLEY DONALD SCOTT & SCOTT LLC 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415 | 15128 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROYAL FREIGHT LP ROBERTO J YZAGUIRRE ESQ 6521 NORTH 10TH ST STE A MCALLEN, TX 78504 | 3068 | Secured: Priority: Administrative: Unsecured: Total: | $2,020.00 $2,020.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10265 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SAFT AMERICA INC 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10264 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SALEM TRUCKING CO REMBOLT LUDTKE LLP 1201 LINCOLN MALL STE 102 LINCOLN, NE 68508 | 1049 | Secured: Priority: Administrative: Unsecured: Total: | $37,199.67 $37,199.67 | 12/06/2005 | DELPHI CORPORATION (05-44481) |
| SARA J ABRAMSON 1155 PK AVE NEW YORK, NY 10128-1209 | 13614 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SC JOHNOSON & SON INC FKA DRACKET INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10505 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SC JOHNSON & SON INC FKA DRACKETT INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10544 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SCHAEFFER KAY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8131 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHAEFFER KAY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43224 | 8127 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10506 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10543 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SOFTWARE SPECTRUM UK LTD PEREGRINE BUSINESS PK GOMM RD HIGH WYCOMBE, HP13 7DL UNITED KINGDOM | 1684 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/25/2006 | DELPHI CORPORATION (05-44481) |
| SOURCE ELECTRONICS CORPORATION SHEEHAN PHINNEY BASS & GREEN PA 100 ELM ST P O BOX 3701 MANCHESTER, NH 03105-3701 | 12156 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOURCE ELECTRONICS CORPORATION SHEEHAN PHINNEY BASS & GREEN PA 1000 ELM ST P O BOX 3701 MANCHESTER, NH 03105-3701 | 12054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10328 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10542 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10507 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STACY PRUSHEIK 2880 S MOORLAND RD NEW BERLIN, WI 53151 | 1142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10327 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10508 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10541 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY INDUSTRIES INC<br>19120 CRANWOOD PKWY<br>WARRENSVILLE HTS, OH 44128 | 5727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC EFT<br>19120 CRANWOOD PKWY<br>WARRENSVILLE HTS, OH 44128 | 5959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN F WELCH<br>0529 LEANARD ST NW<br>GRAND RAPIDS, MI 49544 | 14898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$272,640.00<br>$276,640.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL<br>668 146TH AVE<br>CALEDONIA, MI 49306 | 16028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,000.00<br>$500,000.00<br>$568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC<br>PO DRAWER 287<br>GADSDEN, AL 35902 | 15149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br>$2,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC<br>PO DRAWER 287<br>GADSDEN, AL 35902 | 15150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br>$2,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10509 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10515 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP FKA US PRINTING INK TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10539 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SYSTECH ENVIRONMENTAL CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10510 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SYSTECH ENVIRONMENTAL CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10538 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE FIN MACHINE COMPANY LTD UNIT A HALL DENE WAY SEAHAM GRANGE IND EST CO DURHAM SEAHAM, SR7 OPU UNITED KINGDOM | 1533 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| THE IMMACULATE CONCEPTION CHURCH 126 E PIKE ST CLARKSBURG, WV 26301-2155 | 10457 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10546 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE PROCTER & GAMBLE COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN 1571 PINNACLE EAST WYOMING, MI 49509 | 16019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$480,000.00<br>$484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRAVELERS PROPERTY & CASUALTY COMPANY OF AMERICA ASO BMC MATERIAL ET AL LAW OFFICE OF JOHN P HUMPHREYS 3 HUNTINGTION QUADRANGLE STE 1025 PO BOX 9028 MELVILLE, NY 11747 | 11051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,882,000.00<br>$1,882,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10512 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER FKA DAYTON WALTH TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10536 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TU DISCOUNT FORD AUTO PARTS IN IC 16 AVE LOMAS VERDES BAYAMON, PR 00956 | 3921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITOOLS PRESS CZ AS HRANICKA 328 VALASSKE MEZIRICI, 75701 CZECH REPUBLIC | 11123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION AJC FEDERAL BUILDING SUITE 3001 1240 EAST NINTH STREET CLEVELAND, OH 44199 | 14821 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOTEX GMBH AN DER TRIFT 67 DREIEICH, 63303 GERMANY | 11124 | Secured: Priority: Administrative: Unsecured: Total: | $251,367.71 $58,937.29 $310,305.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS FARGO FINANCIAL LEASING INC 400 LOCUST ST STE 500 MAC F4045 050 DES MOINES, IA 50309-2331 | 217 | Secured: Priority: Administrative: Unsecured: Total: | $32,250.08 $32,250.08 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| WHITTENBERGER SHERRY 2379 SHAWNEE TRL YOUNGSTOWN, OH 44511-1371 | 6228 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIS STEVEN<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOODGRAPHICS INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WV STATE TREASURERS OFFICE<br>ONE PLAYERS CLUB DR<br>CHARLESTON, WV 25311 | 1425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **228** | **$608,958,545.29** | | | |

**EXHIBIT B-2 - UNTIMELY UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAUFFMAN ENGINEERING INC<br>701 RANSDELL RD<br>LEBANON, IN 46052 | 16305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY CRYAN<br>12 FAIRLANE TERR<br>WINCHESTER, MA 01890-3251 | 16324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATSON NAVIGATION COMPANY<br>4605 E ELWOOD ST NO 600<br>PHOENIX, AZ 85040 | 16297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIDWEST MAT SALES INC<br>726 GOLDEN ARROW DR<br>PO BOX 11<br>MIAMISBURG, OH 45342-2794 | 16288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL OLSSON<br>2616 ALABAMA AVE S<br>SAINT LOUIS, MN 55416-1761 | 16251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,000.00<br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,000.00<br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-2 - UNTIMELY UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO ENVIRONMENTAL PROTECTION<br>AGENCY HOME AVE<br>411 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 16355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$544.82<br>$544.82 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO ENVIRONMENTAL PROTECTION<br>AGENCY HOME AVE<br>411 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 16354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,926.77<br>$6,926.77 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **14** | | **$28,471.59** | | |

**EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 06/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,117.74<br><br>Total: $2,117.74 |
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 06/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $982.33<br><br>Total: $982.33 |
| ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE, CO 80504 | 3888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,105.74<br><br>Total: $1,105.74 |
| ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON, OH 45449 | 4126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $3,495.50<br><br>Total: $3,495.50 |
| AEF ATELIERS D EMBOUTISSAGE DE<br>FAULQUEMONT S A R L ZONE<br>INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $233,170.30<br><br>Total: $233,170.30 | 06/20/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $233,170.30<br><br>Total: $233,170.30 |
| ARNESES ELECTRICOS AUTOMOTRICES<br>S A DE C V<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 13825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $330,238.12<br><br>Total: $330,238.12 |
| ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS, MI 48312-452 | 5571 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: | $23,273.34<br><br>Total: $23,273.34 | 05/10/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $23,273.34<br><br>Total: $23,273.34 |

**EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC ATTN MICHAEL SHARNAS VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1971 | Secured: Priority: Administrative: Unsecured: | $0.00 | 02/14/2006 | Secured: Priority: Administrative: Unsecured: | $16,653.60 |
| | | Total: | $0.00 | | Total: | $16,653.60 |
| AUSTRIAMICROSYSTEMS AG MRS MARIA RADOVIC SCHLOSS PREMSTAETTEN UNTERPREMSTAELTEN A-8141 AUSTRIA | 8141 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/19/2006 | Secured: Priority: Administrative: Unsecured: | $34,290.00 |
| | | Total: | $0.00 | | Total: | $34,290.00 |
| AUTOMATIC PRECISION INC PETER BULAT 4609 NORTH RONALD ST HARWOOD HEIGHTS, IL 60706-4718 | 5018 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/08/2006 | Secured: Priority: Administrative: Unsecured: | $3,187.60 |
| | | Total: | $0.00 | | Total: | $3,187.60 |
| AUTOTUBE LTD ACCOUNTS RECEIVABLE 300 HIGHT ST E STRATHROY, ON N7G 3W4 CANADA | 2117 | Secured: Priority: Administrative: Unsecured: | $0.00 | 02/27/2006 | Secured: Priority: Administrative: Unsecured: | $4,381.59 |
| | | Total: | $0.00 | | Total: | $4,381.59 |
| BALL SYSTEMS INC TOM HOUCK 622 S RANGE LINE RD STE 624B CARMEL, IN 46032 | 10789 | Secured: Priority: Administrative: Unsecured: | $2,855.99 | 07/25/2006 | Secured: Priority: Administrative: Unsecured: | $2,855.99 |
| | | Total: | $2,855.99 | | Total: | $2,855.99 |
| BALL SYSTEMS INC TOM HOUCK 622 S RANGE LINE RD STE 624B CARMEL, IN 46032 | 10790 | Secured: Priority: Administrative: Unsecured: | $1,060.50 | 07/25/2006 | Secured: Priority: Administrative: Unsecured: | $1,060.50 |
| | | Total: | $1,060.50 | | Total: | $1,060.50 |
| BALL SYSTEMS INC TOM HOUCK 622 S RANGE LINE RD STE 624B CARMEL, IN 46032 | 10791 | Secured: Priority: Administrative: Unsecured: | $11,848.46 | 07/25/2006 | Secured: Priority: Administrative: Unsecured: | $11,848.46 |
| | | Total: | $11,848.46 | | Total: | $11,848.46 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| BIW ISOLIERSTOFFE GMBH<br>POSTBACH 11 15<br>58240 ENNEPETAL<br>GERMANY | 5569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,637.48<br><br>$4,637.48 |
| BOREALIS COMPOUNDS LLC<br>ATTN ALEXANDER FUCHS<br>176 THOMAS RD<br>PORT MURRAY, NJ 07865 | 8457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $817,363.60<br><br>$817,363.60 | 06/23/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $817,363.60<br><br>$817,363.60 |
| BRUKER OPTICS<br>19 FORTUNE DR<br>BILLERICA, MA 01821 | 10754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $38,326.04<br><br>$38,326.04 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $38,326.04<br><br>$38,326.04 |
| CARBONE OF AMERICA<br>400 MYRTLE AVE<br>BOONTON, NJ 07005 | 952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 12/01/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $511.67<br><br>$511.67 |
| CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367 | 11923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$13,569.50<br><br>$13,569.50 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $13,569.50<br><br>$13,569.50 |
| CENTURY MOLD & TOOL CO<br>IRA P GOLDBERG<br>DI MONTE & LIZAK LLC<br>216 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 4018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$1,129,355.30<br><br>$1,129,355.30 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $714,065.68<br><br>$714,065.68 |
| COFICAB PORTUGAL COMPANHIA<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA 06300--230<br>PORTUGAL | 6802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $12,030.60<br><br>$12,030.60 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| COHERENT INC<br>LAWRENCE SCHWAB PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 12370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$225,484.00<br><br>$0.00<br><br>$225,484.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$225,484.00<br><br>$225,484.00 |
| COMPAGNIE DEUTSCH ORLEANS<br>22 RUE DES CHAISES<br>45142 ST JEAN DE LA RUELLE CEDEX<br>FRANCE | 712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 11/21/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$9,554.69<br><br>$9,554.69 |
| CONSTELLATION NEWENERGY INC<br>MARIA ELLENA CHAVEZ RUARK ESQ<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | 2300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$793,411.29<br><br>$793,411.29 | 03/15/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$793,411.29<br><br>$793,411.29 |
| CONSTELLATION NEWENERGY INC GAS DIVISION LLC<br>MARIA ELLENA CHAVEZ RUARK ESQ<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | 2299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$93,001.07<br><br>$93,001.07 | 03/15/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$93,001.07<br><br>$93,001.07 |
| D & S MACHINE PRODUCTS INC<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD, MI 48075 | 12153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$187,779.14<br><br>$187,779.14 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$187,779.14<br><br>$187,779.14 |
| DONALDSON COMPANY INC<br>1400 W 94TH ST<br>BLOOMINGTON, MN 55431-2301 | 10490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$561,223.87<br><br>$561,223.87 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$538,577.55<br><br>$538,577.55 |
| DYNACAST DEUTSCHLAND GMBH & CO KG<br>C O JASON W HARBOUR ESQ<br>HUNTON & WILLIAMS LLC<br>RIVERFRONT PLZ EAST TOWER<br>951 E BYRD ST<br>RICHMOND, VA 23219 | 8374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 06/22/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,302.72<br><br>$1,302.72 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|
| DYNACAST OESTERREICH GMBH C O JASON W HARBOUR ESQ HUNTON & WILLIAMS LLC RIVERFRONT PLZ EAST TOWER 951 E BYRD ST RICHMOND, VA 23219 | 8377 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: $2,517.66 Total: $2,517.66 |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTRASSE 5 UTTFELD 54619 GERMANY | 657 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 11/17/2005 | Secured: Priority: Administrative: Unsecured: $4,150.00 Total: $4,150.00 |
| ENGINEERED LUBRICANTS CO 11525 ROCK ISLAND CT MARYLAND HEIGHTS, MO 63043-3597 | 7896 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 06/13/2006 | Secured: Priority: Administrative: Unsecured: $1,888.00 Total: $1,888.00 |
| ESMERK 23 RUE D HAUTEVILLE BP 160 75463 PARIS CEDEX 10 FRANCE | 6783 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/24/2006 | Secured: Priority: Administrative: Unsecured: $7,337.36 Total: $7,337.36 |
| FORMALL INC 3908 FOUNTAIN VALLEY LN KNOXVILLE, TN 37918 | 2775 | Secured: Priority: Administrative: Unsecured: $178,382.68 Total: $178,382.68 | 04/26/2006 | Secured: Priority: Administrative: Unsecured: $178,382.68 Total: $178,382.68 |
| FRONTIER COMPOSITES & CASTINGS 115 CUSHMAN RD UNIT 8 ST CATHARINES, ON L2M 6S9 CANADA | 3733 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/01/2006 | Secured: Priority: Administrative: Unsecured: $2,553.22 Total: $2,553.22 |
| G CLANCEY LIMITED BELLE VALE HALESOWEN SALTBROOK ROAD WEST MIDLANDS ENGLAND B63 2QU UNITED KINGDOM | 2991 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 04/27/2006 | Secured: Priority: Administrative: Unsecured: $55,522.60 Total: $55,522.60 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC<br>ATTN JAMES IMBRIACO<br>C O GENTEK INC<br>90 E HALSEY RD<br>PARSIPPANY, NJ 07054 | 11705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,250.85<br><br>$55,250.85 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,250.85<br><br>$55,250.85 |
| GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 3064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $389,875.04<br>$0.00<br><br>$389,875.04 | 04/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $19,590.00<br><br>$19,590.00 |
| GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | 11251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $31,625.46<br><br>$31,625.46 |
| GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | 11249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $31,625.46<br><br>$31,625.46 |
| GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN 73117<br>GERMANY | 1694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,451.99<br><br>$5,451.99 |
| HELLA INNENLEUCHTEN SYSTEME GMBH<br>MRS MELANIE RENNER<br>MAIENBUHLSTRASSE 7<br>WEMBACH 79677<br>GERMANY | 1739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $12,893.76<br><br>$12,893.76 | 01/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $12,893.76<br><br>$12,893.76 |
| HERAEUS MATERIALS LTD<br>UNIT A CINDERHILL INDUSTRIAL ESTATE<br>STOKE ON TRENT<br>STAFFORDSHIRE ST3 5LB<br>UNITED KINGDOM | 5950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,389.25<br><br>$5,389.25 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| HIRSCHMANN CAR COMMUNICATIONS GMBH DAVID A ROSENZWEIG ESQ FULBRIGHT & JAWORSKI LLP 666 FIFTH AVE NEW YORK, NY 10103 | 14313 | Secured: Priority: Administrative: Unsecured: Total: | $263,963.41 $263,963.41 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $263,963.41 $263,963.41 |
| HUBERT STUEKEN GMBH & CO KG STANLEY H MCGUFFIN ESQ HAYNSWORTH SINKLER BOYD PA PO BOX 11889 COLUMBIA, SC 29211 | 10375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | Secured: Priority: Administrative: Unsecured: Total: | $774,931.06 $774,931.06 |
| HUF PORTUGUESA LDA ZIM APARTADO 89 TONDELAN 3460-070 PORTUGAL | 1565 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/17/2006 | Secured: Priority: Administrative: Unsecured: Total: | $47,879.16 $47,879.16 |
| IBEROFON PLASTICOS SL POL IND MIRALCAMPO C ALUMINIO 4 19200 AZUQUECA DE HENARES GUADALAJARA SPAIN | 1177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/15/2005 | Secured: Priority: Administrative: Unsecured: Total: | $6,764.69 $6,764.69 |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION RONALD S BEACHER ESQUIRE PITNEY HARDIN LLP 7 TIMES SQUARE NEW YORK, NY 10036 | 9995 | Secured: Priority: Administrative: Unsecured: Total: | $98,086.39 $98,086.39 | 07/20/2006 | Secured: Priority: Administrative: Unsecured: Total: | $57,149.69 $57,149.69 |
| IN PARALLEL COMPUTER STAFF LTD 3 CHURCH ST TEWKESBURY GLOUCESTERSHI GL20 5PA UNITED KINGDOM | 1606 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/18/2006 | Secured: Priority: Administrative: Unsecured: Total: | $5,293.31 $5,293.31 |
| INBIS LIMITED CONTACT JERRY JONES CLUB ST BAMBER BRIDGE PRESTON PR5 6FN UNITED KINGDOM | 11294 | Secured: Priority: Administrative: Unsecured: Total: | $18,037.76 $18,037.76 | 07/27/2006 | Secured: Priority: Administrative: Unsecured: Total: | $9,193.12 $9,193.12 |

**EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT, IL 60559-0316 | 3949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,682.68<br><br>$6,682.68 |
| INSTITUTE OF CONFIGURATION EFT MANAGEMENT<br>11811 N TATUM BLVD STE P135<br>PHOENIX, AZ 85028-1651 | 3571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $86,303.10<br><br>$86,303.10 |
| K&K JANITORIAL SERVICE INC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150 | 3181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,990.00<br><br>$2,990.00 |
| KOPPY CORP<br>199 KAY INDUSTRIAL DR<br>ORION, MI 48359-1833 | 16145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,070.00<br><br>$11,070.00 |
| LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612 | 1484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,892.37<br><br>$1,892.37 |
| LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612 | 1482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,892.37<br><br>$1,892.37 |
| LE JOINT FRANCAIS<br>CA SCE CONTENTIEUX<br>17 RUE ANDRE BUILLE BP700<br>CHATTELLERAULT CEDEX 86107<br>FRANCE | 1178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 12/16/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $116,317.23<br><br>$116,317.23 |

In re Delphi Corporation, et al.                    Pg 125 of 245                    *Third Omnibus Claims Objection*

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON, MO 63026 | 11236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $9,570.00<br><br>$9,570.00 |
| MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER, NY 14610 | 5318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $116.00<br><br>$116.00 |
| MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $16,422.80<br><br>$16,422.80 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $16,422.80<br><br>$16,422.80 |
| METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA 08251<br>SPAIN | 1460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/06/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $22,262.96<br><br>$22,262.96 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 02/17/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $9,044.19<br><br>$9,044.19 |
| MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO, TX 78557-2530 | 2577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/06/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $84,941.30<br><br>$84,941.30 |
| MULTEK FLEXIBLE CIRCUITS INC ET AL<br>C O STEVEN J REISMAN ESQ<br>CURTIS MALLET PREVOST COLT &<br>MOSLE<br>101 PARK AVE<br>NEW YORK, NY 10178-0061 | 13815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $28,136.03<br><br>$195,706.98<br><br>$223,843.01 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $28,136.03<br><br>$195,706.98<br><br>$223,843.01 |

