UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :

         In re                        :      Chapter 11

                               :

DELPHI CORPORATION, <u>et al.</u>,      :      Case No. 05-44481 (RDD)

                               :

              Debtors.      :      (Jointly Administered)

                               :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH
INSUFFICIENT DOCUMENTATION AND (B) CLAIMS NOT
<u>REFLECTED ON DEBTORS' BOOKS AND RECORDS</u>

("FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, And (b)

Claims Not Reflected On Debtors' Books And Records, dated December 8, 2006 (the "Fifth

Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Fifth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

      A.     Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B-1</u>, and <u>B-2</u> attached hereto was properly and timely served with a copy of the Fifth Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order, and notice of the deadline for responding to the Fifth Omnibus Claims Objection.  No other or further notice of the Fifth Omnibus Claims Objection is necessary.

      B.     The Court has jurisdiction over the Fifth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.     The Claims listed on <u>Exhibit A-1</u> hereto contain insufficient documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

      D.     The Claim listed on <u>Exhibit A-2</u> hereto (the "Untimely Insufficiently Documented Claim") contains insufficient documentation in support of the Claim asserted and was untimely pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Fifth Omnibus Claims Objection.

Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar

Date Order").

        E.      The Claims listed on <u>Exhibit B-1</u> hereto assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records (the "Books and Records Claims").

        F.      The Claims listed on <u>Exhibit B-2</u> hereto assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar

Date Order (the "Untimely Books and Records Claims").

        G.      The relief requested in the Fifth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

        NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

        1.      Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is

hereby disallowed and expunged in its entirety.

        2.      The Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u>

hereto is hereby disallowed and expunged in its entirety.

        3.      Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby

disallowed and expunged in its entirety.

        4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is

hereby disallowed and expunged in its entirety.

        5.      Proof of Claim Numbers 2541 and 16452 will be disallowed and

expunged because such claims have been amended by Texas Comptroller of Public Accounts'

Second Amended Proof of Claim for Administrative Expense and Request for Payment, dated

December 20, 2006, and asserted against Delphi Integrated Service Solutions, Inc. in the amount

of $242.10 (Proof of Claim No. 16466) (the "Texas Surviving Claim"), which claim shall survive.  The Debtors fully reserve their rights to object to the Texas Surviving Claim at a later date.

6.        With respect to each Claim for which a timely Response to the Fifth Omnibus Claims Objection has been filed and served in compliance with the Claims Objection Procedures Order, all of which Claims are listed on Exhibit C hereto, a hearing to determine the disallowance of such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order.

7.        Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Fifth Omnibus Claims Objection, on any grounds whatsoever.

8.        Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.        This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fifth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.        Each Claim, and the objections by the Debtors to each Claim addressed in the Fifth Omnibus Claims Objection, constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim. Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.     Kurtzman Carson Consultants, LLC is hereby directed to serve this order

in accordance with the Claims Objection Procedures Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Fifth Omnibus Claims

Objection.

Dated:  New York, New York
        January  ___, 2007


_____
        UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CABEZA CARLOS<br>2930 S ALBRIGHT RD<br>APT 2<br>KOKOMO, IN 46902 | 6295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,395.68<br><br><br>$8,395.68 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261 | 1495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 01/09/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| COLUMBIANA COUNTY TREASURER<br>PO BOX 469<br>LISBON, OH 44432-1255 | 7647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DELAWARE COUNTY TREASURER<br>91 N SANDUSKY ST<br>DELAWARE, OH 43015-1799 | 4214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARIE E LAGO<br>664 SANTA MONICA<br>YOUNGSTOWN, OH 44505-1144 | 9885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| SHARON K LOWE<br>10317 CENTURY<br>O P, KS 66215-2201 | 10771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$2,000.00<br>$2,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| **Total:** | **13** | **$10,395.68** | | | |