05-44481-rdd    Doc 6530    Filed 01/10/07    Entered 01/10/07 13:24:58    Main Document

In re Delphi Corporation, et al.                    Pg 126 of 245                    *Third Omnibus Claims Objection*

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| MULTEK FLEXIBLE CIRCUITS INC ET AL<br>C O STEVEN J REISMAN ESQ<br>CURTIS MALLET PREVOST COLT & MOSLE<br>101 PARK AVE<br>NEW YORK, NY 10178-061 | 13816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $28,136.03<br>$195,706.98<br>$223,843.01 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $28,136.03<br>$195,706.98<br>$223,843.01 |
| MUNICIPAL EMERGENCY SERVICES I NC<br>DEPT CH 14075 401 PEORIA ST<br>FRMLY GLOBAL FIRE EQUIPMENT<br>PALATINE, IL 60055-4075 | 10209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/21/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $8,629.90<br>$8,629.90 |
| NOMA COMPANY<br>ATTN JAMES IMBRIACO<br>C O GENTEK INC<br>90 EAST HALSEY RD<br>PARSIPPANNY, NJ 07054 | 15019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $491,625.00<br>$491,625.00 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $491,625.00<br>$491,625.00 |
| NOVA PACKAGING GROUPRP<br>NOVA PAK<br>2409 W 2ND ST<br>MARION, IN 46952 | 7136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,251.23<br>$1,251.23 |
| OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 13794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,760.00<br>$5,760.00 |
| ON SEMICONDUCTOR COMPONENTS INDUSTRIES LLC<br>QUARLES & BRADY STREICH LANG LLP<br>ONE RENAISSANCE SQUARE<br>TWO N CENTRAL AVE<br>PHOENIX, AZ 85004-2391 | 11566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,764,040.00<br>$5,764,040.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,764,040.00<br>$5,764,040.00 |
| ORTECH YUHSHIN USA LTD<br>2806 N INDUSTRIAL RD<br>KIRKSVILLE, MO 63501 | 16352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 10/05/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $771,893.38<br>$771,893.38 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG DIETER KALVELAGE BAKUMER STR 73 LOHNE D-49393 GERMANY | 2446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 03/20/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$4,649.46<br><br>$4,649.46 |
| PRINCE MANUFACTURING OXFORD EF PO BOX 2519 HOLLAND, MI 49422-2519 | 11287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$66,118.80<br><br>$66,118.80 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$66,118.80<br><br>$66,118.80 |
| QUALITY SEALS INC C O PAUL A PATTERSON ESQ STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQ PHILADELPHIA, PA 19103 | 12397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$4,140.00<br><br>$4,140.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$4,140.00<br><br>$4,140.00 |
| RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 16347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,585.89<br><br><br>$132,000.00<br><br>$142,585.89 | 10/02/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$26,769.62<br><br>$26,769.62 |
| RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 15210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$142,585.89<br><br>$142,585.89 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$26,769.62<br><br>$26,769.62 |
| ROBERT BOSCH CORPORATION ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 13620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,333,984.29<br><br><br><br>$1,333,984.29 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,333,984.29<br><br>$1,333,984.29 |
| ROCHESTER DISTRIBUTION UNLTD INC PO BOX 60557 ROCHESTER, NY 14606 | 6141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/17/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$14,930.78<br><br>$14,930.78 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| RUSSELL REYNOLDS ASSOCIATES INC<br>CHARLES E BOULBOL PC<br>26 BROADWAY 17TH FL<br>NEW YORK, NY 10004 | 11812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>Total: $0.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $77,708.66<br><br>Total: $77,708.66 |
| SCIENTIFIC TUBE INC<br>IRA P GOLDBERG<br>DI MONTE & LIZAK LLC<br>216 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 4409 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $156,672.05<br><br>Total: $156,672.05 | | 05/02/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $156,672.05<br><br>Total: $156,672.05 | |
| SEAHORSE TRANSPORT INC<br>PO BOX 3767<br>BROWNSVILLE, TX 78523 | 32 | Secured:<br>Priority: $200,000.00<br>Administrative:<br>Unsecured:<br><br>Total: $200,000.00 | | 10/17/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,600.68<br><br>Total: $20,600.68 | |
| SELECOM S R L<br>VIA JF KENNEDY 47<br>20090 RODANO MILLEPINI MI<br>ITALY | 7122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | | 05/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $227.69<br><br>Total: $227.69 | |
| SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY, ON L1N 6N7<br>CANADA | 7704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | | 06/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,589.78<br><br>Total: $2,589.78 | |
| SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA | 3783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,026.83<br><br>Total: $30,026.83 | |
| SOLECTRON CORPORATION<br>SOLECTRON MANUFACTURA DE<br>MEXICO SA AND VARIOUS OF THEIR<br>AFFILIATES AND SUBSIDIARIES<br>LAWRENCE SCHWAB PATRICK<br>COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 10914 | Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,382,335.46<br><br>Total: $10,382,335.46 | | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,382,335.46<br><br>Total: $10,382,335.46 | |

05-44481-rdd    Doc 6530    Filed 01/10/07    Entered 01/10/07 13:24:58    Main Document

In re Delphi Corporation, et al.                    Pg 129 of 245                    Third Omnibus Claims Objection

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| SORALUCE HNOS SA POLIGONO INDUSTRIAL SECTOR C APARTADO 30 AZKOITIA 20720 SPAIN | 3976 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/01/2006 | Secured: Priority: Administrative: Unsecured: | $506.53 Total: $506.53 |
| SUPERIOR LTD PO BOX 37 PESHTIGO, WI 54157 | 6378 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/19/2006 | Secured: Priority: Administrative: Unsecured: | $61,552.00 Total: $61,552.00 |
| TADIRAN BATTERIES ATTN SOL JACOBS 2 SEAVIEW BL PORT WASHINGTON, NY 11050 | 10439 | Secured: Priority: $11,524.40 Administrative: Unsecured: $65,375.60 | Total: $76,900.00 | 07/24/2006 | Secured: Priority: Administrative: Unsecured: | $76,900.00 Total: $76,900.00 |
| TEXTRON FASTENING SYSTEMS CANADA LTD ATTN TRACY L KLESTADT ESQ KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017-6314 | 10766 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 07/25/2006 | Secured: Priority: Administrative: Unsecured: | $2,862.48 Total: $2,862.48 |
| THYSSENKRUPP ELEVATOR 1500 S SUNKIST ST STE B ANAHEIM, CA 92806 | 5646 | Secured: Priority: $0.00 Administrative: Unsecured: $1,834.60 | Total: $1,834.60 | 05/11/2006 | Secured: Priority: Administrative: Unsecured: | $69.63 Total: $69.63 |
| THYSSENKRUPP SOFEDIT 1 RUE THOMAS EDISON BP 605 QUARTIER DES CHENES SAINT QUENTIN EN YVELINES 78056 FRANCE | 1064 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 12/08/2005 | Secured: Priority: Administrative: Unsecured: | $6,757.46 Total: $6,757.46 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC TIMOTHY GUERRIERO ESQ GENERAL COUNSEL & COMPANY SECRETARY TI AUTOMOTIVE 12345 E NINE MILE RD WARREN, MI 48089-2614 | 11743 | Secured: Priority: Administrative: Unsecured: $1,777,501.48 | Total: $1,777,501.48 | 07/27/2006 | Secured: Priority: Administrative: Unsecured: $1,777,501.48 | Total: $1,777,501.48 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | 11721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,777,501.48 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $376,756.60 |
| | | Total: | $1,777,501.48 | | Total: | $376,756.60 |
| TRAVERS<br>MARY<br>118 SPARTANGREEN BLVD.<br>DUNCAN, SC 29334-0338 | 4648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/04/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $209.74 |
| | | Total: | $0.00 | | Total: | $209.74 |
| WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | 15617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $116,802.74 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $116,802.74 |
| | | Total: | $116,802.74 | | Total: | $116,802.74 |
| WL GORE & ASSOCIATES GMBH<br>ATTN PATRICIA LEMOINE<br>WL GORE & ASSOCIATES INC<br>551 PAPER MILL RD<br>NEWARK, DE 19711 | 11288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $11,110.68 |
| | | Total: | $0.00 | | Total: | $11,110.68 |
| **Total:** | **95** | | **$28,046,948.79** | | | **$28,136,572.16** |

**EXHIBIT D-1 - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANE M DUFFY<br>44 SOUTHWOOD RD<br>NEWINGTON, CT 06111-3154 | 3175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| METALDYNE CORPORATION AND METALDYNE SINTERED COMPONENTS INC<br>47603 HALYARD<br>PLYMOUTH, MI 48170 | 11933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433,818.91<br>$433,818.91 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VICTORIA B PEREZ<br>BOX 24083<br>EL PASO, TX 79914-0083 | 4321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILFRED D LEONG AS CUST FOR CLIFFORD LEONG UTHE CALIFORNIA UNIFORM GIFTS TO MINORS ACT 3616 GARNER PL<br>ENCINITAS, CA 92024-5504 | 2856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **4** | **$433,818.91** | | |

05-44481-rdd   Doc 6530   Filed 01/10/07   Entered 01/10/07 13:24:58   Main Document

In re Delphi Corporation, et al.                        Pg 132 of 245                        *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC<br>PO BOX 270<br>CROYDON, PA 19021 | 644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR<br>600 CALIFORNIA ST 6TH FL<br>SAN FRANCISCO, CA 94108 | 12195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582,300.00<br><br>$251,741.43<br>$3,306,138.54<br>$4,140,179.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY L HUSTON<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                   *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BANCO JP MORGAN SA INSTITUCION DE BANCA MULTIPLE C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12837 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF LINCOLNWOOD 444 MADISON AVE STE 1202 NEW YORK, NY 10022 | 7090 | Secured: Priority: Administrative: Unsecured: Total: | $1,208,562.95 $1,208,562.95 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BRIAN LEE PENLEY 2918 E SR 38 WESTFIELD, IN 46074 | 350 | Secured: Priority: Administrative: Unsecured: Total: | $9,210.55 $9,210.55 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| BUFFALO CHECK CASHING INC 600 RAND BLDG BUFFALO, NY 14203 | 3026 | Secured: Priority: Administrative: Unsecured: Total: | $984.35 $0.00 $984.35 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHERRY GMBH MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10179 | Secured: Priority: Administrative: Unsecured: Total: | $3,268,216.18 $3,268,216.18 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF WYOMING MICHIGAN 1155 28TH ST SW WYOMING, MI 49509 | 11267 | Secured: Priority: Administrative: Unsecured: Total: | $80,786.39 $80,786.39 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMPTROL INCORPORATED<br>1370 ONTARIO ST STE 800<br>CLEVELAND, OH 44113 | 11627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157,801.93<br>$157,801.93 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 2141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347,043.24<br>$347,043.24 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CSX REALY DEVELOPMENT LLC<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET NW<br>WASHINGTON, DC 20004 | 13930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP<br>1 1 SHOWACHO<br>KARIYA AICHI, 448 8661<br>JAPAN | 12339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP<br>1 1 SHOWACHO<br>KARIYA AICHI, 448 8661<br>JAPAN | 12341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENSO CORPORATION<br>1 1 SHOWA CHO<br>KARIYA AICHI, 0448-8661<br>JAPAN | 12340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| DEYKES DOUGLAS<br>1321 KENNEBEC COURT<br>CANTON, MI 48187 | 13411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EMPRESAS CA LE TLAXCALA SA DE CV<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERICKA S PARKER CHAPTER 7 TRUSTEE ROETZEL & ANDRESS ONE SEAGATE STE 900 TOLEDO, OH 43604 | 8324 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF CLARENCE HUSTON REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8125 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF CLARENCE HUSTON REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8122 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EVA ORLIK EVA ORLIK 14102 WARBLER WAY N CARMEL, IN 46033 | 12163 | Secured: Priority: Administrative: Unsecured: Total: | $1,374,322.08 $1,374,322.08 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EVANS TERRENCE HASKIN LAUTER LARUE & GIBBONS 255 NORTH ALABAMA ST INDIANAPOLIS, IN 46204 | 9451 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FLOFORM LTD HONIGMAN MILLER SCHWARTZ AND COHN L 2290 FIRST NATIONAL BLDG 660 WOODWARD AVE DETROIT, MI 48226 | 14244 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY VARNUM RIDDERING SCHMIDT & HOWLETT PO BOX 352 GRAND RAPIDS, MI 49501-0352 | 12347 | Secured: Priority: Administrative: Unsecured: Total: | $2,589,684.56 $2,589,684.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY WHITNEY 333 S HOPE ST 48 FL LOS ANGELES, CA 90071 | 10157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD<br>STE 3500<br>BLOOMFIELD HILLS, MI 48302 | 5119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HB PERFORMANCE SYSTEMS LLC<br>ATTN PATRICK B HOWELL<br>555 EAST WELLS STREET SUITE 1900<br>MILWAUKEE, WI 53202 | 14012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,778,100.00<br>$1,778,100.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HE SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA<br>HERAEUS TENEVO<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA<br>HERAEUS TENEVO<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10393 | Secured: $594,923.93<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,923.93 | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| HIGHLAND INDUSTRIES INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HIGHLAND INDUSTRIES INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOBART BROTHERS COMPANY<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOBART BROTHERS COMPANY<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| HUSTON AUDREY L<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43222 | 8126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HUSTON JOHN TERRY<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43223 | 8124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,863,039.86<br><br><br><br>$3,863,039.86 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $169,686.00<br><br><br><br>$169,686.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $399,468.00<br><br><br><br>$399,468.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ILLINOIS ENVIRONMENTAL<br>PROTECTION AGENCY<br>500 S 2ND ST<br>SPRINGFIELD, IL 62706 | 10884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205,450.00<br>$205,450.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY ENVIRONMENTAL BUREAU 500 S 2ND ST SPRINGFIELD, IL 62706 | 10885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205,450.00<br>$205,450.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,721.50<br>$1,721.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INOVISE MEDICAL INC<br>PERKINS COLE<br>1120 NW COUCH ST 10TH FLR<br>PORTLAND, OR 97209-4128<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 16322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600,000.00<br>$600,000.00 | 09/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INPLAY TECHNOLOGIES FKA<br>DURASWITCH<br>234 S EXTENSION SECTION 103<br>MESA, AZ 85210 | 2558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,000,000.00<br>$9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES EDITH CON APPEAL<br>COOPER & ELLIOTT LLC<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 6255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,131,000.00<br>$1,131,000.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN E BENZ & CO<br>C O DLA PIPER RUDNICK GRAY CARY US<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN E BENZ & CO<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON FREDDIE L<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                      *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 11892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br><br><br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 | 2533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$352,642.73<br>$352,642.73 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| KARL KUFNER KG<br>ROSSENTALSTR 87 89<br>ALBSTADT, D72461<br>GERMANY | 503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| KERSCHER WILLIAM<br>1321 KINGS CARRIAGE RD<br>GRAND BLANC, MI 48439 | 9674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,463.00<br>$15,463.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| LABORSOURCE 2000 INC<br>30500 NORTHWESTERN HWY STE 500<br>FARMINGTON HILLS, MI 48334 | 2707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,284,000.00<br>$2,284,000.00 | 04/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,000,000.00<br><br><br>$30,000,000.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br><br><br>$30,000,000.00 | 11/02/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br><br><br>$30,000,000.00 | 11/03/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br><br><br>$30,000,000.00 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON<br>7010 CRANWOOD DR<br>FLINT, MI 48505-5425 | 1334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON<br>7010 CRANWOOD DR<br>FLINT, MI 48505-5425 | 1271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON<br>7010 CRANWOOD DR<br>FLINT, MI 48505-5425 | 1272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LASALLE NATIONAL BANK AS TRUSTEE<br>1300 WEST HIGGINS RD<br>PARK RIDGE, IL 60068 | 11463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC<br>1300 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 11464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEXTRON CORPORATION<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXTRON CORPORATION<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LIGHTSOURCE PARENT CORPORATION<br>600 CORPORATION DR<br>PENDELETON, IN 46064 | 14245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MAD RIVER TRANSPORTATION INC<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 11045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| METALDYNE MACHINING CORPORATION AND METALDYNE MACHINING AND ASSEMBLY COMPANY INC<br>47603 HALYARD<br>PLYMOUTH, MI 48170 | 11934 | Secured: $594,894.60<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,894.60 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG CORPORATION<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 10911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,520.43<br>$16,520.43 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICHAEL E SIELOFF<br>16075 NORTH COUNTY RD 459<br>HILLMAN, MI 49746-9510 | 7075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,330.00<br>$5,330.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | 11643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | 11644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MOCNY TERRY R<br>141 NORMAN ST<br>VASSAR, MI 48768-1808 | 3886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,974.64<br>$17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,960,215.28<br>$2,459.20<br>$9,962,674.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405,446.34<br>$1,585.39<br>$407,031.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |

05-44481-rdd    Doc 6530    Filed 01/10/07    Entered 01/10/07 13:24:58    Main Document