In re Delphi Corporation, et al.    **Fifth Omnibus Claims Objection**

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNICE K SUOMINEN AND 224 PUMPING STATION RD QUARRYVILLE, PA 17566 | 16366 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/13/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | **$0.00** | | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADLER INDUSTRIAL SERVICES INC<br>95 123 FIRMENICH WAY<br>NEWARK, NJ 07114 | 2330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,330.00<br><br><br><br>$72,330.00 | 03/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLIANCE CNC CUTTER GRINDING<br>3987 BROCKTON SE STE A<br>GRAND RAPIDS, MI 49512 | 786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,728.13<br>$1,728.13 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| AMI INDUSTRIES<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | 15202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$209,904.46<br>$209,904.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK USA ENTERPRISES INC<br>HAYNES AND BOONE LLP<br>1221 MCKINNEY STE 2100<br>HOUSTON, TX 77010 | 11636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$477,800.00<br>$477,800.00 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ASI<br>6285 GARFIELD AVE<br>CASS CITY, MI 48726 | 15200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$129,089.41<br>$129,089.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10.50<br>$10.50 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$110.80<br>$110.80 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| AUTO KNOW INC<br>248 SLATER CRESCENT<br>OAKVILLE ONT, L6K 2C8<br>CANADA | 510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,393.99<br><br><br>$1,393.99 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTOCAM CORPORATION 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7852 | Secured: Priority: Administrative: Unsecured: Total: | $4,057,681.80 $4,057,681.80 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOCAM DO BRASIL USINAGEM LTDA 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7851 | Secured: Priority: Administrative: Unsecured: Total: | $701,548.63 $701,548.63 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BALL SYSTEMS 622 S RANGE LINE RD STE 624 B CARMEL, IN 46032 | 498 | Secured: Priority: Administrative: Unsecured: Total: | $16,406.20 $16,406.20 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC 175 SOUTHPORT DRIVE STE 900 MORRISVILLE, NC 27560 | 1909 | Secured: Priority: $6,425.10 Administrative: Unsecured: Total: | $6,425.10 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC 175 SOUTHPORT DRIVE STE 900 MORRISVILLE, NC 27560 | 1905 | Secured: Priority: $6,524.80 Administrative: Unsecured: Total: | $6,524.80 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CINCINNATI FREEZER CORP 2199 VICTORY PKWY CINCINNATI, OH 45206 | 5997 | Secured: $1,105.43 Priority: Administrative: Unsecured: Total: | $1,105.43 | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF COOPERSVILLE 333 BRIDGE ST STE 800 GRAND RAPIDS, MI 49504 | 14836 | Secured: Priority: $0.00 Administrative: Unsecured: $0.00 Total: $0.00 | | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2324 | Secured: Priority: Administrative: Unsecured: Total: | $5,317.18 $5,317.18 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2321 | Secured: Priority: Administrative: Unsecured: Total: | $38,206.26 $38,206.26 | 03/20/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2325 | Secured: Priority: Administrative: Unsecured: Total: | $2,088.91 $2,088.91 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2328 | Secured: Priority: Administrative: Unsecured: Total: | $1,916.83 $1,916.83 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2322 | Secured: Priority: Administrative: Unsecured: Total: | $3,830.06 $3,830.06 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2320 | Secured: Priority: Administrative: Unsecured: Total: | $22,843.88 $22,843.88 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2326 | Secured: Priority: Administrative: Unsecured: Total: | $4,104.21 $4,104.21 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2323 | Secured: Priority: Administrative: Unsecured: Total: | $6,274.42 $6,274.42 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2327 | Secured: Priority: Administrative: Unsecured: Total: | $5,539.38 $5,539.38 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DEARBORN<br>CITY HALL<br>13615 MICHIGAN AVENUE<br>DEARBORN MICHIGAN, | 16034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,202.71<br><br><br><br>$24,202.71 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF KANSAS CITY MO<br>REVENUE DIVISION<br>414 E 12TH ST STE 201 W<br>KANSAS CITY, MO 64106 | 3985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,193.64<br><br>$479.93<br>$2,673.57 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| CITY OF WALKER<br>INCOME TAX ADMINISTRATOR<br>PO BOX 153<br>GRAND RAPIDS, MI 49501-0153 | 282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$717.17<br><br><br>$717.17 | 11/02/2005 | DELPHI CORPORATION<br>(05-44481) |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 5807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 5816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CONTROL MASTERS INC<br>5235 KATRINE AVE<br>DOWNERS GROVE, IL 60515 | 8219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,340.00<br>$3,340.00 | 06/19/2006 | ASEC MANUFACTURING<br>GENERAL PARTNERSHIP<br>(05-44482) |