In re Delphi Corporation, et al.                                  Pg 144 of 245                     *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13393 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13404 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13394 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13408 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13367 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13368 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13378 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00  $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| NISSAN TECHNICAL CENTER NORTH AMERICA INC WALLER LANDSEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NU TECH PLASTICS ENGINEERING INC<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331 | 1279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,957,130.00<br>$13,957,130.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| OKI AMERICA INC<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 13743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OKI AMERICA INC<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 16318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 09/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORIX WARREN LLC<br>ORIX REAL ESTATE CAPITAL INC<br>100 N RIVERSIDE PLZ STE 1400<br>CHICAGO, IL 60606 | 10202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PBR TENNESSEE INC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PEERLESS TRANSPORTATION COMPANY<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 10686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PLA HOLDING VI LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POTTER MICHAEL<br>N 38W 26876 GLACIER RD<br>PEWAUKEE, WI 53072 | 11911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,408.00<br><br>$8,408.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL FINANCIAL INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL INVESTMENT<br>MANAGEMENT INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL REAL ESTATE<br>INVESTORS A DIVISION OF<br>PRUDENTIAL INVESTMENT<br>MANAGEMENT INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RASSELSTEIN GMBH<br>KOBLENZER STR 141<br>ANDERNACH, 56626<br>GERMANY | 9958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$152,461.57<br>$152,461.57 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENO JOSEPH<br>LAW OFFICES OF BRAD A CHALKER<br>LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 9956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,579,000.00<br><br>$14,313,592.73<br>$15,892,592.73 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD JANES<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 14762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,000,000.00<br>$30,000,000.00 | 11/21/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT BOSCH GMBH<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 16220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000,000.00<br>$15,000,000.00 | 08/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNRISE MEDICAL INC<br>PROCOPIO CORY HARGREAVES &<br>SAVITCH<br>530 B ST STE 2100<br>SAN DIEGO, CA 92101 | 14176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| SUPERIOR DESIGN CO INC<br>PO BOX 9057<br>WILLIAMSVILLE, NY 14231-9057 | 6379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,835.35<br>$44,835.35 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| TAKATA CORPORATION<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14947 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15153 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15158 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15159 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15170 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15162 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15163 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15395 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15403 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| THOMAS C WIMSATT<br>PO BOX 281<br>FRANKENMUTH, MI 48734 | 12083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMKEN US CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 11706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,011.37<br><br><br>$210,932.12<br>$235,943.49 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TIP ENGINEERING GROUP INC<br>33045 HAMILTON CT STE 103<br>FARMINGTON HILLS, MI 48334 | 10378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$721,827.32<br>$721,827.32 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TK HOLDINGS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TOWER AUTOMOTIVE INC<br>C O KIRKLAND & ELLIS LLP<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601 | 15221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER STE 2300<br>CHICAGO, IL 60606 | 10425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TRI MARK INC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRI MARK INC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 6878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85,400.00<br>$85,400.00 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US AEROTEAM INC<br>ONE EDMUND ST<br>DAYTON, OH 45404 | 10756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,236,266.00<br>$2,236,266.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VERITAS SOFTWARE CORPORATION<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 10913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460 | 14918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,399.42<br>$66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 12129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,750.26<br>$13,891.18<br>$20,641.44 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 14370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,750.26<br>$13,891.18<br>$20,641.44 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOCO INDUSTRIETECHNIK GMBH<br>25800 NORTHWESTERN HWY 1000<br>SOUTHFIELD, MI 48075-1000 | 10076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WORLDWIDE BATTERY COMPANY LLC<br>9190 PRIORITY WAY WEST DRIVE<br>SUITE 100<br>INDIANAPOLIS, IN 46240 | 2479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,819,166.35<br>$2,819,166.35 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| | **Total: 257** | **$453,391,365.09** | | | |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLIANCE PRECISION PLASTICS CO HANCOCK & ESTABROOK LLP AS ATTYS FOR ALLIANCE PRECISION PLA 1500 TOWER I PO BOX 4976 SYRACUSE, NY 13221-4976 | 11574 | Secured: Priority: Administrative: Unsecured: Total: | $37,451.44 $37,451.44 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARC AUTOMOTIVE INC 1729 MIDPARK RD KNOXVILLE, TN 37921 | 9151 | Secured: Priority: Administrative: Unsecured: Total: | $1,073,139.28 $0.00 $1,073,139.28 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOMODULAR ASSEMBLIES INC MCCARTER & ENGLISH LLP 245 PARK AVE 27TH FL NEW YORK, NY 10167 | 15018 | Secured: Priority: Administrative: Unsecured: Total: | $549,277.73 $549,277.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANK OF AMERICA N A 214 N TRYON MAIL CODE NCI 027 1401 CHARLOTTE, NC 28255 | 11660 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $10,605,213.61 $10,605,213.61 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BEAR STEARNS INVESTMENT PRODUCTS INC 383 MADISON AVE NEW YORK, NY 10179 | 1703 | Secured: Priority: Administrative: Unsecured: Total: | $27,431.68 $32,530.56 $59,962.24 | 01/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARLISLE ENGINEERED PRODUCTS INC CARLISLE COMPANIES INCORPORATED 250 S CLINTON ST STE 201 SYRACUSE, NY 13202 | 11910 | Secured: Priority: Administrative: Unsecured: Total: | $4,868,870.27 $0.00 $4,868,870.27 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CELESTICA INC AND ITS SUBSIDIARIES KAYE SCHOLER LLP 425 PARK AVE NEW YORK, NY 10022 | 12813 | Secured: Priority: Administrative: Unsecured: Total: | $1,799,626.39 $1,799,626.39 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARION CORPORATION OF AMERICA 661 W REDONDO BEACH BLVD GARDENA, CA 90247 | 2127 | Secured: Priority: Administrative: Unsecured: Total: | $2,115,405.67 $2,115,405.67 | 02/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYRO INDUSTRIES<br>100 ENTERPRISE DR<br>PO BOX 5055<br>ROCKAWAY, NJ 07866-5055 | 11948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$592,114.60<br>$592,114.60 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EDS DE MEXICO SA DE CV<br>ATTN AYALA HASSELL ESQ<br>5400 LEGACY DR<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024 | 12682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$518,330.54<br>$2,579,341.54 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDS INFORMATION SERVICES LLC<br>ATTN AYALA HASSELL ESQ<br>5400 LEGACY DR<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024 | 12681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$16,691,418.68<br>$18,752,429.68 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTRONIC DATA SYSTEMS CORPORATION<br>5400 LEGACY DR<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024 | 12678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$16,691,418.68<br>$18,752,429.68 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | 14145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | 14144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRUNER AG<br>BURLESTRASSE 15 17<br>WEHINGEN, 78564<br>GERMANY | 831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,670,436.79<br><br><br><br>$1,670,436.79 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,923.93<br><br><br><br>$594,923.93 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS METAL PROCESSING INC MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,860.53<br><br><br><br>$322,860.53 | 07/21/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| IER INDUSTRIES INC 8271 BAVARIA RD E MACEDONIA, OH 44056 | 12166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,413.63<br>$37,316.37<br><br>$0.00<br>$177,730.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KYOCERA INDUSTRIAL CERAMICS CORP 345 PARK AVE 18TH FL NEW YORK, NY 10154 | 12530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$312,610.00<br>$312,610.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORAINE MAINTENANCE CO INC 2611 NORDIC RD DAYTON, OH 45414 | 447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,109.84<br>$22,109.84 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MOTOROLA INC MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606 | 8392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br><br><br><br>$75,900.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MOTOROLA INC MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606 | 8393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,360.00<br><br><br>$0.00<br>$19,360.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PD GEORGE CO ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$405,670.69<br>$405,670.69 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALCO INDUSTRIES INC<br>2720 AUBURN CT<br>AUBURN HILLS, MI 48326 | 8525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$163,499.09<br>$163,499.09 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 11026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,605,444.08<br>$1,605,444.08 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 11027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $744,823.79<br><br><br><br>$744,823.79 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | 12615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHULTE & CO GMBH<br>AN DER ISERKUHLE 26 31<br>HEMER, 58675<br>GERMANY | 772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 | 14318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$9,078,756.03<br>$9,078,756.03 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | 14489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,750,708.82<br>$3,750,708.82 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | 11681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                           Third Omnibus Claims Objection

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | 12216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$482,289.98<br>$482,289.98 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | 12924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$10,671,101.82<br>$10,671,101.82 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL & ENGINEERING CO INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 11114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120,077.19<br>$120,077.19 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 2175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,525,236.87<br>$1,525,236.87 | 03/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US TIMKEN CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 14319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $551,667.27<br><br>$1,803,986.64<br>$2,883,781.07<br>$5,239,434.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **37** | **$100,995,384.33** | | | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT TO DEBTORS' (I) THIRD OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 TO CERTAIN (A) CLAIMS WITH INSUFFICIENT DOCUMENTATION, (B)
CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS AND RECORDS, (C) CLAIMS
SUBJECT TO MODIFICATION AND (II) MOTION TO ESTIMATE CONTINGENT AND
UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. § 502(c)

PLEASE TAKE NOTICE that on November _, 2006, the United States Bankruptcy Court for the Southern District of New York entered a Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain (a) Claims With Insufficient Documentation And (b) Claims Unsubstantiated By Debtors' Books And Records, (II) Modifying Certain Claims, And (III) Adjourning Hearing On Certain Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) Identified In Third Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
       _____ _, 200_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