| CORPORATE ROOFING COMPANY<br>3031 W GRAND BLVD STE 621<br>DETROIT, MI 48202-3008 | 4899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,950.00<br><br><br><br>$9,950.00 | 05/05/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| COUNTY OF SANTA CLARA<br>COUNTY GOVERNMENT CTR E WING<br>70 W HEDDING ST<br>SAN JOSE, CA 95110 | 1159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,864.35<br><br>$1,864.35 | 12/13/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRANES KEN MAGNAVOX CITY INC DBA KEN CRANES HOME ENTERTAINMENT 4900 W 147TH ST HAWTHORNE, CA 90250-6708 | 2757 | Secured: Priority: Administrative: Unsecured: Total: | $668.49 $668.49 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| CROWN CREDIT COMPANY 115 N MAIN ST NEW BREMEN, OH 45869 | 6578 | Secured: Priority: Administrative: Unsecured: Total: | $2,152.00 $2,152.00 | 05/22/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CSX CORPORATION 500 WALTER ST 8TH FL J220 JACKSONVILLE, FL 32202 | 412 | Secured: Priority: Administrative: Unsecured: Total: | $326,399.90 $326,399.90 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| CUYAHOGA COUNTY TREASURER 1219 ONTARIO ST RM 112 CLEVELAND, OH 44113-1697 | 8789 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 06/24/2006 | DELPHI CORPORATION (05-44481) |
| D&M PLASTICS CORP D&M CUSTOM INJECTION MOLDINGS 150 FRECH RD PO BOX 158 BURLINGTON, IL 60109 | 4499 | Secured: Priority: Administrative: Unsecured: Total: | $50,023.08 $50,023.08 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DETROIT DOOR & HARDWARE 111 E 12 MILE RD MADISON HEIGHTS, MI 48071 | 1757 | Secured: Priority: Administrative: Unsecured: Total: | $3,483.70 $3,483.70 | 02/03/2006 | DELPHI CORPORATION (05-44481) |
| DIESELPRODS LTD FINLAN RD WIDNES CHESHIRE, WA8 7RZ UNITED KINGDOM | 681 | Secured: Priority: Administrative: Unsecured: Total: | $7,253.00 $7,253.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| DOBSON INDUSTRIAL INC 3660 N EUCLID AVE BAY CITY, MI 48706 | 2372 | Secured: Priority: Administrative: Unsecured: Total: | $718.00 $718.00 | 03/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DPAC TECHNOLOGIES CORP<br>7321 LINCOLN WY<br>GARDEN GROVE, CA 92841 | 1310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| ENGENIUS INC<br>31077 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2029 | 51 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,370.94<br>$83,370.94 | 10/19/2005 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT INDUSTRIES INC<br>PO BOX 2068<br>WARREN, OH 44484 | 845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $353.88<br>$353.88 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY, PA 15317 | 2044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,441.80<br>$2,441.80 | 02/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| EXPERT TECHNOLOGY ASSOCIATES L<br>4060 BUTLER PIKE STE 100<br>PLYMOUTH MEETING, PA 19462 | 5710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$229.33<br>$229.33 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYETTE COUNTY GA<br>FAYETTE COUNTY TAX<br>COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30214 | 5890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.08<br>$491.08 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FTE AUTOMOTIVE USA INC<br>4000 PINNACLE COURT<br>AUBURN HILLS, MI 48326 | 815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,445.10<br>$2,445.10 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,167.18<br>$10,167.18 | 11/21/2005 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | 2336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,100.00<br><br><br>$3,100.00 | 03/20/2006 | DELPHI CORPORATION (05-44481) |
| GLOBAL INSIGHT USA INC 1000 WINTER ST STE 4300N WALTHAM, MA 02451 | 220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$69,129.25<br>$69,129.25 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| GOLDMAN SACHS CREDIT PARTNERS LP ONE NEW YORK PLZ 42ND FL NEW YORK, NY 10004<br><br>SIEMENS VDO AUTOMOTIVE SAS 1 AVE PAUL OURLIAC TOULOUSE, 31036 FRANCE | 2247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,309,024.84<br>$9,309,024.84 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| H SQUARE CORPORATION 1033 N FAIR OAKS AVE SUNNYVALE, CA 94089 | 884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$315.00<br>$315.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| HINSHAW ROOFING & SHEET METAL CO IN 2452 S STATE RD 39 PO BOX 636 FRANKFORT, IN 46041-0636 | 133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $343,356.07<br><br><br>$2,125.00<br>$345,481.07 | 10/27/2005 | DELPHI CORPORATION (05-44481) |
| HURON COUNTY TREASURER 16 EAST MAIN ST NORWALK, OH 44857 | 5677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS DEPARTMENT OF REVENUE 100 W RANDOLPH ST LEVEL 7 425 CHICAGO, IL 60601 | 1441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$20,111.78<br><br>$250.00<br>$20,361.78 | 01/05/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| IMPRO INDUSTRIES USA INC 21660 E COPLEY DR STE 225 DIAMOND BAR, CA 91765 | 2217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,888.00<br>$30,888.00 | 03/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERLATIN INC<br>300 S ALTO NESA STE A<br>EL PASO, TX 79912 | 107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,360.00<br><br><br>$3,360.00 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| JERRY BIBBY & ASSOCIATES<br>RT 1 BOX 1040<br>BROOKELAND, TX 75931 | 3702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,195.00<br>$3,195.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| K&S SERVICES INC<br>15677 NOECKER WAY<br>SOUTHGATE, MI 48195 | 1024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$157.00<br>$157.00 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E SUMNER<br>2718 BRIGHT TRAIL<br>SUGARLAND, TX 77479 | 955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,296.35<br>$3,296.35 | 12/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$86.60<br>$86.60 | 11/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LEO B SCHROEDER INC<br>1229 EAST THIRD ST<br>PO BOX 1243<br>DAYTON, OH 45402 | 1091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,795.00<br><br><br><br>$19,795.