3

# EXHIBIT E

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| 1401 Troy Associates Lp | Etkin Equities<br>PO Box 79001<br>Detroit, MI 48279-1363 | 6/23/06 | 8434 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| 15th District Court | 100 N 5th Ave<br>Ann Arbor, MI 48104 | 5/1/06 | 3630 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Aaron E Fisher | 6437 Oakhurst Pl<br>Dayton, OH 45414-2828 | 6/29/06 | 8740 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Abel R Davis | 8300 Hawthorne Ave<br>Raytown, MO 64138-3384 | 4/27/06 | 2992 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adelphine J Kapala | 3434 Eleven Mile Rd<br>Auburn, MI 48611 | 5/1/06 | 3518 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrain G Lyman Personal Representative | Estate of Bertha A Hills Deceased<br>26050 Orchard Lake Rd Ste 100<br>Farmington Hills, MI 48335 | 7/5/06 | 8901 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15772 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15774 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15775 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15776 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15777 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15778 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Adrianne H Duggan | 92 Mendingwall Cir<br>Madison, CT 06443-1645 | 7/26/06 | 11145 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Albert Hasson and | Caroll Fogel Jt Ten<br>Box 17374<br>Encino, CA 91416-7374 | 4/28/06 | 3261 | $573.00 | Insufficient Documentation | Disallow and Expunge | |
| | Alfonso F Williams | 75 Jost Villa Dr<br>Florissant, MO 63034-3218 | 5/4/06 | 4597 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Alice Marie Baker | 5451 Madison Ave<br>San Diego, CA 92115-3612 | 5/1/06 | 3548 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Alicia Byyans | 1428 Algardi Ave<br>Coral Gables, FL 33146-1002 | 5/4/06 | 4685 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Aline Poirier and Roland | Poirier Jt Ten<br>30 Leyland Ave<br>Haverhill, MA 01832-3708 | 5/12/06 | 5760 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Allan T Gemmell and | Lucille Gemmell Jt Ten<br>59 Village Rd<br>Southington, CT 06489-3436 | 6/30/06 | 8826 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Allen K Prell and Sarah A | Prell Trustees Ua Dtd<br>110889 F B O Prell Trust 395 Hurst<br>Troy, MI 48098 | 5/5/06 | 4799 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Alloweese Q Theobald Tr | Alloweese Q Theobald Rev Trust<br>6445 Far Hills Ave<br>Centreville, OH 45459 | 5/8/06 | 5004 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Anna E Kessler | Co Connie Corrova<br>4603 Wenham Pk<br>Columbus, OH 43230-8445 | 5/17/06 | 6206 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Anne Mc Coin Callaway | 5700 Glen Vale Dr<br>Knoxville, TN 37919-8615 | 6/8/06 | 7646 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Antonio C Dias | Avenue Da Corredoura No 6<br>Celorico Da Beira 6360<br>, Portugal | 6/19/06 | 8217 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Arabian Battery Holding Company | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15509 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Atkins R | CJ Lee Since 2001<br>263 Townsend Ave<br>Norris Green<br>Liverpool, L11 5AE United Kingdom | 5/4/06 | 4638 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Audrey B Gladney | 80 Success Dr<br>Bolton, MS 39041-9441 | 7/28/06 | 11803 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Audrey Le Sage | 13416 Grand River Dr<br>Lowell, MI 49331-9311 | 6/15/06 | 8033 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Barbara L Wacker | 7032 Sea Oats Ln<br>Indianapolis, IN 46250 | 5/8/06 | 4967 | $22.86 | Insufficient Documentation | Disallow and Expunge | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust<br>Ua 061495<br>13611 Deering Bay Dr Unit 904<br>Coral Gable, FL 33158 | 4/28/06 | 3327 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bastiaan W Bosch | 205 Mariners Way<br>Copiague, NY 11726-5112 | 5/1/06 | 3538 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bearup Ronald | 204 Butler St<br>Clio, MI 48420 | 7/5/06 | 8965 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Belinda J Bates | Box 1712<br>Birmingham, MI 48012-1712 | 7/10/06 | 9188 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Benedict J Miceli | 951 Grove St<br>Meadville, PA 16335-2939 | 5/1/06 | 3595 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bernard A Kansky | 103 Aletha Rd<br>Needham, MA 02492-3931 | 5/10/06 | 5444 | $1,000.00 | Insufficient Documentation | Disallow and Expunge | |
| Bernice R Cassidy | 649 12 E Division St<br>Syracuse, NY 13208-2739 | 7/10/06 | 9183 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Besig David M | 9037 Prine Rd<br>Baldwinsville, NY 13027-9817 | 7/21/06 | 10237 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Beth S Skylis | Beth Stone<br>875 Scott Lk Rd<br>Waterford, MI 48328-2549 | 6/13/06 | 7869 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Betty J Groh Tr | Betty J Groh Living Trust<br>Ua 040695 410 Darbee Crt<br>Clawson, MI 48017-1425 | 5/30/06 | 7097 | $139.15 | Insufficient Documentation | Disallow and Expunge | |
| Billie B Greenbury | 5313 Torrey Rd<br>Flint, MI 48507-5953 | 5/16/06 | 5909 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Billie Beauton | Greenbury<br>5313 Torrey Rd<br>Flint, MI 48507-5953 | 5/16/06 | 5910 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bobby L Brooks | 1001 S Brockway<br>Olathe, KS 66061-5223 | 5/2/06 | 4339 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bock Transfer & Storage Co | 1666 Mcmyler St Nw<br>Warren, OH 44485-2703 | 5/5/06 | 4961 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Boyer John | 2220 Oakwoods Ln<br>Westfield, IN 46074 | 5/4/06 | 4694 | $10,000.00 | Insufficient Documentation | Disallow and Expunge | |
| Brooks Edward | 3010 Yankee<br>Middletown, OH 45042 | 4/26/06 | 4071 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Brown Jewel | 3285 Ridgecliff Dr<br>Flint, MI 48532 | 6/1/06 | 7250 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bruce Wayne Cole | 3027 S Farrell<br>Chicago, IL 60608 | 7/10/06 | 9202 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bryant E Munson | 107 Carriage Dr<br>North Haven, CT 06473-1508 | 6/14/06 | 7972 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bubp Thomas A | 10933 Haber Rd<br>Englewood, OH 45322-9739 | 4/28/06 | 3082 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Bush And Miller Pc | Attorneys At Law Pc<br>PO Box 492293<br>Atlanta, GA 30349 | 4/28/06 | 3169 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carl Balaloski | 5865 Timber Dr<br>Columbus, OH 43213-2131 | 5/8/06 | 5142 | $6,745.10 | Insufficient Documentation | Disallow and Expunge | |
| Carlo Finazzo | 703 N Shore Dr<br>Milford, DE 19963 | 7/20/06 | 10048 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carlos F Browning | 7221 Lafayette Rd<br>Medina, OH 44256-8518 | 5/1/06 | 4099 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carol A Mc Evilly | 210 Mortimer Ave<br>Rutherford, NJ 07070-1918 | 7/14/06 | 9502 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carol E Olson | 2104 S 36th St<br>Milwaukee, WI 53215-2309 | 4/27/06 | 2852 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carol J Bentley | 5747 Garnet Circle<br>Clarkston, MI 48348-3061 | 7/28/06 | 12414 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carol T Lane | 7869 S Co Rd 325 E<br>Hardinsburg, IN 47125-6915 | 5/10/06 | 5429 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carol Wasserman | 2166 Broadway Apt 11f<br>New York, NY 10024-6671 | 6/9/06 | 7740 | $637.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carolyn J Sherwin | 256 Beech Hill Ln<br>Mt Pleasant, SC 25464 | 7/10/06 | 9249 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Carolyn Miller | Carolyn Miller<br>174 Grove Ave<br>Dayton, OH 45404 | 5/11/06 | 5649 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Cates James | 91 Urban St<br>Buffalo, NY 14211-1310 | 4/28/06 | 4083 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Catherine R Smerz | 82 North Misty Morning<br>The Woodlands, TX 77381 | 6/9/06 | 7758 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Cecil H Jenkins | 1126 90th Ave<br>Oakland, CA 94603-1306 | 4/26/06 | 2795 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Chapter 13 Trustee | Camille Hope<br>111 Third St<br>Macon, GA 31201 | 5/1/06 | 3477 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Charles F Thompson and | Helen F Thompson Jt Ten<br>89 Lynn Dr<br>Paramus, NJ 07652-3331 | 5/5/06 | 4813 | $3,685.00 | Insufficient Documentation | Disallow and Expunge | |
| Charles P Zins | 2235 Shetlant Ln<br>Poland, OH 44514-1552 | 5/8/06 | 4976 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Chester A Felty | 5441 County Rd 52<br>Big Prairie, OH 44611-9649 | 5/10/06 | 5422 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Cleopatra Bolds | 3502 Fleming Rd<br>Flint, MI 48504-2109 | 8/9/06 | 15873 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Columbiana County Treasurer | PO Box 469<br>Lisbon, OH 44432-1255 | 6/8/06 | 7999 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Curtis F Gorn | 8649 Hart Dr<br>Windlake, WI 53185-1361 | 5/8/06 | 4981 | $64.54 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Daniel B Benarcik and | Daniel B Benarcik and Catherine M Benarcik Jt Ten 1826 Marsh Rd Wilmington, DE 19810 | 5/1/06 | 3569 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Daniel B Benarcik Cust For | Peter Mark Benarcik Under The De Unif Gifts To Minors Act 1826 Marsh Rd Wilmington, DE 19810-4506 | 5/1/06 | 3567 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Daniel H Steppke | 3268 W 50th St Cleveland, OH 44102-5838 | 5/4/06 | 4674 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Darrell L Vandusen | 1604 Lillian Circle Columbia, TN 38401-5418 | 5/2/06 | 4494 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| David G Cernik | 19562 Dawnshire Dr Riverview, MI 48192-8518 | 5/4/06 | 4709 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| David O Peart | 1388 Pleasant Valley Way West Orange, NJ 07052-1313 | 4/27/06 | 2880 | $858.38 | Insufficient Documentation | Disallow and Expunge | |
| David T Montgomery | 107 Taber Dr Clairton, PA 15025-3149 | 4/27/06 | 2845 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Daymon C Sutton Jr and Nellie | Sutton Jt Ten 56 Meadow Dr Hamilton, OH 45013-4920 | 5/8/06 | 5182 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Deborah J Lynch | 14 Ajello Farm Rd Seymour, CT 06483 | 7/26/06 | 11160 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Debra J Wilson | 4626 E Outer Dr Detroit, MI 48234-3221 | 6/28/06 | 8702 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Defabio Gerry A | 3967 Staatz Dr Youngstown, OH 44511-1933 | 5/1/06 | 3564 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Denis G Rubal | 10355 Mulberry Rd<br>Chardon, OH 44024-9798 | 5/2/06 | 4509 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Dennis G Thomas | 15 Aberfield Ln<br>Miamisburg, OH 45342-6615 | 5/2/06 | 4381 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Dennis G Thomas | Dennis G Thomas<br>Dennis G Thomas<br>15 Aberfield Ln<br>Miamisburg, OH 45342 | 5/2/06 | 4381 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Dennis J Gilles | 1541 Chablis Rd<br>Healdsburg, CA 95448 | 7/20/06 | 10006 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett<br>6136 Chicago Rd<br>Warren, MI 48092 | 6/12/06 | 7804 | $4,000.00 | Insufficient Documentation | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Carole Perchik<br>90 Stephen Dr<br>Plainview, NY 11803-5727 | 6/14/06 | 7988 | $1,667.00 | Insufficient Documentation | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | ,<br>Arnold F Demo | 6/16/06 | 8098 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Arnold F Demo<br>4109 W Inman Ave<br>Tampa, FL 33609 | 7/21/06 | 10137 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Matt J Menger<br>Geraldine H Menger<br>4513 Sterling Ln<br>Plano, TX 75093-7154 | 7/24/06 | 10476 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson<br>, | 7/25/06 | 10890 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Diana Marie Linsky | 20926 Flora<br>Roseville, MI 48066-4573 | 7/18/06 | 9707 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Diane Washington | PO Box 23<br>Brookhaven, MS 39601 | 5/2/06 | 4329 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Dianne Marie Crowe | 25 Itendale St<br>Springfield, MA 01108-3002 | 5/10/06 | 5530 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Domestic Relations Acct Of Jeffrey H Barlett | Acct Dr130 Dr 1992 File 7104<br>PO Box 46<br>Mercer, PA 16137 | 5/3/06 | 4561 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Donald A Gruenther | 5859 Glen Forest Dr<br>Falls Church, VA 22041-2531 | 8/9/06 | 15914 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Donald C Gagne | 16916 Boulder Wy<br>Macomb, MI 48042-3516 | 5/8/06 | 4996 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Donald R Muckel | 124 Clarence St<br>Belleville, MI 48111-2772 | 6/30/06 | 8819 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Donna Seidl | 1608 S Theodore St<br>Appleton, WI 54915-4006 | 5/1/06 | 3482 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Dorothy E Emmons | 40 Benedict Rd R F D 1<br>Buzzards Bay, MA 02532-3506 | 5/1/06 | 3592 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Dorothy K Morris | 211 Danube Way<br>Palm Beach Gardens, FL 33410 | 5/1/06 | 3481 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Dorothy L Meythaler Kraece | 1929 University Ave<br>Madison, WI 53726 | 7/5/06 | 8912 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Dorothy M F Smith | 138 Palo De Oro Dr<br>Islamorada, FL 33036-3312 | 5/1/06 | 3913 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Dorothy N Manziel | Box 6005<br>Tyler, TX 75711-6005 | 8/9/06 | 16155 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Dorothy W Brown | 201 Fishburn St<br>Harrisburg, PA 17109-3806 | 6/22/06 | 8354 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Douglas B Murray Cust | Theodore Walter Murray Unif Gift Min Act Nj 1852 Williamsburg Ave The Villages, FL 32162 | 5/25/06 | 6817 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Dowell E Mullins | 154 Tatum Rd Cedar Bluff, VA 24609 | 5/10/06 | 5547 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Dps Information Services Inc | 29100 Northwestern Hwy Southfield, MI 48034 | 6/23/06 | 8433 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Earnest L Smith | 569 Northern Pkwy Uniondale, NY 11553-2833 | 6/5/06 | 7398 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Edna M Roudebush | 5693 Cobblegate Dr Dayton, OH 45449-2837 | 5/30/06 | 7022 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Edward Omaits | Virginia Omaits 1864 Twin Sun Circle Walled Lake, MI 48390 | 5/8/06 | 5006 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Edward Rzonca and | Gilda Rzonca Jt Ten 109 Hanson Pl Bellmore, NY 11710-3927 | 5/3/06 | 4542 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Elbert J White | 3198 Turkey Mt Tr Monore, GA 30655 | 7/21/06 | 10222 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Elbert J White | Elbert J White 1237 Melanie Ct Stone Mt, GA 30087-3011 | 7/21/06 | 10222 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Eleanor M Vitkus | 4109 W 98th St Unit 1a Oaklawn, IL 60453-3428 | 7/5/06 | 8956 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Elizabeth Davis | 7101 Goodland Ave North Hollywood, CA 91605-5028 | 5/1/06 | 4092 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Elizabeth M Masquelier | Trustee Ua Dtd 032994 The Elizabeth M Masquelier Trust 318 Third St Mcdonald, PA 15057-1146 | 4/27/06 | 2844 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Emily Fecko | 2558 South Waverly Rd Eaton Rapids, MI 48827-9786 | 4/30/06 | 4068 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Ernest Brock and Alice Brock Trustees | Brock Fam Trust Ua 072795 1880 Camino Redondo Los Alamos, NM 87544-2723 | 7/20/06 | 10046 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Ernest Brock and Alice Brock Trustees | Ernest Brock and Alice Brock Trustees Ernest Brock and Alice Brock Trustees 3 Sierra Ct Moraga, CA 94556 | 7/20/06 | 10046 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Estate of Albert Ford | c o Karen J Fisher Executor 5061 Fosdick Rd Walworth, NY 14568 | 5/1/06 | 3475 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Estate of Albert Ford | Estate of Albert Ford Estate of Albert Ford co Karen J Fisher Executor 5061 Fosdick Rd Walworth, NY 14568 | 5/1/06 | 3475 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Estate Of Kenneth H Nelson | 614 Humboldt Ave Apt 232 St Paul, MN 55107 | 5/1/06 | 3671 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Evelyn Johnson Kirk | Oconnor Woods 3334 Wagner Heights Rd #2 Stockton, CA 95209-4885 | 6/12/06 | 7834 | $314.25 | Insufficient Documentation | Disallow and Expunge | |
| Evelyn M Durnin | 116 West Broadway Box 336 Jim Thorpe, PA 18229-0336 | 5/8/06 | 4978 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Floriana Giuffre Montagnese | Via Deiverdi 5 Isolato 283 98100 Messina Sicily , Italy | 7/27/06 | 11361 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Floyd G Butterfield | 10080 South 17 Rd<br>Cadillac, MI 49601 | 7/25/06 | 10809 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Ford Coles | 662 Winding Brook Ln<br>Califon, NJ 07830 | 5/31/06 | 7172 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Frances M Gordon | 3115 Ave I<br>Brooklyn, NY 11210-3844 | 7/21/06 | 10243 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Franchon Silberstein | 800 25th St Nw<br>Apt 802<br>Washington, DC 20037 | 5/1/06 | 3575 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Frank M Cleary and | Laverne M Cleary Jt Ten<br>31330 Cline Dr<br>Birmingham, MI 48025-5231 | 5/1/06 | 3573 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Franklin J Walker | 23 Hill St<br>Tonwanda, NY 14150-3301 | 5/1/06 | 3613 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Fred A Guthrie Sr and Carolyn | K Guthrie Jt Ten<br>814 N Audubon Rd<br>Indianapolis, IN 46219-4507 | 4/28/06 | 3235 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Fred E Johnson and Gloria | F Johnson Jt Ten<br>3770 Ponytail Palm Ct<br>N Ft Myers, FL 33917-2064 | 4/24/06 | 4076 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Georg F Hofmann | Eddersheimerstr 67<br>D 65439 Floersheim<br>, Germany | 7/24/06 | 10451 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| George H Brandau | 3703 Olympia<br>Houston, TX 77019-3029 | 5/1/06 | 3583 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| George M Lewis Jr and Lynne E | Lewis Jt Ten<br>3602 St Clair Hwy<br>China Township, MI 48054-2137 | 5/8/06 | 5147 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Gerald J Supina | 1046 Pueble Pass<br>Weidman, MI 48893 | 5/9/06 | 5361 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Geraldine V Vitale | 389 A Heritage Hills Dr<br>Somers, NY 10589-1918 | 5/2/06 | 4318 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Gertrude C Sample and | Thomas N Sample Jt Ten<br>320 E Watrous Ave<br>Des Moines, IA 50315-2809 | 5/4/06 | 4767 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Giuliana Giuffre | Via Vittorio Emanuele 200<br>98100 Lipari Me<br>, Italy | 7/27/06 | 11362 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Gloria Gallagher | 7500 York Ave So 129<br>Edina, MN 55435-4736 | 5/1/06 | 4104 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Golda M Umstattd | Rt 1 Box 420<br>Butler, MO 64730-9801 | 5/2/06 | 4328 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Gordon N Monroe | 288 Rector Rd<br>Parkerburg Wv<br>Parkersburg, WV 26105-8257 | 5/24/06 | 6780 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Gordon N Monroe and | Margaret Monroe Jt Ten<br>288 Rector Rd<br>Parkersburg, WV 26105-8257 | 5/24/06 | 6779 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Green J | John Green<br>PO Box 70081<br>Tuscaloosa, AL 35405-4164 | 5/1/06 | 3588 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Green Martha | 58 Southmont Dr<br>Tuscaloosa, AL 35405 | 5/2/06 | 4342 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Greene James R Iii | James R Greene Iii & Assoc<br>120 West Second St Ste 900<br>Dayton, OH 45402 | 7/31/06 | 14801 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Greene James R Iii James R Greene Iii and Assoc | 120 West Second St Ste 900<br>Dayton, OH 45402 | 7/31/06 | 14802 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Guy Giuffre | Via Vittorio Emanuele 200<br>98100 Lipari Me<br>, Italy | 7/27/06 | 11360 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Harilaos T Sakellarides and | Lucy H Sakellarides Jt Ten<br>3 Hawthorn Pl<br>Boston, MA 02114-2334 | 5/17/06 | 6143 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Harold Goodman and Ruby | Goodman Trustees Ua Dtd<br>091090 Harold Goodman and<br>Ruby Goodman Living Trust 646 Funston Ave<br>San Francisco, CA 94118-3604 | 5/1/06 | 3585 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Harold L Orloff | 5272 Plain Field Dr<br>Banning, CA 92220-5213 | 5/1/06 | 3596 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Harry G Benezette and Stella | N Benezette Trustees Ua Dtd<br>031591 The Benezette<br>Family Trust 7935 Devenir St<br>Downey, CA 90242-4120 | 5/1/06 | 4046 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Hayes Kay | 21 Fox Hound Ct<br>Grand Blanc, MI 48439-8172 | 7/5/06 | 8909 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Hazel Bujold | 904 Wexford Way<br>Rochester Hills, MI 48307-2972 | 5/30/06 | 7102 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Helen D Thomas and | Dennis G Thomas Jt Ten<br>15 Aberfield Ln<br>Miamisburg, OH 45342-6615 | 5/2/06 | 4380 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Helen D Thomas and | Helen D Thomas and Dennis G Thomas Jt Ten<br>Helen D Thomas and Dennis G Thomas Jt Ten<br>15 Aberfield Ln<br>Miamisburg, OH 45342 | 5/2/06 | 4380 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Helen M Conneen | Royal Stewart Arms Clydebank 216<br>Dunedin Beach, FL 34698 | 5/8/06 | 5178 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Helen S Entrikin | 908 Canoe Ln<br>Manahawkin, NJ 08050-2120 | 7/31/06 | 15636 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Helvoet Rubber & Plastic Technologies NV | Helvoet Rubber & Plastic Technologies NV<br>Anton Philipsweg 4<br>Lommel, 3820 Belgium | 11/29/05 | 930 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Henry H Sidor and Margaret A | Sidor Jt Ten<br>22424 Heatherbrae<br>Novi, MI 48375-4316 | 5/1/06 | 4142 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Herbert W Banfield | 1600 1st St NE No E<br>Massillon, OH 44646 | 4/27/06 | 2862 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Herbert W Banfield | Herb Banfield<br>Herb Banfield<br>1598 1st St Ne Apt J<br>Massillon, OH 44646-4086 | 4/27/06 | 2862 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Herman Hormel and | Timothy Hormel and Carol Friday and Denise Putnam Jt Ten PO Box 342<br>Mayville, MI 48744 | 6/12/06 | 7810 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Howard A Littell | 11448 E Monte Ave<br>Mesa, AZ 85212 | 6/5/06 | 7962 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | James D Malouhos and Eva | Malouhos Jt Ten<br>2017 Lakewood Pl<br>Crown Point, IN 46307-9328 | 5/4/06 | 4653 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| James E Thorpe and Bethany J | Thorpe Tr Uad 110284 With James E Thorpe and Bethany J Thorpe 4449 Island View Dr Fenton, MI 48430-9146 | 5/2/06 | 4480 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| James H Dennis Jr | 6504 Nw Twin Spring Rd Kansas City, MO 64152-3047 | 5/1/06 | 3603 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| James H Young | Box 95 Prospect, VA 23960-0095 | 5/25/06 | 6822 | $1,672.20 | Insufficient Documentation | Disallow and Expunge | |
| James J Swistak | 686 N Colony Rd Wallingford, CT 06492-2408 | 5/18/06 | 6234 | $2,099.48 | Insufficient Documentation | Disallow and Expunge | |
| James R Barclay and | Carol E Barclay Jt Ten 9790 66th St N 207 Pinellas Pk, FL 33782 | 4/28/06 | 3240 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| James R Greene III & Associates | James R Greene III 120 W 2nd St Ste 900 Dayton, OH 45402 | 7/31/06 | 14800 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III 120 W 2nd St Ste 900 Dayton, OH 45402 | 7/31/06 | 14803 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| James W Sullivan Sr | 4419 N Hway 287 Alvord, TX 76225 | 5/8/06 | 5017 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Jane T Morton | 1589 Sunset Rd Oxford, NC 27565-8210 | 5/1/06 | 3814 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Janet H Zimmerman and Henry G Dec 3 04 05 | Janet H Zimmerman Trustee Janet H Zimmerman Living Trust 4775 Village Dr 106 Grand Ledge, MI 48837 | 5/1/06 | 3416 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Janet L Curtis | 1701 Flint Dr Auburndale, FL 33823-9678 | 7/31/06 | 15270 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis for Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Janet L Curtis and Wayne D | Curtis Jt Ten<br>1701 Flint Dr<br>Auburndale, FL 33823-9678 | 7/31/06 | 15269 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Janette L Banks Wiggins C o Sherrie A Mickens | 31855 Flower Hill Church Rd<br>Eden, MD 21822 | 5/10/06 | 5536 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Jennie Parker | 425 W Fifth St<br>Mansfield, OH 44903-1558 | 5/4/06 | 4678 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Jerome H Meuer and Yvonne A | Meuer Jt Ten<br>2820 Bridgestone Circle<br>Kokomo, IN 46902 | 7/5/06 | 8887 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joan H Stout Tr | Joan H Stout Trust<br>Ua 120993 470 Fisher Rd<br>Grosse Pointe, MI 48230-1281 | 5/19/06 | 6358 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joan Nancoz Tr | Joan Butkovich Living Trust<br>Ua 012793 149 Weeks Rd<br>N Babylon, NY 11703 | 5/25/06 | 6855 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Jodi H Bair | 1383 Lincoln Rd<br>Columbus, OH 43212-3209 | 5/1/06 | 4117 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Jodie C Cannon | Jodie C Cannon<br>5813 Sharon Dr<br>Norcross, GA 30071 | 12/22/05 | 1255 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joel J Goldman | 21 Bluebill Ave Apt 1005 B<br>Naples, FL 34108-1765 | 4/28/06 | 3251 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| John Alan Hart | 491 Grosvenor Rd<br>Rochester, NY 14610-3340 | 4/28/06 | 3084 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John J Kamphouse and | Fred Kamphouse Jt Ten 1937 Rondo Se Kentwood, MI 49508-4902 | 4/28/06 | 3166 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| John J Schlagel and | Sharon Schlagel Jt Ten 2539 Logging Trail 1 West Branch, MI 48661 | 5/4/06 | 4724 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| John O Mcguire and Dorothy | Mcguire Trustees Ua Mcguire Family Living Trust Dtd Brian McGuire 22813 Nona Dearborn, MI 48124 | 7/11/06 | 9279 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| John R Turnbull | 4982 18th Court Sw Naples, FL 34116 | 5/22/06 | 6446 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| John W Conner Jr | 206 Eastway Richmond, KY 40475-2412 | 5/4/06 | 4592 | $7,750.00 | Insufficient Documentation | Disallow and Expunge | |
| Joseph Antypas and | Ellen Antypas Jt Ten 6940 Dakota Dr Troy, MI 48098-7202 | 5/1/06 | 3957 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joseph Antypas and | Elen Antypas Jt Ten 6940 Dakota Dr Troy, MI 48098-7202 | 5/1/06 | 3958 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joseph Friedman and Rita | Friedman Jt Ten 245 Prospect Ave Hackensack, NJ 07601-2569 | 6/1/06 | 7267 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joseph Koussa | 1537 Beavercreek Ln Kettering, OH 45429-3705 | 5/12/06 | 5754 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Joseph W Ceccaci | 15827 Edsel Dr Clinton Township, MI 48035 | 5/10/06 | 5558 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Joy D Denagel | 9 Sagebrook Dr<br>Bluffton, SC 29910-7926 | 5/1/06 | 3539 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Judith A Graf | 7 Spring St<br>Pembroke, MA 02359-2004 | 5/1/06 | 3413 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Julia Rampulla | 196 School St<br>Groveland, MA 01834-1730 | 6/28/06 | 8713 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Karen Smith | 1200 N Tippecanoe<br>Alexandria, IN 46001-1157 | 5/1/06 | 4136 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Katherine E Putnam | 401 Pk Pl<br>Ft Lee, NJ 07024-3731 | 6/5/06 | 7457 | $2,173.05 | Insufficient Documentation | Disallow and Expunge | |
| KDH Consultants Inc | KDH Consultants Inc<br>6780 Bear Rdg Rd<br>Lockport, NY 14094 | 7/17/06 | 9667 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Keith G Turman and | Shelly G Turman Jt Ten<br>18 Sweeney Rd<br>Grand Isle, VT 05458 | 5/3/06 | 4549 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Kenneth Olin Cust For | Clifford Charles Olin Under<br>Ny Unif Gifts To Min 5855 Topanga Cyn<br>Blvd 410<br>Woodland Hiils, CA 91367-4677 | 5/4/06 | 4720 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Kenneth S Mcclellan Tr Kenneth S | Kenneth S McClellan<br>2577 Bridlewood Dr<br>Helena, AL 35080-3916 | 4/28/06 | 3277 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Kimberlin Don | 252 Lakeshore Dr<br>Brooklyn, MI 49230 | 7/31/06 | 15725 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Kniess Saw & Supply Co Inc | 2069 Webster St<br>Dayton, OH 45404 | 5/1/06 | 3430 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kniess Saw and Supply Co Inc Eft | 2069 Webster St Dayton, OH 45404 | 5/1/06 | 3429 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Kniess Saw and Tool | Jack 2069 Webster St Dayton, OH 45404 | 5/1/06 | 3428 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Laskowski Allen | 4145 Dover Ln Bay City, MI 48706-2307 | 6/8/06 | 7625 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Lawrence Duca | 110 Washington Ave Clifton, NJ 07011-2612 | 5/2/06 | 4315 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Lawrence Stevens | 33 Fenwood Ln Palm Coast, FL 32137-9161 | 4/28/06 | 3244 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Lenoir County United Way | Vernon Pk Mall Ste 804a Kinston, NC 28504-3357 | 5/1/06 | 3615 | $933.28 | Insufficient Documentation | Disallow and Expunge | |
| Leo Giuffre | Via Vittorio Emenuele 200 98100 Lipari Me , Italy | 7/28/06 | 11813 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Leonard Costelnock and | Marion Costelnock Jt Ten 1662 Lafayette Lincoln Pk, MI 48146-1749 | 7/18/06 | 9725 | $19,580.00 | Insufficient Documentation | Disallow and Expunge | |
| Lester J Saraga and Patricia E | Saraga Jt Ten 11 Farm Ave Highland Wds Wilmington, DE 19810-2912 | 7/10/06 | 9129 | $25,146.00 | Insufficient Documentation | Disallow and Expunge | |
| Lewis Queen A | 519 13th Ave Meridian, MS 39301-5316 | 7/24/06 | 10487 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Lillian Reinheimer Cust | Gregg Reinheimer Unif Gift Min Act Mich 29260 Franklin Rd 607 Southfield, MI 48034-1178 | 8/9/06 | 16164 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Lorenzo Rosano | 48 Birchwood Ln<br>Hartsdale, NY 10530-3112 | 7/28/06 | 11805 | $30,000.00 | Insufficient Documentation | Disallow and Expunge | |
| | Loth Linda | 4644 Rita Ave<br>Youngstown, OH 44515 | 5/1/06 | 3449 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Louis A Visk and Dolores M | Visk Jt Ten<br>15965 Wedgewood Ln<br>Strongsville, OH 44149-5756 | 5/1/06 | 3491 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Luther W Lee | 218 E Philadelphia<br>Flint, MI 48505-3328 | 7/20/06 | 10068 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Mable I Armstrong | 9931 State Rd 33 North<br>Polk City, FL 33868-9472 | 7/26/06 | 10697 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Madeline Mary Wynn | Co William L Wynn Iii Poa<br>12 Lake Placid Pl<br>Palm Coast, FL 32137 | 5/16/06 | 6034 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Margaret J Ballenger | 242 Braton Rd<br>Clarkson, KY 42726-8101 | 8/3/06 | 15919 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Margaret Lee Mackintosh | 11011 Mayflower Rd<br>Spring Hill, FL 34608-2816 | 5/30/06 | 7037 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Maria Ann Ponnock | 10163 Vestal Ct<br>Coral Springs, FL 33071 | 5/2/06 | 4357 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Maria C M Tucker and | Isaac J Tucker Jr Jt Ten<br>94 662 Kauakapuu Loop<br>Mililani, HI 96789 | 6/22/06 | 8330 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Marie Adam and | David Adam Jt Ten<br>26129 Thomas<br>Warren, MI 48091 | 6/19/06 | 8215 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Marie Pergola | 152 Highland Ave<br>Montclair, NJ 07042 | 5/1/06 | 3499 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Marjorie P Beare | 290 Amberidge Trail Nw<br>Atlanta, GA 30328-2803 | 6/26/06 | 8477 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mark Anthony Tree | 125 W Milford St<br>Mount Union, PA 17066-1920 | 5/3/06 | 4544 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Martha Carolyn Buttaccio | 1916 Saddlehorn Dr<br>Canandaigua, NY 14424 | 5/1/06 | 3605 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Martha H Dewaters | 305 Trelawny Dr<br>Dothan, AL 36301-7425 | 7/6/06 | 9065 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Martha R Mackenzie and | Nancy J Shensky Jt Ten<br>11665 Dudley<br>Taylor, MI 48180 | 5/1/06 | 3419 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Martin B Wright | 76 Monroe Ave<br>Brockport, NY 14420-1823 | 5/1/06 | 3467 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mary C Purvis and | John H Purvis Jt Ten<br>50609 Bellfort Court<br>New Baltimore, MI 48047-4429 | 5/1/06 | 3550 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mary J Carlton Lynch and Linda Woods | Mary J Carlton Deceased Linda Woods<br>270 Vineyard Ln<br>Birmingham, AL 35242 | 6/1/06 | 7307 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mary P Luth and | William P Luth Jt Ten<br>735 5 Woodtick Rd<br>Waterbury, CT 06705 | 7/27/06 | 11326 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mathew Kobliska | 34405 W Twelve Mile Rd Ste 236<br>Frmngtn Hls, MI 48331 | 5/16/06 | 5933 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Maurice P Slotuik | 148 Mossy Oak Way<br>Mount Pleasant, SC 29464-7807 | 6/2/06 | 7326 | $171.89 | Insufficient Documentation | Disallow and Expunge | |
| Maxine Rice and Gerald Rice Jt Ten | 3823 Kensington St<br>Portage, IN 46368-6650 | 5/1/06 | 3459 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mc Allister Catherine | 2035 Fox Hill Dr<br>Apt 12<br>Grand Blanc, MI 48439-3903 | 5/24/06 | 6701 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mccarter J | 7797 Woodlawn Cir<br>Tuscaloosa, AL 35405-8700 | 4/27/06 | 2860 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mcswain Barbara E | S Shamrock Ave Apt Apt 508<br>Landrum, SC 29356 | 4/22/06 | 4069 | $4,500.00 | Insufficient Documentation | Disallow and Expunge | |
| Melvin Brown Jr | 2309 Ne 57 Terr<br>Gladstone, MO 64118-5509 | 4/27/06 | 2864 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mervin E Hill | 1208 Dunham Se<br>Grand Rapids, MI 49506 | 5/10/06 | 5544 | $100,000,000.00 | Insufficient Documentation | Disallow and Expunge | |
| Meta C Witt | Box 138<br>Apple Springs, TX 75926-0138 | 4/27/06 | 2836 | $7,000.00 | Insufficient Documentation | Disallow and Expunge | |
| Miami County Treasurer | 201 W Main St<br>Safety Building<br>Troy, OH 45373-3263 | 7/6/06 | 9048 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger<br>Dr Mitterbauer-Straße1<br>Vorchdorf, A-4655 Austria | 11/4/05 | 360 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Michael A Bishop and Ethel M | Bishop Jt Ten<br>333 Circle Dr<br>Delmont, PA 15626-1249 | 7/31/06 | 15748 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Michael A Moleski | 3000 Jefferson Rd<br>Ashtabula, OH 44004-9605 | 5/1/06 | 3561 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Michael J Tarburton | 302 Riverside Dr<br>Baltimore, MD 21221-6828 | 4/26/06 | 2786 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mike Grighlnos Tr | Grighlnos Living Trust<br>Ua 042495 2737 White Oak Ave<br>Whiting, IN 46394-2128 | 5/1/06 | 3577 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Moak Misty | 2430 McLaurin St Box 12<br>Waveland, MS 39576 | 6/5/06 | 7403 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Montgomery County Treasurer | 451 W Third St<br>Dayton, OH 45422-0476 | 6/26/06 | 8539 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Montgomery County Treasurer | PO Box 972<br>Dayton, OH 45422-0475 | 6/26/06 | 8556 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Mullings Novelet | 116 Quentin Ave<br>New Brunswick, NJ 08901 | 5/10/06 | 5442 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Myron Saline | 7509 San Mateo Dr<br>Boca Raton, FL 33433-4128 | 5/12/06 | 5759 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Myron Saline and Natalie | Saline Jt Ten<br>7509 San Mateo Dr<br>Boca Raton, FL 33433-4128 | 5/12/06 | 5758 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Nancy S Walters | 3518 Westmont Dr<br>Aiken, SC 29801-2971 | 4/24/06 | 4077 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Nancy Voorhest | 54 Haven St<br>Dover, MA 02030-2131 | 5/5/06 | 4819 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Nelson F Huntley | 109 Burlington Ave<br>Wilmington, MA 01887-3102 | 8/9/06 | 15908 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Nina Kaden and Todd Kaden Jt Ten | 89 E Williams St<br>Fords, NJ 08863-2207 | 6/21/06 | 8314 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Norma Jean Babcock | 1406 Maxwell Hill Rd<br>Beckley, WV 25801-2326 | 5/10/06 | 5546 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Norman A Hon | 5115 Harmony Ln<br>Kansas City, MO 64151-4746 | 4/27/06 | 2838 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Northeast Battery & Alt Inc Bdc | 240 Washington St<br>Auburn, MA 01501-3225 | 4/27/06 | 3018 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Northeast Battery & Alt Inc Plt | 240 Washington St<br>Auburn, MA 01501-3225 | 4/27/06 | 3017 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Northeast Battery & Alternator Inc | 240 Washington St<br>Auburn, MA 01501-3225 | 4/27/06 | 3019 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Nyra Williams Cust | William W Williams Unif Gift<br>Min Act Hawaii 44 380 Kaweoha Bay Dr<br>Kaneohe, HI 96744 | 5/17/06 | 6179 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Oliver D Mc Lemore | 16044 Brownsferry Rd<br>Athens, AL 35611-6723 | 5/4/06 | 4665 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Palmer Randy | 1573 S 700 E<br>Elwood, IN 46036 | 5/1/06 | 3833 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 14230 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/24/06 | 14231 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 14232 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 14233 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 14234 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 14835 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 15020 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 15771 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Park Plaza Radiology | PO Box 2995<br>Indianapolis, IN 46206 | 7/31/06 | 15773 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Patricia A Kollar and | Michael A Kollar Jt Ten<br>240 Lake Pointe Circle<br>Camfield, OH 44406 | 5/1/06 | 3587 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Patricia Ann Luer | PO Box 4774<br>Culver City, CA 90231-4774 | 4/24/06 | 2717 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Patricia C Hannon and | James K Hannon Ten Com<br>1118 April Waters North<br>Montgomery, TX 77356-8881 | 4/28/06 | 3226 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Patricia Deluca | 8639 Springwood Ct<br>Roscoe, IL 61073-7911 | 4/27/06 | 2857 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Patricia J Hanson | 3547 Moon Meadows Dr<br>Rapid City, SD 57702-9112 | 8/3/06 | 15924 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Patricia Pugliese | 1972 Marion Dr<br>East Meadow, NY 11554-1128 | 4/28/06 | 3163 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Paul Schielke and | Vicki Koscielecki Jt Ten<br>PO Box 2077<br>Leavenworth, WA 98826 | 5/1/06 | 4150 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Pauline Robison | 501 W Arlington Ave<br>Clarksville, IN 47129-2605 | 5/31/06 | 7226 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Peggy J Tiedeman | 8795 Lagoon Dr<br>Brighton, MI 48116-8826 | 6/27/06 | 8619 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Qmp America | 770 Sherbrooke St West<br>Ste 1800<br>Montreal, PQ H3A 1G1 Canada | 7/24/06 | 10276 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Ratcliffe Tommie L | 4645 Rossman Rd<br>Kingston, MI 48741-9531 | 5/8/06 | 5160 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Raul E Ramirez | 3277 Janes St<br>Saginaw, MI 48601-6359 | 5/1/06 | 3557 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Raymond F Hall | 18100 Juliana<br>E Detroit, MI 48021-3233 | 5/25/06 | 6848 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Rebecca Jane Rosengarten | 4232 St Rt 108<br>Leipsic, OH 45856-9472 | 6/26/06 | 8475 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Richard A Anderson | 900 University St No 13R<br>Seattle, WA 98101 | 5/1/06 | 3407 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Richard C Nadrowski | 6004 Armada St<br>Tavares, FL 32778-9520 | 5/1/06 | 4140 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Richard H Forster | 248 Larch Ln<br>Milton, WI 53563-1433 | 4/28/06 | 3280 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Robert B Peabody | 201 North Woodland Rd<br>Pittsburgh, PA 15232-2852 | 5/30/06 | 7094 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Robert C Colclough | 4 Rice Dr<br>Bear, DE 19701-1889 | 5/1/06 | 3543 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert C Roberts and | Trs Ua Dtd 053101 The<br>Robert C Roberts Revocable Trust 395<br>Roberts Ln<br>Bloomsburg, PA 17815-9141 | 5/17/06 | 6174 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert L Kistler Service Corp | 300 Buell Rd<br>Rochester, NY 14624 | 5/3/06 | 4541 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert O Comeau | 39 Hamilton St<br>Woonsocket, RI 02895-5918 | 7/5/06 | 8998 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert Tvardzik and Denise | Tvardzik Jt Ten<br>152 Plymouth Ave<br>Trumbull, CT 06611-4152 | 5/12/06 | 5687 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert V Pisa | 23711 Braden<br>Clinton Twp, MI 48035-1910 | 6/30/06 | 8778 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert W Campbell | c o Mike Richardson Trustee<br>3510 S Sheridan<br>Tulsa, OK 74145 | 5/30/06 | 6959 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert W Campbell | Robert W Campbell<br>Robert W Campbell<br>BOX 35663<br>Tulsa, OK 74145 | 5/30/06 | 6959 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert W Campbell | c o Mike Richardson Trustee<br>3510 S Sheridan<br>Tulsa, OK 74145 | 5/30/06 | 6960 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Robert W Campbell | Robert W Campbell<br>Robert W Campbell<br>BOX 35663<br>Tulsa, OK 74145 | 5/30/06 | 6960 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Ronald J Paradis | 1 Valley Stream Dr<br>Cumberland, RI 02864-5046 | 5/1/06 | 3463 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Russell Isabell | 14142 Cr 1141<br>Tyler, TX 75703-9584 | 5/2/06 | 4378 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Ruth B Zarnowski Tod | Dee Zarnowski<br>Subject To Sta Tod Rules 1765 Daisey Court<br>Millersville, MD 21108 | 7/31/06 | 14158 | $741.00 | Insufficient Documentation | Disallow and Expunge | |
| Ruth B Zarnowski Tod | Zoe Z Marshall<br>Subject To Sta Tod Rules 1765 Daisey Court<br>Millersville, MD 21108 | 7/31/06 | 14159 | $741.00 | Insufficient Documentation | Disallow and Expunge | |
| Ruth B Zarnowski Tod Janet Z Price | Subject To Sta Tod Rules<br>1765 Daisey Court<br>Millersville, MD 21108 | 7/31/06 | 14157 | $741.00 | Insufficient Documentation | Disallow and Expunge | |
| Ruth E Bingham and Jessie L | Bingham Jt Ten<br>13780 Wells St<br>Nahma, MI 49864 | 5/1/06 | 3579 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Ruth F Scarfo and Daniel J | Scarfo Jt Ten<br>317 Pleasant St<br>Belmont, MA 02478-4243 | 7/19/06 | 9886 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| S H Palin | 820 Hobert Ave<br>Plainfield, NJ 07063-1520 | 4/26/06 | 2783 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Saeed Shafa Cust Siamak | Shafa Under The Ca Unif<br>Tran Min Act 480 Washington<br>Belvederetiburon, CA 94920-2006 | 4/25/06 | 2754 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Sanford Randell and Judith | Randell Jt Ten<br>412 Charles Ave<br>Massapequa Pk, NY 11762-1301 | 4/26/06 | 2781 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Sari B Isaacson Tr | Sari B Isaacson Trust<br>Ua 062993 608 Ravinia<br>Highland Pk, IL 60035-4020 | 7/10/06 | 9205 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Scott Nancy | 11332 Nora Dr<br>Fenton, MI 48430 | 5/8/06 | 5196 | $65,000.00 | Insufficient Documentation | Disallow and Expunge | |
| | Scrivens Genus | James R Greene Iii & Associates<br>120 West 2nd Street<br>Dayton, OH 45402 | 7/31/06 | 14804 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Seminole Cty Ct Clerk | PO Box 130<br>Wewoka, OK 74884 | 4/27/06 | 3014 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Serapio L Popoca | 4433W 104th St<br>Oaklawn, IL 60453 | 5/8/06 | 5039 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Sharlie Hess Kerr | 303 Leewood Dr<br>Lynchburg, VA 24503-3417 | 5/22/06 | 6600 | $430.41 | Insufficient Documentation | Disallow and Expunge | |
| | Shelia Anderson Kennedy | 7941 Moccasin Trail<br>Pensacola, FL 32534 | 5/31/06 | 7223 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Shipley K L | Dickinson Pker Hill<br>23 Derby St<br>Ormskirk, L39 2BZ United Kingdom | 6/8/06 | 7654 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Shirley W Hart | 491 Grosvenor Rd<br>Rochester, NY 14610-3340 | 4/28/06 | 3085 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Sputtered Films Inc  Eft | 2201 S McDowell Blvd<br>Petaluma, CA 94954 | 6/27/06 | 8613 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Stan Rubens | Box 10248<br>Honolulu, HI 96816-0248 | 5/4/06 | 4730 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| | Susan J Wagner | 1424 Mckinley St<br>Sandusky, OH 44870 | 5/10/06 | 5448 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Susan L Brooks | 70 Shaffner Blvd<br>Mansfield, OH 44907 | 4/28/06 | 3180 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| System Scale Corp | Ssc Lab Div<br>7715 Distribution Dr<br>Little Rock, AR 72209 | 5/1/06 | 3934 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Tebo S A de C V | Tebo S A de C V<br>Calle Del Ferrocarril 5<br>Fracc Ind Alce Blanco Apartado Postal 243<br>Naucalpan de Juarez, 53370 Edo de Mexico | 12/27/05 | 1329 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Thelma G Morris | 65 Maple Dr<br>Springboro, OH 45066-1210 | 6/5/06 | 7404 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Thomas C Perry Sr | 130 Northwood Ave<br>W Seneca, NY 14224 | 7/31/06 | 15733 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Thomas F Houston | 262 Creekside Dr<br>Tonawanda, NY 14150-1435 | 5/1/06 | 4149 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Thomas J Sutton Tr For | Esther R Sutton Uw Coessa T Shaw<br>Coshocton, OH 43812-0847 | 5/1/06 | 3462 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Thomas Kaye L | 2821 Sw 110th St<br>Oklahoma City, OK 73170 | 5/4/06 | 4593 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Timothy C Wheeler | 3212 Dumas St<br>San Diego, CA 92106-1312 | 7/31/06 | 13613 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Timothy Tvardzik | 152 Plymouth Ave<br>Trumbull, CT 06611-4152 | 5/12/06 | 5686 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tornos Technologies | Us Corp Fmrly Tornos Bechler 70 Pocono Rd PO Box 325 Brookfield, CT 06804 | 5/1/06 | 3909 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Tornos Technologies U S Corp | 325 Brookfield, CT 06804 | 5/1/06 | 3910 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Torrey Robert | 681 Quillette Beaverton, MI 48612 | 7/5/06 | 8883 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Trudy A Erickson | 115 Pamda Dr Rochester, NY 14617 | 7/28/06 | 11830 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Tyler Madison Inc | 6950 W 146th St Ste 120 Apple Valley, MN 55124 | 5/1/06 | 3484 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Tyler Madison Inc | 6950 West 146th St 120 Apple Valley, MN 55124 | 5/1/06 | 3485 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Velda J Tyler | 21877 State Hwy 21 Tomah, WI 54660-8023 | 4/28/06 | 3312 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Veronica Polonitza | 422 Blvd Bayonne, NJ 07002-1415 | 4/27/06 | 2869 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Versa Handling Co | Dianna Hood 12995 Hillview Detroit, MI 48227 | 5/5/06 | 4777 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Violet M Carrington | 126 W Hudson Ave Englewood, NJ 07631-1652 | 4/28/06 | 3285 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Virginia C Mc Lemore | 16044 Brownsferry Rd Athens, AL 35611-6723 | 5/4/06 | 4656 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Virginia K Fine | 4 Viles Rd Lexington, MA 02421-5536 | 4/27/06 | 2863 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis for Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Walter Daughtrey Jr | 20 Lafayette St<br>White Plains, NY 10606 | 5/1/06 | 3504 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Walter H Kennedy | 19 Scar Hill Rd<br>Boylston, MA 01503 | 7/17/06 | 9628 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski<br>1765 Daisey Court<br>Millersville, MD 21108 | 7/31/06 | 14156 | $741.00 | Insufficient Documentation | Disallow and Expunge | |
| Walter Mullikin | Box 1240<br>Stanwood, WA 98292-1240 | 6/30/06 | 8795 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Whitmor Plastic Wire & Cable | Whitmor Wirenetics Dba<br>27737 Ave Hopkins<br>Valencia, CA 91355 | 5/30/06 | 7111 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William G Kalaidjian | 2631 Arlington Ave<br>Riverdale, NY 10463-4804 | 4/27/06 | 2861 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William M Rothfuss Jr and | Carole C Rothfuss Tr<br>William M Rothfuss Jr Revocable Trust Ua<br>21299 599 Sharon Ln<br>Hamilton, OH 45013-3705 | 7/31/06 | 15707 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William R Graham | 10785 Valley View Rd Apt 112<br>Eden Prairie, MN 55344 | 5/1/06 | 3920 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| William T Maple and | Helen J Maple Jt Ten<br>30061 Haessly Rd 187<br>Hanoveron, OH 44423-9778 | 5/1/06 | 3807 | $1,717.00 | Insufficient Documentation | Disallow and Expunge | |
| Wilson Vonell | 22597 Mooresville Rd<br>Athens, AL 35613 | 7/19/06 | 9869 | $0.00 | Insufficient Documentation | Disallow and Expunge | |
| Winifred Thatcher | 114 Sunset Ave<br>Gibsonburg, OH 43431-1263 | 5/1/06 | 3560 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Zdislaw Wojciechowski | 6711 Clement Ave Cleveland, OH 44105-4936 | 5/10/06 | 5443 | $0.00 | Insufficient Documentation | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Angela Roros Cust Anastasia | Roros Under The Md Uniform Transfers To Minors Act 1502 Chivalry Ct Baltimore, MD 21237-1635 | 8/14/06 | 16197 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Angela Roros Cust Pete Roros | Under The Md Unif Transfers To Minors Act 1502 Chivalry Ct Baltimore, MD 21237-1635 | 8/14/06 | 16198 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Angela S Roros and | John Roros Jt Ten 1502 Chivalry Ct Baltimore, MD 21237 | 8/14/06 | 16195 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| John Roros and | Angela Roros Jt Ten 1502 Chivalry Ct Baltimore, MD 21237 | 8/14/06 | 16196 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Paul N Akey and | Leoral F Akey Tr Paul N Akey and Leoral F Akey Living Trust Ua 012495 645 Mountrose St Lebanon, MO 65536 | 8/17/06 | 16264 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |
| Paul N Akey and | Leoral F Akey Tr Paul N Akey and Leoral F Akey Living Trust Ua 012495 645 Mountrose St Lebanon, MO 65536 | 8/24/06 | 16265 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge | |