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,183.05<br>$2,183.05 | 12/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF MANAGECOMM INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 15461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,878.63<br>$1,878.63 | 07/31/2006 | MOBILEARIA, INC.<br>(05-47474) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LITTLE GIANT BODY & PAINT SERVICE INC 400 LITTELL AVE DAYTON, OH 45419 | 270 | Secured: Priority: Administrative: Unsecured: Total: | $1,247.74  $1,247.74 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LOUISIANA DEPARTMENT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA 70896 | 7092 | Secured: Priority: Administrative: Unsecured: Total: | $1,024.16  $1,024.16 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| LUCAS COUNTY TREASURER ONE GOVERNMENT CTR STE 500 TOLEDO, OH 43604 | 1599 | Secured: Priority: Administrative: Unsecured: Total: | $1,921,270.41  $1,921,270.41 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| LULA LUNSFORD HUFF MUSCOGEE COUNTY TAX COMMISSIONER PO BOX 1441 COLUMBUS, GA 31902-1441 | 4469 | Secured: Priority: Administrative: Unsecured: Total: | $2,167.06  $2,167.06 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LYNN LAYTON CHEVROLET PO BOX 1828 DECATUR, AL 35602 | 1624 | Secured: Priority: Administrative: Unsecured: Total: | $986.08  $986.08 | 01/23/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 607 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00  $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 608 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00  $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MADISON KIPP CORP 201 WAUBESA ST MADISON, WI 53704-572 | 10158 | Secured: Priority: Administrative: Unsecured: Total: | $188,714.94  $188,714.94 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXIMUM TRANSPORTATION INC<br>PO BOX 577<br>ELIZABETHTOWN, KY 42702 | 789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,388.80<br>$1,388.80 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| MCINALLY ELECTRIC<br>1642 MAYFIELD RD<br>PO BOX 459<br>LAPEER, MI 48446 | 1693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,029.45<br>$4,029.45 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEA MEDICAL CLINICS<br>1515 JEFFERSON ST<br>LAUREL, MS 39440 | 827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEDSTAT GROUP INC<br>777 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | 1075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,600.26<br>$98,600.26 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 1646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.28<br>$389.28 | 01/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204 | 15502 | Secured: $142,038.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,038.42 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MILLER ENGINEERING GROUP INC<br>4738 GATEWAY CIR A 100<br>KETTERING, OH 45440 | 446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84,691.50<br>$84,691.50 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.00<br>$195.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $198.00<br>$198.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $329.00<br>$329.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MONITOR TOWNSHIP TREASURER<br>2483 MIDLAND RD<br>BAY CITY, MI 48706 | 3088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,943.97<br>$3,943.97 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY CO TN<br>MONTGOMERY COUNTY TRUSTEES OFFICE<br>350 PAGEANT LN<br>STE 101 A<br>CLARKSVILLE, TN 37041 | 6462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $590.00<br>$590.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| NEOTEC INC<br>222 S MAIN ST<br>AKRON, OH 44308 | 5958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,110.89<br>$13,110.89 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,626.21<br>$250.00<br>$2,876.21 | 06/19/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,303.33<br>$750.00<br>$5,053.33 | 06/19/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS FUNARI<br>22 WILDERNESS DR<br>MEDFORD, NJ 08055 | 13554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NORTH COAST TECHNICAL<br>8251 MAYFIELD RD 105<br>CHESTERLAND, OH 44026 | 49 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,790.00<br>$2,790.00 | 10/18/2005 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC<br>PO BOX 187<br>SANGERVILLE, ME 04479 | 2821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,762.31<br>$9,762.31 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES<br>PO BOX 182404<br>COLUMBUS, OH 43218-2404 | 2671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $478.90<br>$478.90 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES<br>PO BOX 182404<br>COLUMBUS, OH 43218-2404 | 2672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,716.32<br>$18,716.32 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304 | 15507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760,000.00<br>$760,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMNI WAREHOUSE<br>966 BRIDGEVIEW SOUTH<br>SAGINAW, MI 48604 | 10253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $144,111.64<br>$144,111.64 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMRON ELECTRONICS LLC<br>OEI<br>1 E COMMERCE DR<br>SCHAUMBURG, IL 60173-530 | 2939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,678.51<br>$2,678.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