1/5/2007 6:44 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| A & J Cartage Co | 2323 Nixon Rd Howell, MI 48843-7594 | 4/28/06 | 4066 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| A Raymond Gmbh & Co KG | 3091 Research Dr Rochester Hills, MI 48309 | 7/24/06 | 10479 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Acusil Incorporated | James Mondschean 1201 East 86th Pl Merrillville, IN 46410 | 4/28/06 | 3220 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Advanced Machinery Sales Ltd | 125 Mohican Buffalo, NY 14211 | 5/24/06 | 6794 | $652.10 | Unsubstantiated Claim | Disallow and Expunge | |
| Albert Alfonso Lobato and Joni | Marie Lobato Jt Ten 4910 Alan Ave San Jose, CA 95124 | 5/1/06 | 3969 | $2,035.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10424 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10533 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10423 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10532 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Anderson James | 6968 Lincoln Ave Ext Lockport, NY 14094 | 7/31/06 | 14829 | $74,639.34 | Unsubstantiated Claim | Disallow and Expunge | |
| Anglo Production Processes | Anglo Production Processes Saxon Business Park Hanbury Rd Stoke Prior Bromsgrove, B60 4AD UK | 11/4/05 | 342 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Antonio Raspa Jr | 215 Karsey St<br>Highland Park, NJ 08901 | 7/28/06 | 12155 | $500,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Antonio Raspa Jr | Thaddeus P Mikulski Jr<br>80 Lambert Ln Ste 150<br>Lambertville, NJ 08530 | 7/28/06 | 12155 | $500,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Aqua Prix Inc | Aqua Prix Inc<br>PO Box 56<br>Moberly, MO 65270 | 11/28/05 | 909 | $4,462.28 | Unsubstantiated Claim | Disallow and Expunge | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plz<br>New York, NY 10006 | 7/31/06 | 13821 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plz<br>New York, NY 10006 | 7/31/06 | 13824 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Associated Radiologists of Flint | One Hurley Plaza<br>Flint, MI 48502 | 7/27/06 | 11339 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1959 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Autocam Corporation | Stuart F Cheney<br>4436 Broadmoor SE<br>Kentwood, MI 49512 | 6/12/06 | 7850 | $5,680,942.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq<br>Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13884 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Automotive Technologies International Inc | Automotive Technologies International Inc<br>c/o Sommers Schwartz PC<br>Attn Andrew Kochanowski Esq 2000 Town Center Suite 900<br>Southfield, MI 48075 | 7/31/06 | 13884 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| B K B Manufacturing Inc | 607 S Walbash Rd<br>North Manchester, IN 46962 | 5/8/06 | 5062 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Baker Wayne | 1847 Delwood Ave Sw<br>Wyoming, MI 49509 | 5/2/06 | 4373 | $30,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Banc of America Leasing Assignee Canon Financial | Banc of America Leasing Assignee Canon Financial<br>305 W Big Beaver Rd Ste 400<br>Troy, MI 48084 | 3/22/06 | 2359 | $39,650.17 | Unsubstantiated Claim | Disallow and Expunge | |
| Ben Hulsebus | 617 S Payne Lk Rd<br>Wayland, MI 49348 | 8/9/06 | 15987 | $165,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Benjamin Steel Company | c o E James Hopple Esq<br>Schottenstein Zox & Dunn Co LPA<br>PO Box 165020<br>Columbus, OH 43216-5020 | 6/26/06 | 8586 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Bernard A Leckie Tr | Bernard A Leckie Separate<br>Property Trust Ua 051598<br>1616 Lincoln Ln<br>Newport Beach, CA 92660-4939 | 4/27/06 | 2889 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10430 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10531 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| BTR Siebe Controls | co Gardere Wynne Sewell LLP<br>Leonard Schilling<br>1601 Elm St Ste 3000<br>Dallas, TX 75201-4501 | 7/31/06 | 14892 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| CAI Lease Securitization II Corp | Attn Christopher Smith<br>3300 S Parker Rd No 500<br>Aurora, CO 80014 | 7/31/06 | 15357 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Caillau Eft | 28 Rue Ernest Renan<br>92134 Issy Les Moulineaux<br>, France | 6/21/06 | 8291 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Carl Allison | Megan E Clark Esq<br>Freking & Betz<br>215 E 9th St<br>Cincinnati, OH 45202 | 3/7/06 | 2205 | $300,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Carter Groupe Inc | 99 Harbour Sq Ste 2908<br>Toronto, ON Canada | 7/31/06 | 15563 | $464,192.31 | Unsubstantiated Claim | Disallow and Expunge | |
| Cda Consulting Inc | Scott S Yaldo Esq<br>Yaldo & Domestein Pllc<br>30150 Telegraph Rd Ste 444<br>Bingham Farms, MI 48341 | 5/5/06 | 4858 | $67,803.43 | Unsubstantiated Claim | Disallow and Expunge | |
| Celotto Tool & Mould | Celotto Tool & Mould<br>102 Arnold St<br>Wallaceburg, ON N8A 3P4 Canada | 2/8/06 | 1924 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Ch & I Technologies Inc | 725 E Main St<br>Suite 200<br>Santa Paula, CA 93060 | 7/28/06 | 12676 | $1,560,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Charter Loan Services | 302 S Broadway<br>Moore, OK 73160 | 5/5/06 | 4820 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department<br>CIT Communications Finance Corporation<br>I CIT Drive Suite 4104A<br>Livingston, NJ 07039 | 7/31/06 | 15601 | $1,053,619.00 | Unsubstantiated Claim | Disallow and Expunge | |
| CIT Technologies Corporation | 2285 Franklin Rd<br>Bloomfield Hills, MI 48302 | 7/31/06 | 14103 | $450,395.90 | Unsubstantiated Claim | Disallow and Expunge | |
| CIT Technologies Corporation | 2285 Franklin Rd<br>Bloomfield Hills, MI 48302 | 7/31/06 | 14255 | $56,840.47 | Unsubstantiated Claim | Disallow and Expunge | |
| Clear Channel Communications | 101 Pine St<br>Dayton, OH 45402 | 5/25/06 | 6856 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Coficab Companhia De Fios E Cabos Lda | Largo 1 Dezembro<br>6300 Guarda<br>, Portugal | 5/24/06 | 6803 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Coficab Portugal Companhia de Fios e Cabos Lda | Coficab Portugal Companhia de Fios e Cabos Lda<br>Lote 46 Industrial EN 18 1 KM 2 5<br>6300 230 Vale de Estrela<br>Guarda, Portugal | 4/13/06 | 2650 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/8/05 | 421 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Cordaflex SA de CV | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plz<br>New York, NY 10006 | 7/31/06 | 13822 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Cordaflex SA de CV | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006 | 7/31/06 | 13823 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Cordaflex SA de CV | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006 | 7/31/06 | 13826 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Crosible Inc | Filtration<br>West Cayuga St<br>Moravia, NY 13118 | 5/11/06 | 3535 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Cynthia K Ocubblestein | 1881 Fenner Lake Drive<br>Martin, Michigan 49070 | 8/9/06 | 15953 | $404,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Danotek Motion Technologie Eft | PO Box 2387<br>Ann Arbor, MI 48106 | 4/27/06 | 2898 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Darrin C Savage | Darrin C Savage<br>PO Box 35262<br>Kansas City, MO 64134 | 1/4/06 | 1446 | $31,786,473.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Dayton Superior Corporation fka Dayton Sure Grip | Tremont City Barrel Fill PRP Group<br>Sharon A Salinas Dykema Gosset 10 S<br>Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10429 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10530 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Debra L Engemann | 1780 Pinnacle SW<br>Wyoming, MI 49519 | 8/9/06 | 16029 | $694,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Dee Sign Company | c/o Cors & Bassett LLC<br>David J Schmitt<br>537 East Pete Rose Way Ste 400<br>Cincinnati, OH 45202-3502 | 5/2/06 | 4450 | $5,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP<br>J Steven Justice<br>110 North Main St Ste 900<br>Dayton, OH 45402-1786 | 5/18/06 | 6250 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP<br>J Steven Justice<br>110 North Main St Ste 900<br>Dayton, OH 45402-1786 | 5/18/06 | 6251 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Dow Corning Limited | Copse Dr<br>Meriden Business Pk<br>Allesley, CV58LN United Kingdom | 5/1/06 | 4235 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | Binknoll La<br>Swindon Wiltshire, SN8 8SY United Kingdom | 5/26/06 | 6933 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| EJOT GmbH & Co KG | EJOT GmbH & Co KG<br>Untere Bienhecke<br>Bad Laasphe, D 57334 Germany | 12/1/05 | 939 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Elco Textron Inc | Jill P Meyer Esq<br>Frost Brown Todd LLC<br>2200 PNC Center 201 E Fifth St<br>Cincinnati, OH 45202 | 7/21/06 | 10252 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Electromotive Inc | Robert W Faris<br>co Nixon & Vanderhye PC<br>901 N Glebe Rd 11th Fl<br>Arlington, VA 22203 | 7/31/06 | 15187 | $10,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH<br>Raiffesisenstr 5<br>Uttfeld, 54619 Germany | 11/17/05 | 655 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH<br>Raiffesisenstr 5<br>Uttfeld, 54619 Germany | 1/17/06 | 656 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq<br>Gibson Dunn & Crutcher LLP<br>200 Park Ave<br>New York, NY 10166 | 7/31/06 | 13767 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Entek International LLC | c o Brandy A Sargent<br>Stoel Rives LLP<br>900 SW Fifth Ave No 2600<br>Portland, OR 97204 | 7/27/06 | 11315 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Entek International LLC | c o Brandy A Sargent<br>Stoel Rives LLP<br>900 SW Fifth Ave No 2600<br>Portland, OR 97204 | 7/27/06 | 11316 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Export Development Canada EDC | EDC<br>151 O Connor St 18th Fl<br>Ottawa, ON K1A 1K3 Canada | 2/24/06 | 2115 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Falter Stephen | 934 N Fairfield Rd<br>Beavercreek, OH 45434 | 7/31/06 | 13538 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fennemore Craig PC | Paul Mooney<br>3003 N Central Ste 2600<br>Phoenix, AZ 85012-2913 | 7/31/06 | 14013 | $10,897.65 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc<br>300 Puritan Way<br>Marlborough, MA 01752 | 7/31/06 | 14939 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Employer Services Company LLC | Patrick P Dinardo<br>Sullivan & Worcester LLP<br>Sullivan & Worcester LLP One Post Office Square<br>Boston, MA 02109 | 7/31/06 | 14939 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instutional Operations Company Inc<br>300 Puritan Way<br>Marlborough, MA 01752 | 7/31/06 | 14937 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Institutional Retirement Services Company | Patrick P Dinardo<br>Sullivan & Worcester LLP<br>Sullivan & Worcester LLP One Post Office Square<br>Boston, MA 02109 | 7/31/06 | 14937 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | 300 Puritan Way Marlborough, MA 01752 | 7/31/06 | 14940 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | Patrick P Dinardo Sullivan & Worcester LLP Sullivan & Worcester LLP One Post Office Square Boston, MA 02109 | 7/31/06 | 14940 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Management Trust Company | Fidelity Investments Instutional Operations Company Inc 300 Puritan Way Marlborough, MA 01752 | 7/31/06 | 14938 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fidelity Management Trust Company | Patrick P Dinardo Sullivan & Worcester LLP Sullivan & Worcester LLP One Post Office Square Boston, MA 02109 | 7/31/06 | 14938 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fineline Mold & Design Ltd | Fineline Mold & Design Ltd 5060 Ure St Oldcastle, Ontario NOR1L0 Canada | 10/31/05 | 223 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fleming Joseph A | Thomas L Peterson Esq Adorno & Yoss Llp 1000 Vermont Ave NW Ste 450 Washington, DC 20005 | 7/31/06 | 15562 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Flexico Industrial Serv | Cheong So Blk 1014 02 192 Geylang East Ave 3 Singapore, 389729 | 5/17/06 | 6130 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq Curtis Mallet Prevost Colt & Mosle LLP 101 Park Ave New York, NY 10178-0061 | 7/31/06 | 13814 | $44,765,743.33 | Unsubstantiated Claim | Disallow and Expunge | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq Curtis Mallet Prevost Colt & Mosle LLP 101 Park Ave New York, NY 10178-0061 | 7/31/06 | 13818 | $44,765,743.33 | Unsubstantiated Claim | Disallow and Expunge | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq Curtis Mallet Prevost Colt & Mosle LLP 101 Park Ave New York, NY 10178-0061 | 7/31/06 | 13819 | $44,765,743.33 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fluor Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/28/06 | 12403 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/28/06 | 12404 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fluor Corporation | c o Bailey Cavalieri LLC Sarah E Lynn 10 West Brd St 21St Fl One Columbus Columbus, OH 43215 | 7/31/06 | 15548 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Fluor Corporation | c o Bailey Cavalieri LLC Sarah E Lynn 10 West Brd St 21St Fl One Columbus Columbus, OH 43215 | 7/31/06 | 15549 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Forbes James | 1809 Meridian Reese, MI 48757 | 7/10/06 | 9128 | $63,050.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Frank Weyer | 264 S La Cienega Blvd Ste 1224 Beverly Hills, CA 90211 | 7/28/06 | 12435 | $75,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10428 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10529 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Freudenberg Nonwovens Limited Partnership | Freudenberg Nonwovens Limited Partnership 2975 Pembroke Rd Hopkinsville, KY 42240 | 10/14/05 | 7 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Frimo Huber Systemtechnik GmbH & Co KG | Liegnitzer Strasse 5 Freilassing, D 83395 Germany | 7/31/06 | 15206 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| General Electric Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10427 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| General Electric Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10528 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10426 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10312 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10527 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/28/06 | 12401 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/28/06 | 12402 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Governors State University | Business Office University Pk, IL 60466 | 5/1/06 | 3697 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Grace M Morgan Tod | Danielle M Austin Box 876 East Olympia, WA 98540-0876 | 5/1/06 | 5560 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10526 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10555 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Greeley Containment & Rework Inc | Greeley Containment & Rework Inc 200 Base Line Rd E Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11252 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Gregory P Kamradt | 2125 Greenfield SW Wyoming, MI 49519 | 8/9/06 | 16024 | $420,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Harry G Athanasiou | Co H and a Ac and Refrigeration 2301 Osgood St Pittsburgh, PA 15214-3624 | 4/28/06 | 3095 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq 405 Lexington Ave 42nd Fl New York, NY 10174 | 3/10/06 | 2279 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Howard R Everett | 369 Toura Dr Pittsburgh, PA 15236-4510 | 5/10/06 | 5538 | $20,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Huron Valley Radiology PC | PO Box 77000 Dept 77034 Detroit, MI 48277 | 7/27/06 | 11341 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10525 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10554 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10524 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10553 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Inergy Automotive Systems | Attn David Zaccagnini 2710 Bellingham Ste 400 Troy, MI 48083 | 7/25/06 | 10588 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini 2710 Bellingham Ste 400 Troy, MI 48083 | 7/25/06 | 10586 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini 2710 Bellingham Ste 400 Troy, MI 48083 | 7/25/06 | 10587 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini 2710 Bellingham Ste 400 Troy, MI 48083 | 7/25/06 | 10585 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10523 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10552 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| James H Nguyen Appeal Filed | Richard L Darst Ste 800 Keystone Plaza 8888 Keystone Crossing Blvd Indianapolis, IN 46240-4636 | 5/1/06 | 3978 | $560,795.41 | Unsubstantiated Claim | Disallow and Expunge | |
| James J Vacketta Cust For | Thomas Michael Vacketta As Minor Under Mi Unif Gift Min Act 4265 Arcadia Dr Auburn Hills, MI 48326-1894 | 6/20/06 | 8277 | $8,499.86 | Unsubstantiated Claim | Disallow and Expunge | |
| Jaymar Packaging Ltd Eft | Add Chg Afc 06 06 03 Vc 1st Ave Weston Rd Crewe Cw1 6xs United Kingdom, UK | 4/27/06 | 3001 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| John Terry | c/o Cooper & Elliott LLC Rex Elliott 2175 Riverside Dr Columbus, OH 43221 | 6/16/06 | 8123 | $300,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Jst Corporation | Attn Gary Vist c o Masuda Funai Eifert & Mitchell Ltd 203 N LaSalle St Ste 2500 Chicago, IL 60601-1262 | 7/18/06 | 9770 | $104,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Julie L Jorgensen | 1797 Normandy Ln Troy, OH 45373 | 7/31/06 | 15253 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Keith Smith | 8223 Spruce Needle Court Columbus, OH 43235 | 4/28/06 | 3142 | $450.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Kumiega Kenneth J | Wilder & Linneball Llp 320 Brisbane Bldg 403 Main At Court St Buffalo, NY 14203 | 5/17/06 | 6121 | $268,333.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Kuster Automobilova Technika Spol SRO | Kuster Automobilova Technika Spol SRO Tovarenska 1 Vlkanova, SK 976 31 Slovensko | 12/7/05 | 1058 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Lambda Holdings Inc | Leonard Schilling c o Gardere Wynne Sewell LLP 1601 Elm St Ste 3000 Dallas, TX 75201-4761 | 7/31/06 | 15612 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Latanick Equipment Inc | 720 River Rd Huron, OH 44839-2623 | 1/3/06 | 1423 | $4,395.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Lawrence J Van Dusen | 5920 Belmont Belmont, MI 49306 | 8/9/06 | 15951 | $460,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Lawson Crutcher | 1770 Overfield Dr Kentwood, MI 49508 | 8/9/06 | 15992 | $304,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Linda Halsebus | 617 S Payne Lk Rd Wayland, MI 49348 | 8/9/06 | 15988 | $165,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Magnetek Inc | 8966 Mason Ave Chatsworth, LA 91311 | 8/2/06 | 15807 | $300,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | MDO Imaging Associates | MDO Imaging Associates 8316 Reliable Pkwy Chicago, IL 60686 | 7/27/06 | 11340 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10522 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10551 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies Ltd Unit 1B Tollgate Rd Burscough Industrial Estate Burscough, Lancashire L408TG United Kingdom | 5/8/06 | 5250 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies Mg Packaging Supplies Burscough Ind Est Unit 14a Tollgate Rd Burscough La, L40 8TG United Kingdom | 5/8/06 | 5250 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Michelle Hyder | Raymond J Masek Esq 183 West Market St Ste 300 Warren, OH 44481 | 6/30/06 | 8842 | $100,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General 6th Floor Williams Bldg 525 W Ottawa St PO Box 30755 Lansing, MI 48909 | 7/31/06 | 14175 | $64,329.64 | Unsubstantiated Claim | Disallow and Expunge | |
| Milacron Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10521 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Milacron Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10550 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Monroe Radiology | Monroe Radiology PO Box 79001 Dept 1395 Detroit, MI 48279 | 7/27/06 | 11343 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| NDM Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10520 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| NDM Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10549 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Lynn Lincoln Sarko Esq 1201 Third Ave Ste 3200 Seattle, WA 98101 | 2/6/06 | 1797 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Gary A Gotto<br>Gary A Gotto<br>National Bank Plaza 3101 N Central Ave Ste 900<br>Phoenix, AZ 85012 | 2/6/06 | 1797 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Nedschroef Plettenberg GmbH | Detlev Blumel<br>Weststr 30<br>Rechtsanwalt, Hamm D 59065 Germany | 12/13/05 | 1141 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| NV Bekaert SA | Bekaertstraat 2<br>Zwevegem, 8550 Belgium | 6/22/06 | 8369 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| NV Bekaert SA | NV Bekaert SA<br>Bekaertstraat 2<br>Zwevegem, 8550 Belgium | 6/22/06 | 8369 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Odenwald Chemie GmbH | Postfach 11 40<br>Schonau, D69246 Germany | 1/17/06 | 1557 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Offshore International Inc | 8350 E Old Vail Rd<br>Tucson, AZ 85747-9197 | 7/19/06 | 9960 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco<br>Avendia Manuel Gomes Morin 8606-4<br>Cd Juarez, Chih Mexico CP 32539 | 12/8/05 | 1082 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Partington Michael | 3900 W Honey Creek Cir<br>Greenfield, WI 53221-3036 | 7/31/06 | 13478 | $211,756.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Pathology Associates | PO Box 33321<br>Drawer 129<br>Detroit, MI 48232 | 7/27/06 | 11338 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10519 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10548 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Philip Brian Richards | 570 84th St SE<br>Byron Center, MI 49315 | 8/9/06 | 16022 | $552,760.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Pla Industrial Fund I Llc | c o Greenberg Traurig LLP<br>Nancy A Peterman<br>77 West Wacker Dr Ste 2500<br>Chicago, IL 60601 | 7/28/06 | 12834 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Pla Mexico Industrial Manager I Llc | c o Greenberg Traurig LLP<br>Nancy A Peterman<br>77 West Wacker Dr Ste 2500<br>Chicago, IL 60601 | 7/28/06 | 12836 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln<br>1050 Wilshire Dr Ste 170<br>Troy, MI 48084 | 7/28/06 | 12131 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | PPG Industries Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10518 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | PPG Industries Inc | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10547 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Primo Sverige Ab | PO Box 4073<br>Se 514 12 Limmared<br>, Sweden | 6/6/06 | 7570 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Raymond Myles Carson | 5917 Granite Court<br>Middleville, MI 49333 | 8/9/06 | 16023 | $655,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Record Copy Services | Laurel Pk West 200<br>18136 Laurel Pk Dr N<br>Livonia, MI 48152-3958 | 5/8/06 | 5091 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Reilly Jr Thomas A | co David R Scott Esq<br>Scott & Scott LLC<br>108 Norwich Ave PO Box 192<br>Colchester, CT 06415 | 7/31/06 | 15127 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | Republic Credit Corporation | Attn Christopher Smith<br>3300 S Parker Rd No 500<br>Aurora, CO 80014 | 7/31/06 | 15358 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| | RFC CA 36 LLC | Attn Christopher Smith<br>3300 S Parker Rd No 500<br>Aurora, CO 80014 | 7/31/06 | 15356 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Richard Carpenter | 4082 Gene CT<br>Dorr, MI 49323-9417 | 8/9/06 | 16030 | $504,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Ringelberg Martin T | 1225 32nd St SW<br>Wyoming, MI 49509-2713 | 8/9/06 | 16020 | $40,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10516 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset<br>Tremont City Barrel Fill PRP Group<br>10 S Wacker Dr Ste 2300<br>Chicago, IL 60606 | 7/24/06 | 10545 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Robert E Davis | Robert E Davis<br>3564 Hanover Dr<br>Kent, OH 44240 | 1/3/06 | 1458 | $1,200.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Rosalyn Motley | Wiggins Childs Quinn & Pantazis LLC<br>301 N 19th St<br>N Birmingham, AL 35203 | 7/26/06 | 11184 | $636,174.99 | Unsubstantiated Claim | Disallow and Expunge | |
| Rowley Donald | co David R Scott Esq<br>Scott & Scott Llc<br>108 Norwich Ave PO Box 192<br>Colchester, CT 06415 | 7/31/06 | 15128 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Royal Freight Lp | c/o Yzaguirre & Chapa<br>Roberto J Yzaguirre Esq<br>6521 North 10Th St Ste A<br>Mcallen, TX 78504 | 4/28/06 | 3068 | $2,020.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Saft America Inc | Attn Chip Wildes<br>711 Gil Harbin Industrial Blvd<br>Valdosta, GA 31601 | 7/21/06 | 10264 | $2,277.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Saft America Inc | Attn Chip Wildes<br>711 Gil Harbin Industrial Blvd<br>Valdosta, GA 31601 | 7/21/06 | 10265 | $2,277.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Salem Trucking Co | c o Brian S Kruse<br>Rembolt Ludtke LLP<br>1201 Lincoln Mall Ste 102<br>Lincoln, NE 68508 | 12/6/05 | 1049 | $37,199.67 | Unsubstantiated Claim | Disallow and Expunge | |
| Sara J Abramson | Squire<br>1155 Pk Ave<br>New York, NY 10128-1209 | 7/31/06 | 13614 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| SC Johnoson & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10505 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10544 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Schaeffer Kay | c/o Cooper & Elliott LLC Rex Elliott 2175 Riverside Dr Columbus, OH 43224 | 6/16/06 | 8127 | $300,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Schaeffer Kay | c/o Cooper & Elliott LLC Rex Elliott 2175 Riverside Dr Columbus, OH 43221 | 6/16/06 | 8131 | $300,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10506 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Siemens Energy & Automation fka Siemens Allis | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10543 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Software Spectrum UK Ltd | Mallard House Peregrine Business Pk Gomm Rd High Wycombe, HP13 7DL UK | 1/25/06 | 1684 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Source Electronics Corporation | Bruce A Harwood Esq Sheehan Phinney Bass & Green PA 1000 Elm St P O Box 3701 Manchester, NH 03105-3701 | 7/28/06 | 12054 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Source Electronics Corporation | Bruce A Harwood Esq Sheehan Phinney Bass & Green PA 100 Elm St P O Box 3701 Manchester, NH 03105-3701 | 7/28/06 | 12156 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10328 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10507 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10542 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Stacy Prusheik | Alan C Olson & Associates SC 2880 S Moorland Rd New Berlin, WI 53151 | 12/13/05 | 1142 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Standard Register Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Goup 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10327 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Standard Register Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Goup 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10508 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Standard Register Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10541 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Stanley Industries Inc | 19120 Cranwood Pkwy Warrensville Hts, OH 44128 | 5/12/06 | 5727 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Stanley Industries Inc Eft | 19120 Cranwood Pkwy Warrensville Hts, OH 44128 | 5/16/06 | 5959 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Stephen F Welch | 0529 Leanard St NW Grand Rapids, MI 49544 | 7/31/06 | 14898 | $276,640.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Stephen J TenHarmsel | 668 146th Ave Caledonia, MI 49306 | 8/9/06 | 16028 | $568,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr PO Drawer 287 Gadsden, AL 35902 | 7/31/06 | 15149 | $2,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr PO Drawer 287 Gadsden, AL 35902 | 7/31/06 | 15150 | $2,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10326 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10509 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10540 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10515 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp fka US Printing Ink | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10539 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10510 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10538 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| The Fin Machine Company Ltd | The Fin Machine Company Ltd Unit A Hall Dene Way Seaham Grange Ind Est Co Durham Seaham, SR7 OPU UK | 1/13/06 | 1533 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| The Immaculate Conception Church | The Immaculate Conception Church 126 E Pike St Clarksburg, WV 26301-2155 | 7/24/06 | 10457 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10332 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10546 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10517 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10513 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10535 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Thelen Glenn | 1571 Pinnacle East Wyoming, MI 49509 | 8/9/06 | 16019 | $484,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10511 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10537 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen Law Office of John P Humphreys 3 Huntington Quadrangle Ste 1025 PO Box 9028 Melville, NY 11747 | 7/26/06 | 11051 | $1,882,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10512 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| TRW Automotive Parent of Kelsey Hayes Company as Successor in Interest to Dayton Walther fka Dayton Walther Company | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10536 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tu Discount Ford Auto Parts In | Ic 16 Ave Lomas Verdes Bayamon, PR 00956 | 5/1/06 | 3921 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Unitools Press Cz As | Hranicka 328 Valasske Mezirici, 75701 Czech Republic | 7/27/06 | 11123 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq AJC Federal Building Suite 3001 1240 East Ninth Street Cleveland, OH 44199 | 7/31/06 | 14821 | $300,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Votex GmbH | Attn Mr Sieghart Badaczewski An der Trift 67 Dreieich, 63303 Germany | 7/27/06 | 11124 | $310,305.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Wells Fargo Financial Leasing Inc | 400 Locust St Ste 500 MAC F4045 050 Des Moines, IA 50309-2331 | 10/31/05 | 217 | $32,250.08 | Unsubstantiated Claim | Disallow and Expunge | |
| Whittenberger Sherry | 2379 Shawnee Trl Youngstown, OH 44511-1371 | 5/18/06 | 6228 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Willis Steven | co David R Scott Scott & Scott Llc 108 Norwich Ave PO Box 192 Colchester, CT 06415 | 7/31/06 | 15129 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10514 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset Tremont City Barrel Fill PRP Group 10 S Wacker Dr Ste 2300 Chicago, IL 60606 | 7/24/06 | 10534 | $6,000,000.00 | Unsubstantiated Claim | Disallow and Expunge | |
| WV State Treasurers Office | WV State Treasurers Office One Players Club Dr Charleston, WV 25311 | 1/3/06 | 1425 | $0.00 | Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:47 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Kauffman Engineering Inc | Accounts Payable<br>701 Ransdell Rd<br>Lebanon, IN 46052 | 9/12/06 | 16305 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Mary Cryan | 12 Fairlane Terr<br>Winchester, MA 01890-3251 | 9/18/06 | 16324 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Matson Navigation Company | 4605 E Elwood St No 600<br>Phoenix, AZ 85040 | 9/11/06 | 16297 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Midwest Mat Sales Inc | 726 Golden Arrow Dr<br>PO Box 11<br>Miamisburg, OH 45342-2794 | 8/30/06 | 16288 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Muriel Olsson | 2616 Alabama Ave S<br>Saint Louis, MN 55416-1761 | 9/5/06 | 16251 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Muriel Olsson | Patty Jo Olsson<br>Patty Jo Olsson<br>2616 Alabama Ave S<br>St Louis Park, MN 55416 | 9/5/06 | 16251 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Muriel Olsson | Vincent R Olsson<br>Vincent R Olsson<br>3737 Bryant Ave S<br>Minneapolis, MN 55409 | 9/5/06 | 16251 | $0.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Neoma A Brightup | 1844 Federal Sw<br>Wyoming, MI 49509-1345 | 8/9/06 | 16148 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Neoma A Brightup | 1844 Federal Sw<br>Wyoming, MI 49509-1345 | 8/9/06 | 16149 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Neoma A Brightup | 1844 Federal Sw<br>Wyoming, MI 49509-1345 | 8/9/06 | 16150 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| | Neoma A Brightup | 1844 Federal Sw<br>Wyoming, MI 49509-1345 | 8/9/06 | 16151 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Neoma A Brightup | 1844 Federal Sw Wyoming, MI 49509-1345 | 8/9/06 | 16152 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| Neoma A Brightup | 1844 Federal Sw Wyoming, MI 49509-1345 | 8/9/06 | 16153 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| Neoma A Brightup | 1844 Federal Sw Wyoming, MI 49509-1345 | 8/9/06 | 16154 | $3,000.00 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| Ohio Environmental Protection Agency Home Ave | c o Victoria D Garry Asst Ohio Atty Gen 411 Vine St 1600 Carew Tower Cincinnati, OH 45202 | 10/5/06 | 16354 | $6,926.77 | Untimely Unsubstantiated Claim | Disallow and Expunge | |
| Ohio Environmental Protection Agency Home Ave | c o Victoria D Garry Asst Ohio Atty Gen 411 Vine St 1600 Carew Tower Cincinnati, OH 45202 | 10/5/06 | 16355 | $544.82 | Untimely Unsubstantiated Claim | Disallow and Expunge | |