Note: In row OMEGA TOOL CORP, the amounts $760,000.00 appear in the Secured and Total lines.

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OSCAR W LARSON CO<br>10100 DIXIE HWY<br>CLARKSTON, MI 48348 | 4524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116,658.69<br><br><br><br>$116,658.69 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$143.00<br>$143.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$53.00<br>$53.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$90.00<br>$90.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$45.00<br>$45.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$69.00<br>$69.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113.00<br>$113.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $402.00<br>$402.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PDM GROUP<br>DUNS NO RD601931009<br>1258 S RIVER RD<br>CRANBURY, NJ 08512-3601 | 81 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,824.70<br>$11,824.70 | 10/24/2005 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.79<br>$205.79 | 02/27/2006 | DELPHI LLC (05-44615) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 6941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,844.02<br>$1,844.02 | 05/26/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $621.23<br>$621.23 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| POLYONE CORPORATION<br>33587 WALKER RD<br>AVON LAKE, OH 44012 | 12003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,331.20<br>$3,331.20 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRECISION JHESA<br>3339 LIMERICK RD<br>EL PASO, TX 79925 | 783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,219.00<br>$31,219.00 | 11/22/2005 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6534-2    Filed 01/10/07    Entered 01/10/07 15:11:19    Exhibit B - Revised Proposed Order    Pg 23 of 30    Fifth Omnibus Claims Objection