1/5/2007 6:44 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| 1579364 Ontario Inc | Select Sorting Services<br>97 Grath Cres<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7700 | $0.00 | Subject to Modification | $982.33<br>General Unsecured | |
| 1579364 Ontario Inc | Select Sorting Services<br>97 Grath Cres<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7703 | $0.00 | Subject to Modification | $2,117.74<br>General Unsecured | |
| Ace Hardware | Scott<br>8258 County Rd 13<br>Firestone, CO 80504 | 5/1/06 | 3888 | $0.00 | Subject to Modification | $1,105.74<br>General Unsecured | |
| Action Rubber Co Inc | 601 Fame Rd<br>West Carrollton, OH 45449 | 5/1/06 | 4126 | $0.00 | Subject to Modification | $3,495.50<br>General Unsecured | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei<br>Nietzer & Hausler<br>Allee 40<br>Heilbronn, 74072 Germany | 6/20/06 | 8251 | $233,170.30 | Subject to Modification | $233,170.30<br>General Unsecured | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plz<br>New York, NY 10006 | 7/31/06 | 13825 | $0.00 | Subject to Modification | $330,238.12<br>General Unsecured | |
| Atco Industries Inc | 7200 15 Mile Rd<br>Sterling Heights, MI 48312-452 | 5/10/06 | 5571 | $23,273.34 | Subject to Modification | $23,273.34<br>General Unsecured | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1971 | $0.00 | Subject to Modification | $16,653.60<br>General Unsecured | |
| Austriamicrosystems AG | Mrs Maria Radovic<br>Schloss Premstaetten<br>Unterpremstaelten, A-8141 Austria | 6/19/06 | 8141 | $0.00 | Subject to Modification | $34,290.00<br>General Unsecured | |
| Automatic Precision Inc | Peter Bulat<br>4609 North Ronald St<br>Harwood Heights, IL 60706-4718 | 5/8/06 | 5018 | $0.00 | Subject to Modification | $3,187.60<br>General Unsecured | |
| Autotube Ltd | Accounts Receivable<br>300 Hight St E<br>Strathroy, ON N7G 3W4 Canada | 2/27/06 | 2117 | $0.00 | Subject to Modification | $4,381.59<br>General Unsecured | |
| Ball Systems Inc | Tom Houck<br>622 S Range Line Rd Ste 624B<br>Carmel, IN 46032 | 7/25/06 | 10789 | $2,855.99 | Subject to Modification | $2,855.99<br>General Unsecured | |
| Ball Systems Inc | Tom Houck<br>622 S Range Line Rd Ste 624B<br>Carmel, IN 46032 | 7/25/06 | 10790 | $1,060.50 | Subject to Modification | $1,060.50<br>General Unsecured | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ball Systems Inc | Tom Houck<br>622 S Range Line Rd Ste 624B<br>Carmel, IN 46032 | 7/25/06 | 10791 | $11,848.46 | Subject to Modification | $11,848.46<br>General Unsecured | |
| Biw Isolierstoffe Gmbh | Postbach 11 15<br>58240 Ennepetal<br>, Germany | 5/10/06 | 5569 | $0.00 | Subject to Modification | $4,637.48<br>General Unsecured | |
| Borealis Compounds LLC | Attn Alexander Fuchs<br>176 Thomas Rd<br>Port Murray, NJ 07865 | 6/23/06 | 8457 | $817,363.60 | Subject to Modification | $817,363.60<br>General Unsecured | |
| Borealis Compounds LLC | Cleary Gottlieb Steen & Hamilton LLP<br>Cleary Gottlieb Steen & Hamilton LLP<br>Attn James Bromley Esq One Liberty Plaza<br>New York, NY 10006 | 6/23/06 | 8457 | $817,363.60 | Subject to Modification | $817,363.60<br>General Unsecured | |
| Bruker Optics | 19 Fortune Dr<br>Billerica, MA 01821 | 7/25/06 | 10754 | $38,326.04 | Subject to Modification | $38,326.04<br>General Unsecured | |
| Bruker Optics | Lee Harrington<br>Lee Harrington<br>Nixon Peabody LLP 100 Summer St<br>Boston, MA 02110-2131 | 7/25/06 | 10754 | $38,326.04 | Subject to Modification | $38,326.04<br>General Unsecured | |
| Carbone of America | Carbone of America<br>400 Myrtle Ave<br>Boonton, NJ 07005 | 12/1/05 | 952 | $0.00 | Subject to Modification | $511.67<br>General Unsecured | |
| Casco Products Corporation | Mr John Spratta VP Global Finance<br>One Waterview Dr<br>Shelton, CT 06484-7367 | 7/28/06 | 11923 | $13,569.50 | Subject to Modification | $13,569.50<br>General Unsecured | |
| Casco Products Corporation | Attn Cherie Macdonald Esq<br>Greensfelder Hemker & Gale PC<br>12 Wolf Creek Ste 100<br>Belleville, IL 62226 | 7/28/06 | 11923 | $13,569.50 | Subject to Modification | $13,569.50<br>General Unsecured | |
| Century Mold & Tool Co | Ira P Goldberg<br>Di Monte & Lizak LLC<br>216 W Higgins Rd<br>Park Ridge, IL 60068 | 5/1/06 | 4018 | $1,129,355.30 | Subject to Modification | $714,065.68<br>General Unsecured | |
| Coficab Portugal Companhia | De Fios E Cabos Lda Lote<br>46 En18 1 Km 2 5<br>Guarda, 06300--230 Portugal | 5/24/06 | 6802 | $0.00 | Subject to Modification | $12,030.60<br>General Unsecured | |
| Coherent Inc | Lawrence Schwab Patrick Costello<br>Bialson Bergen & Schwab<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | 7/28/06 | 12370 | $225,484.00 | Subject to Modification | $225,484.00<br>General Unsecured | |