In re Delphi Corporation, et al.

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUICK RIOS & ASSOC<br>2601 MAIN ST STE 150<br>IRVINE CA 92614, CA 92614 | 11460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QWEST COMMUNICATIONS CORPORATION<br>1801 CALIFORNIA RM 900<br>DENVER, CO 80202-2658 | 15424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,824.85<br>$14,824.85 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAGER PRECISION TECHNOLOGIES INC<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,082.50<br>$10,082.50 | 06/12/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN, OH 43017 | 6535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 5774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| SOUND CITY INC<br>45 INDIAN LN E<br>TOWACO, NJ 07082-1025 | 6839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.90<br>$140.90 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STAT CARE PC<br>PO BOX 2225<br>INDIANAPOLIS, IN 46206 | 806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $177.00<br>$177.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH ST LEVEL 7 425<br>CHICAGO, IL 60601 | 1443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,287.00<br>$511.00<br>$4,798.00 | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC<br>(05-44632) |
| STATE OF MICHIGAN<br>C O MI DEPT OF CONSUMER & INDS BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130.00<br>$130.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 10064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216,773.93<br>$216,773.93 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUMMIT COUNTY TREASURER<br>MARVIN D EVANS ASSISTANT PROSECUTIN<br>SUMMIT COUNTY PROSECUTORS OFFICE TA<br>220 S BALCH STE 220<br>AKRON, OH 44302-1606 | 3546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNNINGDALE PRECISION INDUSTRIES LTD<br>51 JOO KOON CIRCLE629069<br>SINGAPORE | 9380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450,126.60<br>$1,450,126.60 | 07/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNSOURCE INC<br>PO BOX 2608<br>FORNEY, TX 75126-2608 | 2185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,936.96<br>$51,936.96 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| T J BELL INC<br>1340 HOME AVE<br>AKRON, OH 44310 | 59 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.68<br>$1,104.68 | 10/20/2005 | DELPHI CORPORATION<br>(05-44481) |
| TEAM INDUSTRIAL SERVICES<br>200 HERMANN DR<br>ALVIN, TX 77511 | 1707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.50<br>$888.50 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| TELCONTAR<br>4 NORTH SECOND ST STE 950<br>SAN JOSE, CA 95113 | 5522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.97<br>$10,520.55<br>$10,954.52 | 05/10/2006 | MOBILEARIA, INC.<br>(05-47474) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 1367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,633.72<br>$8,633.72 | 12/29/2005 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 2541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,035.49<br>$37,035.49 | 04/03/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TF WAREHOUSING INC<br>1036 GREEN VALLEY RD<br>LONDON, ON N6N 1E3<br>CANADA | 4553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $356.31<br>$356.31 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | 11126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $783.58<br>$783.58 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TUBE TECH INC<br>500 TROLLEY BLVD<br>ROCHESTER, NY 14606 | 114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,570.63<br>$34,570.63 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| UNITED RENTALS INC<br>620 ECKEL RD<br>PERRYSBURG, OH 43551 | 142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,127.39<br>$2,127.39 | 10/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| US FILTER IONPURE INC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851-2728 | 975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,860.63<br>$3,860.63 | 12/02/2005 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | 2351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $497.87<br>$439.64<br>$937.51 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| VOGT ELECTRONIC OF NORTH AMERICA<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 1462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,381.00<br>$40,381.00 | 01/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 45 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,600.00<br><br><br>$52,600.00 | 10/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 44 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,000.00<br><br><br>$38,000.00 | 10/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| WARREN BROACH AND MACHINE EFT CORP<br>6541 DIPLOMAT<br>STERLING HEIGHTS, MI 48314 | 8290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,714.84<br>$15,714.84 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEAVER & YOUNG PC<br>32770 FRANKLIN RD<br>FRANKLIN, MI 48025 | 4289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILSON CO NC<br>WILSON CO TAX COLLECTOR<br>PO BOX 1162<br>WILSON, NC 27894 | 5670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.08<br><br><br><br>$292.08 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 8990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,566,627.33<br>$2,566,627.33 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| XP FORESIGHT ELECTRONICS<br>990 BENECIA AVE<br>SUNNYVALE, CA 94085 | 6889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,955.80<br>$42,955.80 | 05/26/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| **Total:** | **148** | **$25,691,298.03** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO OFFICE OF THE TAX COLLECTOR 172 W 3RD ST SAN BERNARDINO, CA 92415 | 16057 | Secured: Priority: Administrative: Unsecured: Total: | $182.56 $182.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 16282 | Secured: Priority: Administrative: Unsecured: Total: | $1,126.56 $1,126.56 | 09/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NUMBERALL STAMP & TOOL CO INC HIGH ST PO BOX 187 SANGERVILLE, ME 04479-0187 | 16193 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC PO BOX 187 SANGERVILLE, ME 04479 | 16263 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES BANKRUPTCY COLLECTION DIVISION PO BOX 12548 AUSTIN, TX 78711-2548 | 16452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/12/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