1/5/2007 6:45 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans<br>22 Rue Des Chaises<br>45142 St Jean De La Ruelle Cedex<br>, France | 11/21/05 | 712 | $0.00 | Subject to Modification | $9,554.69<br>General Unsecured | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq<br>DLA Piper Rudnick Gray Cary US LLP<br>6225 Smith Ave<br>Baltimore, MD 21209 | 3/15/06 | 2300 | $793,411.29 | Subject to Modification | $793,411.29<br>General Unsecured | |
| Constellation NewEnergy Inc Gas Division LLC | Maria Ellena Chavez Ruark Esq<br>DLA Piper Rudnick Gray Cary US LLP<br>6225 Smith Ave<br>Baltimore, MD 21209 | 3/15/06 | 2299 | $93,001.07 | Subject to Modification | $93,001.07<br>General Unsecured | |
| D & S Machine Products Inc | c o Michael G Cruse<br>Warner Norcross & Judd LLP<br>2000 Town Center Ste 2700<br>Southfield, MI 48075 | 7/28/06 | 12153 | $187,779.14 | Subject to Modification | $187,779.14<br>General Unsecured | |
| Donaldson Company Inc | 1400 W 94th St<br>Bloomington, MN 55431-2301 | 7/24/06 | 10490 | $561,223.87 | Subject to Modification | $538,577.55<br>General Unsecured | |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq<br>Hunton & Williams LLC<br>Riverfront Plz East Tower 951 E Byrd St<br>Richmond, VA 23219 | 6/22/06 | 8374 | $0.00 | Subject to Modification | $1,302.72<br>General Unsecured | |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP<br>Attn Jason W Harbour Esq<br>Riverfront Pls East Tower 951 E Byrd St<br>Richmond, VA 23219 | 6/22/06 | 8374 | $0.00 | Subject to Modification | $1,302.72<br>General Unsecured | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq<br>Hunton & Williams LLC<br>Riverfront Plz East Tower 951 E Byrd St<br>Richmond, VA 23219 | 6/22/06 | 8377 | $0.00 | Subject to Modification | $2,517.66<br>General Unsecured | |
| Dynacast Oesterreich GmbH | Hunton & Williams LLP<br>Attn Jason W Harbour Esq<br>Riverfront Pls East Tower 951 E Byrd St<br>Richmond, VA 23219 | 6/22/06 | 8377 | $0.00 | Subject to Modification | $2,517.66<br>General Unsecured | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH<br>Raiffesisenstrasse 5<br>Uttfeld, 54619 Germany | 11/17/05 | 657 | $0.00 | Subject to Modification | $4,150.00<br>General Unsecured | |
| Engineered Lubricants Co | 11525 Rock Island Ct<br>Maryland Heights, MO 63043-3597 | 6/13/06 | 7896 | $0.00 | Subject to Modification | $1,888.00<br>General Unsecured | |
| Esmerk | 23 Rue D Hauteville CS 10005<br>75479 Paris Cedex 10<br>, France | 5/24/06 | 6783 | $0.00 | Subject to Modification | $7,337.36<br>General Unsecured | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Formall Inc | 3908 Fountain Valley Ln<br>Knoxville, TN 37918 | 4/26/06 | 2775 | $178,382.68 | Subject to Modification | $178,382.68<br>General Unsecured | |
| Frontier Composites & Castings | 115 Cushman Rd<br>Unit 8<br>St Catharines, ON L2M 6S9 Canada | 5/1/06 | 3733 | $0.00 | Subject to Modification | $2,553.22<br>General Unsecured | |
| G Clancey Limited Belle Vale | Halesowen<br>Saltbrook Road<br>West Midlands, England B63 2QU United Kingdom | 4/27/06 | 2991 | $0.00 | Subject to Modification | $55,522.60<br>General Unsecured | |
| General Chemical Performance Products LLC | Attn James Imbriaco<br>c o GenTek Inc<br>90 E Halsey Rd<br>Parsippany, NJ 07054 | 7/27/06 | 11705 | $55,250.85 | Subject to Modification | $55,250.85<br>General Unsecured | |
| General Chemical Performance Products LLC | Paul Weiss Rifkind Wharton & Garrison LLP<br>Attn Douglas R Davis<br>1285 Avenue of the Americas<br>New York, NY 10019-6064 | 7/27/06 | 11705 | $55,250.85 | Subject to Modification | $55,250.85<br>General Unsecured | |
| General Electric Capital Corp Inc | Attn Elena Lazarou<br>c o Reed Smith LLP<br>599 Lexington Ave<br>New York, NY 10022 | 4/28/06 | 3064 | $389,875.04 | Subject to Modification | $19,590.00<br>General Unsecured | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc<br>General Electric Capital Corp Inc<br>44 Old Ridgebury Rd<br>Danbury, CT 06810 | 4/28/06 | 3064 | $389,875.04 | Subject to Modification | $19,590.00<br>General Unsecured | |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11249 | $0.00 | Subject to Modification | $31,625.46<br>General Unsecured | |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11251 | $0.00 | Subject to Modification | $31,625.46<br>General Unsecured | |
| Greiner Perfoam GmbH Germany | Robert Bosch Str 13<br>Wangen, 73117 Germany | 1/30/06 | 1694 | $0.00 | Subject to Modification | $5,451.99<br>General Unsecured | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10375 | $0.00 | Subject to Modification | $774,931.06<br>General Unsecured | |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner<br>Maienbuhlstrasse 7<br>Wembach, 79677 Germany | 1/31/06 | 1739 | $12,893.76 | Subject to Modification | $12,893.76<br>General Unsecured | |
| Heraeus Materials Ltd | Unit A Cinderhill Industrial Estate<br>Stoke On Trent<br>Staffordshire, ST3 5LB United Kingdom | 5/16/06 | 5950 | $0.00 | Subject to Modification | $5,389.25<br>General Unsecured | |