|  | **Total:** | **5** | **$20,833.74** | | |

**EXHIBIT C - ADJOURNED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT MDOR PO BOX 9564 BOSTON, MA 02114-9564 | 3092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $723.16<br><br><br>$723.16 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC 2137 S 800 W SWAYZEE, IN 46986 | 179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,480.00<br>$4,480.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/15/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE HERBERT SCHENK PC 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OETIKER INC 3305 WILSON ST MARLETTE, MI 48453-0217 | 722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$12,643.20<br>$12,643.20 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| SAMTECH CORPORATION MASUDA FUNAI EIFERT & MITCHELL LTD 203 LASALLE ST STE 2500 CHICAGO, IL 60601-1262 | 15611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $375,386.80<br><br><br><br>$375,386.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR 2699 WHITE RD STE 255 IRVINE, CA 92614 | 14671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,290.00<br>$22,290.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 4534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,684.20<br><br>$20,684.20 | 05/02/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

05-44481-rdd    Doc 6534-2    Filed 01/10/07    Entered 01/10/07 15:11:19    Exhibit B - Revised Proposed Order    Pg 30 of 30

In re Delphi Corporation, et al.                                              Fifth Omnibus Claims Objection

**EXHIBIT C - ADJOURNED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 4537 | Secured: Priority: Administrative: Unsecured: Total: | $145,551.50 <br> $145,551.50 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 9273 | Secured: Priority: Administrative: Unsecured: Total: | $585,989.54 <br> $585,989.54 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| TEXTRON FINANCIAL CORPORATION ATTN LEONARD LACAGNIN 11575 GREAT OAKS WAY STE 210 ALPHARETTA, GA 30022 | 12935 | Secured: Priority: Administrative: Unsecured: Total: | $288,679.23 <br> $288,679.23 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC STRUCTURAL MECHANICS ANALYSIS INC PO BOX 700910 SAN JOSE, CA 95170-0910 | 7907 | Secured: Priority: Administrative: Unsecured: Total: | $42,400.00 <br> $42,400.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

Total:        12                        $1,510,910.31