1/5/2007 6:45 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Hirschmann Car Communications GMBH | | David A Rosenzweig Esq<br>Fulbright & Jaworski LLP<br>666 Fifth Ave<br>New York, NY 10103 | 7/31/06 | 14313 | $263,963.41 | Subject to Modification | $263,963.41 General Unsecured | |
| | Hirschmann Car Communications GMBH | | Hirschmann Car Communications Gmbh<br>Hirschmann Car Communications Gmbh<br>Stuttgarter Str 45 51<br>Neckartenzlingen, D72654 Germany | 7/31/06 | 14313 | $263,963.41 | Subject to Modification | $263,963.41 General Unsecured | |
| | Huf Portuguesa Lda | | Zim Apartado 89<br>Tondelan, 3460-070 Portugal | 1/17/06 | 1565 | $0.00 | Subject to Modification | $47,879.16 General Unsecured | |
| | Iberofon Plasticos SL | | Iberofon Plasticos SL<br>Pol Ind Miralcampo C Aluminio 4<br>19200 Azuqueca De Henares<br>Guadalajara, Spain | 12/15/05 | 1177 | $0.00 | Subject to Modification | $6,764.69 General Unsecured | |
| | IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | | Ronald S Beacher Esquire<br>Pitney Hardin LLP<br>7 Times Square<br>New York, NY 10036 | 7/20/06 | 9995 | $98,086.39 | Subject to Modification | $57,149.69 General Unsecured | |
| | In Parallel Computer Staff Ltd | | 3 Church St<br>Tewkesbury Gloucestershi, GL20 5PA United Kingdom | 1/18/06 | 1606 | $0.00 | Subject to Modification | $5,293.31 General Unsecured | |
| | Inbis Limited | | Contact Jerry Jones<br>Club St Bamber Bridge<br>Preston Pr5 6fn<br>, United Kingdom | 7/27/06 | 11294 | $18,037.76 | Subject to Modification | $9,193.12 General Unsecured | |
| | Industrial Gas Engineering Co Inc | | 100 130 E Quincy St<br>Westmont, IL 60559-0316 | 5/1/06 | 3949 | $0.00 | Subject to Modification | $6,682.68 General Unsecured | |
| | Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135<br>Phoenix, AZ 85028-1651 | 5/1/06 | 3571 | $0.00 | Subject to Modification | $86,303.10 General Unsecured | |
| | JPMorgan Chase Bank NA | | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11743 | $1,777,501.48 | Subject to Modification | $1,777,501.48 General Unsecured | |
| | JPMorgan Chase Bank NA | | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11743 | $1,777,501.48 | Subject to Modification | $1,777,501.48 General Unsecured | |
| | K&k Janitorial Service Inc | | 10 Broughton St<br>Tonawanda, NY 14150 | 4/28/06 | 3181 | $0.00 | Subject to Modification | $2,990.00 General Unsecured | |
| | Koppy Corp | | 199 Kay Industrial Dr<br>Orion, MI 48359-1833 | 8/9/06 | 16145 | $0.00 | Subject to Modification | $11,070.00 General Unsecured | |

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lathrop Gage | 2345 Grand Blvd<br>Kansas City, MO 64108-2612 | 1/9/06 | 1482 | $0.00 | Subject to Modification | $1,892.37<br>General Unsecured | |
| Lathrop Gage | 2345 Grand Blvd<br>Kansas City, MO 64108-2612 | 1/9/06 | 1484 | $0.00 | Subject to Modification | $1,892.37<br>General Unsecured | |
| Le Joint Francais | CA Sce Contentieux<br>17 Rue Andre Buille BP700<br>Chattellerault Cedex, 86107 France | 12/16/05 | 1178 | $0.00 | Subject to Modification | $116,317.23<br>General Unsecured | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 5/2/06 | 4409 | $156,672.05 | Subject to Modification | $156,672.05<br>General Unsecured | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15019 | $491,625.00 | Subject to Modification | $491,625.00<br>General Unsecured | |
| Longacre Master Fund Ltd | Paul Weiss Rifkind Wharton and Garrison LLP<br>Douglas R Davis<br>1285 Ave Of The Americas<br>New York, NY 10019 | 7/31/06 | 15019 | $491,625.00 | Subject to Modification | $491,625.00<br>General Unsecured | |
| Material Delivery Service Inc | 887 Bolger Ct<br>Fenton, MO 63026 | 7/26/06 | 11236 | $0.00 | Subject to Modification | $9,570.00<br>General Unsecured | |
| Mccarthys Fire Emergency Suppl | 60 Fairhaven<br>Rochester, NY 14610 | 5/8/06 | 5318 | $0.00 | Subject to Modification | $116.00<br>General Unsecured | |
| McDermott Will & Emery LLP | c o Jason J DeJonker Esq<br>227 W Monroe St<br>Chicago, IL 60606-5096 | 7/24/06 | 10275 | $16,422.80 | Subject to Modification | $16,422.80<br>General Unsecured | |
| Metalbages SA | co Les Arenes 1<br>Pol Ind Sta Anna II<br>Santpedor<br>Barcelona, 08251 Spain | 1/6/06 | 1460 | $0.00 | Subject to Modification | $22,262.96<br>General Unsecured | |
| Microsys Technologies Inc | 3710 Nashua Drive Unit 1<br>Mississauga, ON L4V 1M5 Canada | 2/17/06 | 2053 | $0.00 | Subject to Modification | $9,044.19<br>General Unsecured | |
| Mirsa Manufacturing Llc | 501 N Bridge St Ste 148<br>Hidalgo, TX 78557-2530 | 4/6/06 | 2577 | $0.00 | Subject to Modification | $84,941.30<br>General Unsecured | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq<br>Curtis Mallet Prevost Colt & Mosle LLP<br>101 Park Ave<br>New York, NY 10178-0061 | 7/31/06 | 13815 | $223,843.01 | Subject to Modification | $28,136.03<br>Priority<br><br>$195,706.98<br>General Unsecured | |

1/5/2007 6:45 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq<br>Curtis Mallet Prevost Colt & Mosle LLP<br>101 Park Ave<br>New York, NY 10178-061 | 7/31/06 | 13816 | $223,843.01 | Subject to Modification | $28,136.03 Priority<br><br>$195,706.98 General Unsecured | |
| Municipal Emergency Services I Nc | Dept Ch 14075 401 Peoria St<br>Frmly Global Fire Equipment<br>Palatine, IL 60055-4075 | 7/21/06 | 10209 | $0.00 | Subject to Modification | $8,629.90 General Unsecured | |
| Nova Packaging Grouprp | Nova Pak<br>2409 W 2nd St<br>Marion, IN 46952 | 5/30/06 | 7136 | $0.00 | Subject to Modification | $1,251.23 General Unsecured | |
| OKI America Inc | Anna Phan<br>785 N Mary Ave<br>Sunnyvale, CA 94085 | 7/31/06 | 13794 | $0.00 | Subject to Modification | $5,760.00 General Unsecured | |
| OKI America Inc | Thelen Reid & Priest LLP<br>Marcus O Colabianchi Esq<br>101 Second Street Ste 1800<br>San Francisco, CA 94105-3601 | 7/31/06 | 13794 | $0.00 | Subject to Modification | $5,760.00 General Unsecured | |
| On Semiconductor Components Industries LLC | Quarles & Brady Streich Lang LLP<br>One Renaissance Square<br>Two N Central Ave<br>Phoenix, AZ 85004-2391 | 7/27/06 | 11566 | $5,764,040.00 | Subject to Modification | $5,764,040.00 General Unsecured | |
| Ortech Yuhshin Usa Ltd | 2806 N Industrial Rd<br>Kirksville, MO 63501 | 10/5/06 | 16352 | $0.00 | Subject to Modification | $771,893.38 General Unsecured | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage<br>Bakumer Str 73<br>Lohne, D-49393 Germany | 3/20/06 | 2446 | $0.00 | Subject to Modification | $4,649.46 General Unsecured | |
| Prince Manufacturing Oxford Ef | PO Box 2519<br>Holland, MI 49422-2519 | 7/27/06 | 11287 | $66,118.80 | Subject to Modification | $66,118.80 General Unsecured | |
| Quality Seals Inc | c o Paul A Patterson Esq<br>Stradley Ronon Stevens & Young LLP<br>2600 One Commerce Sq<br>Philadelphia, PA 19103 | 7/28/06 | 12397 | $4,140.00 | Subject to Modification | $4,140.00 General Unsecured | |
| Relational Funding Corporation | 3701 Algonquin Rd<br>Ste 600<br>Rolling Meadows, IL 60008 | 7/31/06 | 15210 | $142,585.89 | Subject to Modification | $26,769.62 General Unsecured | |
| Relational Funding Corporation | 3701 Algonquin Rd<br>Ste 600<br>Rolling Meadows, IL 60008 | 10/2/06 | 16347 | $142,585.89 | Subject to Modification | $26,769.62 General Unsecured | |

1/5/2007 6:45 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Robert Bosch Corporation | Attn Judith Lowitz Adler<br>Robert Bosch Corporation<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 7/31/06 | 13620 | $1,333,984.29 | Subject to Modification | $1,333,984.29<br>General Unsecured | |
| | Rochester Distribution Unltd Inc | PO Box 60557<br>Rochester, NY 14606 | 5/17/06 | 6141 | $0.00 | Subject to Modification | $14,930.78<br>General Unsecured | |
| | Russell Reynolds Associates Inc | Charles E Boulbol Pc<br>26 Broadway 17th Fl<br>New York, NY 10004 | 7/28/06 | 11812 | $0.00 | Subject to Modification | $77,708.66<br>General Unsecured | |
| | Russell Reynolds Associates Inc | Russell Reynolds Associates Inc<br>Russell Reynolds Associates Inc<br>200 Park Ave<br>New York, NY 10166 | 7/28/06 | 11812 | $0.00 | Subject to Modification | $77,708.66<br>General Unsecured | |
| | Seahorse Transport Inc | PO Box 3767<br>Brownsville, TX 78523 | 10/17/05 | 32 | $200,000.00 | Subject to Modification | $20,600.68<br>General Unsecured | |
| | Selecom S R L | Via Jf Kennedy 47<br>20090 Rodano Millepini MI, Italy | 5/30/06 | 7122 | $0.00 | Subject to Modification | $227.69<br>General Unsecured | |
| | Select Sorting Services | 97 Grath Crescent<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7704 | $0.00 | Subject to Modification | $2,589.78<br>General Unsecured | |
| | Sgs Canada Inc | PO Box 4580 Dept 5<br>Toronto, M5W 4W2 Canada | 5/1/06 | 3783 | $0.00 | Subject to Modification | $30,026.83<br>General Unsecured | |
| | Sgs Canada Inc | SGS Canada Inc<br>SGS Canada Inc<br>2 6275 Northam Dr<br>Mississauga, ON L4V 1Y8 Canada | 5/1/06 | 3783 | $0.00 | Subject to Modification | $30,026.83<br>General Unsecured | |
| | Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello<br>Bialson Bergen & Schwab<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | 7/26/06 | 10914 | $10,382,335.46 | Subject to Modification | $10,382,335.46<br>General Unsecured | |
| | Soraluce Hnos Sa | Poligono Industrial Sector C<br>Apartado 30 Azkoitia 20720<br>, Spain | 5/1/06 | 3976 | $0.00 | Subject to Modification | $506.53<br>General Unsecured | |
| | Superior Ltd | PO Box 37<br>Peshtigo, WI 54157 | 5/19/06 | 6378 | $0.00 | Subject to Modification | $61,552.00<br>General Unsecured | |
| | Tadiran Batteries | Attn Sol Jacobs<br>2 Seaview Bl<br>Port Washington, NY 11050 | 7/24/06 | 10439 | $76,900.00 | Subject to Modification | $76,900.00<br>General Unsecured | |

1/5/2007 6:45 PM

Delphi Corporation
Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/06 | 10766 | $0.00 | Subject to Modification | $2,862.48<br>General Unsecured | |
| Thyssenkrupp Elevator | 1500 S Sunkist St Ste B<br>Anaheim, CA 92806 | 5/11/06 | 5646 | $1,834.60 | Subject to Modification | $69.63<br>General Unsecured | |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit<br>1 Rue Thomas Edison Bp 605<br>Quartier Des Chenes<br>Saint Quentin En Yvelines, Cedex 78056 France | 12/8/05 | 1064 | $0.00 | Subject to Modification | $6,757.46<br>General Unsecured | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq<br>General Counsel & Company Secretary<br>TI Automotive 12345 E Nine Mile Rd<br>Warren, MI 48089-2614 | 7/27/06 | 11721 | $1,777,501.48 | Subject to Modification | $376,756.60<br>General Unsecured | |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq<br>Lovells<br>590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11721 | $1,777,501.48 | Subject to Modification | $376,756.60<br>General Unsecured | |
| Travers | Mary<br>118 Spartangreen Blvd.<br>Duncan, SC 29334-0338 | 5/4/06 | 4648 | $0.00 | Subject to Modification | $209.74<br>General Unsecured | |
| Wind River Systems Inc | Wind River Systems Inc<br>500 Wind River Way<br>Alameda, CA 94501 | 7/31/06 | 15617 | $116,802.74 | Subject to Modification | $116,802.74<br>General Unsecured | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine<br>WL Gore & Associates Inc<br>551 Paper Mill Rd<br>Newark, DE 19711 | 7/27/06 | 11288 | $0.00 | Subject to Modification | $11,110.68<br>General Unsecured | |

1/5/2007 6:45 PM

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT TO DEBTORS' (I) THIRD OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 TO CERTAIN (A) CLAIMS WITH INSUFFICIENT DOCUMENTATION, (B)
CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS AND RECORDS, (C) CLAIMS
SUBJECT TO MODIFICATION AND (II) MOTION TO ESTIMATE CONTINGENT AND
UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. § 502(c)

PLEASE TAKE NOTICE that on December 19, 2006, the United States Bankruptcy Court for the Southern District of New York entered a Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain (a) Claims With Insufficient Documentation And (b) Claims Unsubstantiated By Debtors' Books And Records, (II) Modifying Certain Claims, And (III) Adjourning Hearing On Certain Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) Identified In Third Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|------------|--------------|--------------------------|---------------------|--------------------|--------------------------------|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
        January 4, 2007

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

3