UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re                            :     Chapter 11
: 
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
: 
             Debtors.    :     (Jointly Administered)
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING DUPLICATE AND AMENDED CLAIMS
IDENTIFIED IN FOURTH OMNIBUS CLAIMS OBJECTION

("FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fourth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended Claims, dated December 8, 2006 (the "Fourth Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the Fourth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

      A.      Each holder of a claim (each, a "Claim") listed on Exhibit A attached hereto was properly and timely served with a copy of the Fourth Omnibus Claims Objection, a

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate. See Fed. R. Bankr. P. 7052. Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Fourth Omnibus Claims Objection.

personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order, and notice of the deadline for responding to the Fourth Omnibus Claims Objection.  No other or further notice of the Fourth Omnibus Claims Objection is necessary.

B.       The Court has jurisdiction over the Fourth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Fourth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Fourth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.       The Claims listed on Exhibit A hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.       The relief requested in the Fourth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.       Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on Exhibit A as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.       The hearing with respect to each Claim listed on Exhibit B hereto shall be adjourned to the date set forth on Exhibit B with respect to such Claim.  The claimants asserting

2

the Claims listed on Exhibit B hereto that have not yet filed a response in opposition to the

Fourth Omnibus Claims Objection with respect to such Claims shall be entitled to file such a

response on or prior to 4:00 p.m. (prevailing Eastern time) on February 7, 2007 unless otherwise

set forth on Exhibit B; provided, however, that the adjournment provided hereby shall be without

prejudice to the Debtors' right to assert that any responses received after 4:00 p.m. (prevailing

Eastern time) on the date set forth on Exhibit B with respect to such Claim were untimely or

otherwise deficient under the Claims Objection Procedures Order.   The Debtors shall be entitled

to file a reply in support of the Fourth Omnibus Claims Objection with respect to all Claims

listed on Exhibit B hereto on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the

date of the hearing with respect to such Claim.

        3.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Fourth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely

to the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is

asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Surviving Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

3

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking

relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors

against which such Surviving Claim is asserted.

4.       Entry of this order is without prejudice to the relief sought by Mercedes-

Benz U.S. International, Inc. ("MBUSI") in its Motion for Authorization to File Proofs of Claims

After the Bar Date, or, Alternatively, To Treat Proofs of Claims Filed Against Delphi

Corporation As Claims Against Bankrupt Delphi Entit(ies) Which May Later Be Discovered to

Be Liable to MBUSI (Docket No. 4778) (the "Motion"), and all of the rights, claims, and

defenses of the Debtors, MBUSI and other parties-in-interest regarding the Motion are expressly

preserved.

5.       Notwithstanding the docketing of the claims, claim numbers 15975, 15981,

and 15986 shall be deemed to be asserted against Delphi Automotive Systems LLC; claim

number 15983 shall be deemed to be asserted against Delphi Medical Systems Colorado

Corporation; and claim number 15984 shall be deemed to be asserted against Delphi

Mechatronic Systems, Inc.

6.       Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

7.       This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Fourth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

8.       Each Claim and the objections by the Debtors to each Claim addressed in

the Fourth Omnibus Claims Objection and set forth on Exhibit A and Exhibit B hereto

4

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

9.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

10.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Fourth Omnibus Claims Objection.

Dated: New York, New York
         January  ___, 2007

_____
    UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**                                                                                                                                    **Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1001  **Date Filed:** 12/05/2005  **Creditor's Name and Address:**  AARON OIL COMPANY INC SIERRA LIQUIDITY FUND  2699 WHITE RD STE 255  IRVINE, CA 92614  **Debtor:** DELPHI CORPORATION (05-44481)  Secured:  Priority:  Administrative:  Unsecured: $17,468.50  Total: $17,468.50 | **Claim Number:** 14673  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  SIERRA LIQUIDITY FUND LLC ASSIGNEE  AARON OIL COMPANY INC ASSIGNOR  2699 WHITE RD STE 255  IRVINE, CA 92614  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $17,468.50  Total: $17,468.50 |
| **Claim Number:** 1032  **Date Filed:** 12/06/2005  **Creditor's Name and Address:**  AERIELLE INC SIERRA LIQUIDITY FUND  2699 WHITE RD STE 255  IRVINE, CA 92614  **Debtor:** DELPHI CORPORATION (05-44481)  Secured:  Priority:  Administrative:  Unsecured: $133,375.00  Total: $133,375.00 | **Claim Number:** 14678  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  SIERRA LIQUIDITY FUND LLC ASSIGNEE  AERIELLE INC ASSIGNOR  2699 WHITE RD STE 255  IRVINE, CA 92614  **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)  Secured:  Priority:  Administrative:  Unsecured: $133,375.00  Total: $133,375.00 |
| **Claim Number:** 14205  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  AI SHREVEPORT LLC  40950 WOODWARD AVE STE 100  BLOOMFIELD HILLS, MI 48304  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)  Secured: $389,277.00  Priority:  Administrative:  Unsecured:  Total: $389,277.00 | **Claim Number:** 15299  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  AI SHREVEPORT LLC  40950 WOODWARD AVE STE 100  BLOOMFIELD HILLS, MI 48304  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured: $389,277.00  Priority:  Administrative:  Unsecured:  Total: $389,277.00 |
| **Claim Number:** 15322  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  AI SHREVEPORT LLC  40950 WOODWARD AVE STE 100  BLOOMFIELD HILLS, MI 48304  **Debtor:** DREAL INC (05-44627)  Secured: $389,277.00  Priority:  Administrative:  Unsecured:  Total: $389,277.00 | **Claim Number:** 15299  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  AI SHREVEPORT LLC  40950 WOODWARD AVE STE 100  BLOOMFIELD HILLS, MI 48304  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured: $389,277.00  Priority:  Administrative:  Unsecured:  Total: $389,277.00 |
| **Claim Number:** 15318  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  AI SHREVEPORT LLC  40950 WOODWARD AVE STE 100  BLOOMFIELD HILLS, MI 48304  **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)  Secured: $389,277.00  Priority:  Administrative:  Unsecured:  Total: $389,277.00 | **Claim Number:** 15299  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  AI SHREVEPORT LLC  40950 WOODWARD AVE STE 100  BLOOMFIELD HILLS, MI 48304  **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured: $389,277.00  Priority:  Administrative:  Unsecured:  Total: $389,277.00 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15304<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15325<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15317<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15314<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15311<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15305 — Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15293 — Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15320 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15312 — Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15298 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14204     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: $389,277.00 | Creditor's Name and Address:    Secured: $389,277.00 |
|     Priority |     Priority |
| AI SHREVEPORT LLC    Administrative: | AI SHREVEPORT LLC    Administrative: |
| 40950 WOODWARD AVE STE 100    Unsecured: | 40950 WOODWARD AVE STE 100    Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
|     Total: $389,277.00 |     Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15328     Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: $389,277.00 | Creditor's Name and Address:    Secured: $389,277.00 |
|     Priority |     Priority |
| AI SHREVEPORT LLC    Administrative: | AI SHREVEPORT LLC    Administrative: |
| 40950 WOODWARD AVE STE 100    Unsecured: | 40950 WOODWARD AVE STE 100    Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
|     Total: $389,277.00 |     Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15316     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: $389,277.00 | Creditor's Name and Address:    Secured: $389,277.00 |
|     Priority |     Priority |
| AI SHREVEPORT LLC    Administrative: | AI SHREVEPORT LLC    Administrative: |
| 40950 WOODWARD AVE STE 100    Unsecured: | 40950 WOODWARD AVE STE 100    Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
|     Total: $389,277.00 |     Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15309     Debtor: DELPHI LLC (05-44615) | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: $389,277.00 | Creditor's Name and Address:    Secured: $389,277.00 |
|     Priority |     Priority |
| AI SHREVEPORT LLC    Administrative: | AI SHREVEPORT LLC    Administrative: |
| 40950 WOODWARD AVE STE 100    Unsecured: | 40950 WOODWARD AVE STE 100    Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
|     Total: $389,277.00 |     Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15303     Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: $389,277.00 | Creditor's Name and Address:    Secured: $389,277.00 |
|     Priority |     Priority |
| AI SHREVEPORT LLC    Administrative: | AI SHREVEPORT LLC    Administrative: |
| 40950 WOODWARD AVE STE 100    Unsecured: | 40950 WOODWARD AVE STE 100    Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
|     Total: $389,277.00 |     Total: $389,277.00 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15302<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15301<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15290<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15286<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15324<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15323 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | $389,277.00 | Date Filed: 07/31/2006 | Secured: | $389,277.00 | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| | Administrative: | | | Administrative: | | |
| AI SHREVEPORT LLC | Unsecured: | | AI SHREVEPORT LLC | Unsecured: | | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15310 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | $389,277.00 | Date Filed: 07/31/2006 | Secured: | $389,277.00 | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| | Administrative: | | | Administrative: | | |
| AI SHREVEPORT LLC | Unsecured: | | AI SHREVEPORT LLC | Unsecured: | | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15306 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | $389,277.00 | Date Filed: 07/31/2006 | Secured: | $389,277.00 | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| | Administrative: | | | Administrative: | | |
| AI SHREVEPORT LLC | Unsecured: | | AI SHREVEPORT LLC | Unsecured: | | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15296 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | $389,277.00 | Date Filed: 07/31/2006 | Secured: | $389,277.00 | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| | Administrative: | | | Administrative: | | |
| AI SHREVEPORT LLC | Unsecured: | | AI SHREVEPORT LLC | Unsecured: | | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15294 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15299 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | $389,277.00 | Date Filed: 07/31/2006 | Secured: | $389,277.00 | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | | |
| | Administrative: | | | Administrative: | | |
| AI SHREVEPORT LLC | Unsecured: | | AI SHREVEPORT LLC | Unsecured: | | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $389,277.00 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15289<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |
| Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |

| Claim Number: 15308<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |
|---|---|
| Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |

| Claim Number: 15307<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |
|---|---|
| Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |

| Claim Number: 15300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |
|---|---|
| Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |

| Claim Number: 15297<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |
|---|---|
| Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>———————<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15288<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15319<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15315<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15295<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15287<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15291<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>$389,277.00<br><br><br><br>$389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$389,277.00<br><br><br><br>$389,277.00 |
| Claim Number: 15313<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FOREIGN SALES CORPORATION (05-44638)<br>$389,277.00<br><br><br><br>$389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$389,277.00<br><br><br><br>$389,277.00 |
| Claim Number: 15321<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>$389,277.00<br><br><br><br>$389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$389,277.00<br><br><br><br>$389,277.00 |
| Claim Number: 10773<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ALEXANDER MANUFACTURING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$32,522.52<br>$32,522.52 | Claim Number: 10772<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ALEXANDER MANUFACTURING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$32,522.52<br>$32,522.52 |
| Claim Number: 2568<br>Date Filed: 04/05/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$128,098.75<br>$128,098.75 | Claim Number: 8722<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$128,098.75<br>$128,098.75 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1713 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9705 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 01/30/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ANNE MURPHY PATENT SERVICES | Administrative: | | ANNE MURPHY PATENT SERVICES | Administrative: | |
| 12413 ROUSSEAU TERRACE | Unsecured: | $1,331.35 | 12413 ROUSSEAU TERRACE | Unsecured: | $1,331.35 |
| NORTH POTOMAC, MD 20878 | | | NORTH POTOMAC, MD 20878 | | |
| | Total: | $1,331.35 | | Total: | $1,331.35 |
| Claim Number: 9672 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9671 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | | | Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BANDA JR AUGUSTIN | Administrative: | | BANDA JR AUGUSTIN | Administrative: | |
| 7351 TRINKLEIN RD | Unsecured: | $0.00 | 7351 TRINKLEIN RD | Unsecured: | $0.00 |
| SAGINAW, MI 48609-5375 | | | SAGINAW, MI 48609-5375 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 8679 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10833 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BARRETT NORMA | Administrative: | | BARRETT NORMA | Administrative: | |
| 181 ALCORNE ST | Unsecured: | $0.00 | 181 ALCORNE ST | Unsecured: | $0.00 |
| SOMERSET, NJ 08873 | | | SOMERSET, NJ 08873 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 5944 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8012 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | | Date Filed: 06/15/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BASF CORPORATION | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 100 CAMPUS DR | Unsecured: | $856,055.16 | 411 W PUTNAM AVE S 225 | Unsecured: | $856,055.16 |
| FLORHAM PARK, NJ 07932 | | | GREENWICH, CT 06830 | | |
| | Total: | $856,055.16 | | Total: | $856,055.16 |
| Claim Number: 1701 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1726 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | | | Date Filed: 01/31/2006 | | |
| Creditor's Name and Address: | Secured: | $629.00 | Creditor's Name and Address: | Secured: | $629.00 |
| | Priority | | | Priority | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | | BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | |
| 383 MADISON AVE | Unsecured: | $5,220.70 | 383 MADISON AVE | Unsecured: | $5,220.70 |
| NEW YORK, NY 10179 | | | NEW YORK, NY 10179 | | |
| | Total: | $5,849.70 | | Total: | $5,849.70 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1251<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>BEAVER MANUFACTURING COMPANY<br>PO BOX 279<br>MANSFIELD, GA 30055-0279<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 | Claim Number: 14133<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF BEAVER<br>MANUFACTURING COMPANY<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 |
| Claim Number: 1199<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 | Claim Number: 9080<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 |
| Claim Number: 1197<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 | Claim Number: 9081<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 |
| Claim Number: 359<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,673.95<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 | Claim Number: 1288<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,673.95<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 292 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 02/16/2006 | |
| Creditor's Name and Address: | Secured: $322,619.40 | Creditor's Name and Address: | Secured: $322,619.40 |
| | Priority: $1,195,184.47 | | Priority: $1,195,184.47 |
| BLUE ANGEL CLAIMS LLC | Administrative: | BLUE ANGEL CLAIMS LLC | Administrative: |
| C O DAVIDSON KEMPER CAPITAL MANAGEM | Unsecured: $2,824,354.56 | C O DAVIDSON KEMPER CAPITAL MANAGEM | Unsecured: $2,824,354.56 |
| 65 E 55TH ST 19TH FL | | 65 E 55TH ST 19TH FL | |
| NEW YORK, NY 10022 | Total: $4,342,158.43 | NEW YORK, NY 10022 | Total: $4,342,158.43 |
| | | | |
| ENGELHARD CORPORATION | | ENGELHARD CORPORATION | |
| 101 WOOD AVE | | 101 WOOD AVE | |
| ISELIN, NJ 08830 | | ISELIN, NJ 08830 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10688 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15696 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BROOKS RICHARD A | Administrative: | BROOKS RICHARD A | Administrative: |
| 3025 S OUTER DR | Unsecured: $0.00 | 3025 S OUTER DR | Unsecured: $0.00 |
| SAGINAW, MI 48601-6938 | | SAGINAW, MI 48601-6938 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2745 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14674 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| C&W ENVIRONMENTAL LLC & SIERRA | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE C & W | Administrative: |
| LIQUIDITY FUND | | ENVIRONMENTAL LLC ASSIGNOR | |
| 2699 WHITE RD STE 255 | Unsecured: $2,269.00 | 2699 WHITE RD STE 255 | Unsecured: $2,269.00 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $2,269.00 | | Total: $2,269.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14083 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CAROLYN NEEDHAM | Administrative: | CAROLYN NEEDHAM | Administrative: |
| O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 | O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 |
| 990 MONROE NW | | 990 MONROE NW | |
| GRAND RAPIDS, MI 49503 | Total: $100,000.00 | GRAND RAPIDS, MI 49503 | Total: $100,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14082<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14079<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14081<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14084<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14080<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6537-2    Filed 01/10/07    Entered 01/10/07 16:00:08    Exhibit B -
Revised Proposed Order    Pg 19 of 67    Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14085<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 9231<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>CASCADE DIE CASTING GROUP INC<br>7441 S DIVISION<br>GRAND RAPIDS, MI 49548<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $11,105.86<br>Administrative:<br>Unsecured: $3,943.23<br>Total: $15,049.09 | Claim Number: 10355<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CASCADE DIE CASTING GROUP<br>7441 S DIVISION AVE STE A1<br>GRAND RAPIDS, MI 49548<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $11,105.86<br>Administrative:<br>Unsecured: $3,943.23<br>Total: $15,049.09 |
| Claim Number: 14917<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CATALYTIC SOLUTIONS<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 | Claim Number: 14059<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 |
| Claim Number: 14060<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 | Claim Number: 14059<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD, CA 93033<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $422,138.00<br>Total: $422,138.00 |
| Claim Number: 6507<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>CLEARY T<br>7825 ELYRIA RD<br>MEDINA, OH 44256<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6508<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>CLEARY TIMOTHY<br>7825 ELYRIA RD<br>MEDINA, OH 44256<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| COEN HEWITT JUNE | Administrative: | COENHEWITT JUNE | Administrative: | |
| 5513 SANDY LN | Unsecured: $0.00 | 5513 SANDY LANE | Unsecured: $0.00 | |
| COLUMBIAVILLE, MI 48421 | | COLUMBIAVILLE, MI 48421 | | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13339 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13340 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| COEN HEWITT JUNE | Administrative: | COEN HEWITT JUNE | Administrative: | |
| 5513 SANDY LN | Unsecured: $0.00 | 5513 SANDY LN | Unsecured: $0.00 | |
| COLUMBIAVILLE, MI 48421 | | COLUMBIAVILLE, MI 48421 | | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15339 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| COLLINS & AIKMAN | Administrative: | COLLINS & AIKMAN | Administrative: | |
| 26533 EVERGREEN | Unsecured: $1,481,668.72 | 26533 EVERGREEN | Unsecured: $1,481,668.72 | |
| SOUTHFIELD, MI 48076 | | SOUTHFIELD, MI 48076 | | |
| | Total: $1,481,668.72 | | Total: $1,481,668.72 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1286 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1495 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 12/27/2005 | Secured: $1,202.00 | Date Filed: 01/09/2006 | Secured: $0.00 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | | |
| | Priority | | Priority | |
| COLORADO DEPARTMENT OF REVENUE | Administrative: | COLORADO DEPARTMENT OF REVENUE | Administrative: | |
| 1375 SHERMAN ST RM 504 | Unsecured: | 1375 SHERMAN ST RM 504 | Unsecured: | |
| DENVER, CO 80261 | | DENVER, CO 80261 | | |
| | Total: $1,202.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10389 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 01/17/2006 | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ATTN ALPA JIMENEZ | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: $378,891.49 | | Unsecured: $11,532.14 | |
| GREENWICH, CT 06830 | | CONTRARIAN FUNDS LLC | | |
| | Total: $378,891.49 | 411 W PUTNAM AVE STE 225 | Total: $11,532.14 | |
| | | GREENWICH, CT 06830 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5399 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5408 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | Date Filed: 05/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COOK GARY L | Priority: $0.00 | COOK GARY L | Priority: $0.00 |
| 5249 FIELD RD | Administrative: | 5249 FIELD RD | Administrative: |
| CLIO, MI 48420-8220 | Unsecured: | CLIO, MI 48420-8220 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8808 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8810 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| COZART DIANE | Administrative: | COZART DIANE | Priority: |
| 5272 N GALE RD | Unsecured: $1,217.12 | 5272 N GALE RD | Administrative: |
| DAVISON, MI 48423 | | DAVISON, MI 48423 | Unsecured: $1,217.12 |
| | Total: $1,217.12 | | Total: $1,217.12 |

| | | | |
|---|---|---|---|
| Claim Number: 8629 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11222 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DAVID P KRZEWINSKI | Priority $0.00 | DAVID P KRZEWINSKI | Priority: $0.00 |
| 210 W N UNION ST A3 | Administrative: | 210 W N UNION ST A3 | Administrative: |
| BAY CITY, MI 48706 | Unsecured: $0.00 | BAY CITY, MI 48706 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15760 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DAVIS ROBERT E II | Priority | DAVIS II ROBERT E PLAINTIFF V | Priority: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | LINDA GEORGE ESQ | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14048 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13612 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DAY PAK INC | Priority | DAY PAK INC EFT | Priority: |
| 2208 SANDRIDGE DR | Administrative: | PO BOX 363 | Administrative: |
| PO BOX 363 | Unsecured: $31,393.49 | DAYTON, OH 45409 | Unsecured: $31,393.49 |
| DAYTON, OH 45409 | Total: $31,393.49 | | Total: $31,393.49 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: / Administrative: / Unsecured: $31,393.49 / Total: $31,393.49

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: / Priority: / Administrative: / Unsecured: $31,393.49 / Total: $31,393.49

| | |
|---|---|
| Claim Number: 2018<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br>DAY PAK INC<br>PICKREL SCHAEFFER & EBELING<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: / Administrative: / Unsecured: $1,835.00 / Total: $1,835.00

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: / Priority: / Administrative: / Unsecured: $31,393.49 / Total: $31,393.49

| | |
|---|---|
| Claim Number: 12387<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226 | Claim Number: 12133<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: $270,772.16 / Priority: / Administrative: / Unsecured: / Total: $270,772.16

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $270,772.16 / Priority: / Administrative: / Unsecured: / Total: $270,772.16

| | |
|---|---|
| Claim Number: 7196<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br>DEAN W BIERLEIN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404 | Claim Number: 7198<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br>BIERLEIN DEAN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: $0.00 / Administrative: $0.00 / Unsecured: / Total: $0.00

Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: $0.00 / Administrative: $0.00 / Unsecured: / Total: $0.00

| | |
|---|---|
| Claim Number: 15933<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204 | Claim Number: 14173<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204 |

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $479,736.47 / Priority: / Administrative: / Unsecured: $28,839.78 / Total: $508,576.25

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $479,736.47 / Priority: / Administrative: / Unsecured: $28,839.78 / Total: $508,576.25

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8320 <br> Date Filed: 06/21/2006 <br> Creditor's Name and Address: <br><br> DENNIS GARY <br> 1577 OSBORN ST <br> SAGINAW, MI 48602-2831 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 8879 <br> Date Filed: 06/21/2006 <br> Creditor's Name and Address: <br><br> DENNIS GARY <br> 1577 OSBORN ST <br> SAGINAW, MI 48602-2831 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 15822 <br> Date Filed: 08/09/2006 <br> Creditor's Name and Address: <br><br> DEPT OF THE TREASURY INTERNAL REVENUE SERVICE <br> 290 BROADWAY 5TH FLR <br> NEW YORK, NY 10007 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: $9,281.26 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $9,281.26 | Claim Number: 14154 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE <br> 290 BROADWAY 5TH FL <br> NEW YORK, NY 10007 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: $9,281.26 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $9,281.26 |
| Claim Number: 14166 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DONALD L JACOBS <br> 5420 NAUGHTON DR <br> DAYTON, OH 45424-6002 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 15543 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> DONALD L JACOBS <br> 5420 NAUGHTON DR <br> DAYTON, OH 45424-6002 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12784 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> DONALDSON TONYA <br> 4516 CARMANWOOD DR <br> FLINT, MI 48507 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13334 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> DONALDSON TONYA <br> 4516 CARMANWOOD DR <br> FLINT, MI 48507 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 1311 <br> Date Filed: 12/27/2005 <br> Creditor's Name and Address: <br><br> DYNAMIC CORPORATION SIERRA LIQUIDITY FUND <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $216,301.71 <br> Total: $216,301.71 | Claim Number: 14669 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIERRA LIQUIDITY FUND LLC ASSIGNEE <br> DYNAMIC CORPORATION ASSIGNOR <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $216,301.71 <br> Total: $216,301.71 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11199 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EATON CORPORATION | Priority | EATON CORPORATION | Priority |
| 1111 SUPERIOR AVE | Administrative: | REVENUE MANAGEMENT | Administrative: |
| CLEVELAND, OH 44114-2584 | Unsecured: $731,767.28 | 1 UNIVERSITY PLAZA NO 312 | Unsecured: $740,224.29 |
| | Total: $731,767.28 | HACKENSACK, NJ 07601 | Total: $740,224.29 |

| | | | |
|---|---|---|---|
| Claim Number: 4296 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2078 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 02/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| ELECTRODES INC | Priority | REVENUE MANAGEMENT AS ASSIGNEE OF | Priority |
| 252 DEPOT RD | Administrative: | ELECTRODES INC | Administrative: |
| MILFORD, CT 06460 | Unsecured: $2,175.12 | ONE UNIVERSITY PLZ STE 312 | Unsecured: $2,175.12 |
| | Total: $2,175.12 | HACKENSACK, NJ 07601 | Total: $2,175.12 |

| | | | |
|---|---|---|---|
| Claim Number: 14043 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13413 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| ELLINGTON JR HENRY | Priority | ELLINGTON HENRY | Priority |
| 140 E FLOYD AVE | Administrative: | 140 EAST FLOYD AVE | Administrative: |
| DAYTON, OH 45415-3432 | Unsecured: $0.00 | DAYTON, OH 45415 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10709 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15925 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| ELO TOUCH SYSTEMS | Priority | ELO TOUCH SYSTEMS | Priority: |
| PO BOX 3608 | Administrative: | PO BOX 3608 MS 38 26 | Administrative: |
| MS 38 26 | Unsecured: $17,640.00 | HARRISBURG, PA 17105 | Unsecured: $17,640.00 |
| HARRISBURG, PA 17105 | Total: $17,640.00 | | Total: $17,640.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1784 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9045 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| ESTATE OF CHARLES KELLEY ET AL | Priority | ESTATE OF CHARLES KELLEY ET AL | Priority: |
| ANDERSON LAW FIRM | Administrative: | ANDERSON LAW FIRM | Administrative: |
| 4600 BELAIR | Unsecured: $27,250.00 | 4600 BELAIR | Unsecured: $27,250.00 |
| WICHITA FALLS, TX 76310 | Total: $27,250.00 | WICHITA FALLS, TX 76310 | Total: $27,250.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1035<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>FAIR RITE PRODUCTS CORP SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 225<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,275.01<br>Total: $16,275.01 | Claim Number: 14663<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE FAIR<br>RITE PRODUCTS CORPORATION ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,275.01<br>Total: $16,275.01 |
| Claim Number: 14119<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 | Claim Number: 14126<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 |
| Claim Number: 14112<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOK LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 | Claim Number: 14126<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 |
| Claim Number: 14115<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 | Claim Number: 14129<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 |
| Claim Number: 14122<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 | Claim Number: 14129<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14118<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14111<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14114<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14121<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14113<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | Claim Number: 14127<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14120<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | **Claim Number:** 14127<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |
| **Claim Number:** 7049<br>**Date Filed:** 05/30/2006<br>**Creditor's Name and Address:**<br><br>FEINTOOL CINCINNATI INC<br>11280 CORNELL PK DR<br>CINCINNATI, OH 45242-181 | **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $86,216.72<br>Administrative:<br>Unsecured: $809,971.11<br>Total: $896,187.83 | **Claim Number:** 7995<br>**Date Filed:** 06/14/2006<br>**Creditor's Name and Address:**<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $86,216.71<br>Administrative:<br>Unsecured: $809,971.11<br>Total: $896,187.82 |
| **Claim Number:** 14505<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14504<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | **Debtor:** DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14503<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | **Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14494 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14523 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14510 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14508 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14506 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14490 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14529 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14518 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14516 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14507 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: | $0.00 |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14499 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| FORD MOTOR COMPANY | Priority | FORD MOTOR COMPANY | Priority |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14495 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| FORD MOTOR COMPANY | Priority | FORD MOTOR COMPANY | Priority |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14493 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| FORD MOTOR COMPANY | Priority | FORD MOTOR COMPANY | Priority |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14492 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| FORD MOTOR COMPANY | Priority | FORD MOTOR COMPANY | Priority |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14527 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| FORD MOTOR COMPANY | Priority | FORD MOTOR COMPANY | Priority |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14524<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14521<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14515<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14511<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14502<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 14530
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 14513
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 14497
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 14496
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

---

**Claim to be Expunged**

Claim Number: 14509
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DREAL INC (05-44627)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**Surviving Claim**

Claim Number: 14517
Date Filed: 07/31/2006
Creditor's Name and Address:
FORD MOTOR COMPANY
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE STE 2500
DETROIT, MI 38226

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $0.00
Priority
Administrative:
Unsecured: $0.00
Total: $0.00

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14500<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 14519<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 14522<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 14528<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FOREIGN SALES CORPORATION (05-44638)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 14491<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>$0.00<br><br><br>$0.00<br><br>$0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14501 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14514 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14512 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | | DETROIT, MI 38226 | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14498 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| FORD MOTOR COMPANY | Priority | | FORD MOTOR COMPANY | Priority | |
| MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | | MILLER CANFIELD PADDOCK & STONE PLC | Administrative: | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | |
| DETROIT, MI 38226 | Total: $0.00 | | DETROIT, MI 38226 | Total: $0.00 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14526<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 15967<br>**Date Filed:** 08/01/2006<br>**Creditor's Name and Address:**<br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMRCO PC<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $571,792.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $571,792.00 | **Claim Number:** 14178<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMRCO P C<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $571,792.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $571,792.00 |
| **Claim Number:** 12025<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>FREESCALE SEMICONDUCTOR INC<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,517,990.78<br>Total: $6,517,990.78 | **Claim Number:** 12024<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>FREESCALE SEMICONDUCTOR INC<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,517,990.78<br>Total: $6,517,990.78 |
| **Claim Number:** 4990<br>**Date Filed:** 05/08/2006<br>**Creditor's Name and Address:**<br>GERALDINE M WATTS<br>161 GRAMONT AVE<br>DAYTON, OH 45417-2217<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | **Claim Number:** 4991<br>**Date Filed:** 05/08/2006<br>**Creditor's Name and Address:**<br>WATTS GERALDINE M<br>161 GRAMONT AVE<br>DAYTON, OH 45417-2217<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| **Claim Number:** 13986<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | **Claim Number:** 14300<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2134<br>Date Filed: 02/27/2006<br>Creditor's Name and Address:<br><br>HARADA INDUSTRY OF AMERICA<br>22925 VENTURE DR<br>NOVI, MI 48375 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 | Claim Number: 4272<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HARADA INDUSTRY OF AMERICA INC<br>PO BOX 77000 DEPT 771219<br>DETROIT, MI 48277-1219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 |
| Claim Number: 1295<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>HARTER STANZTECHNIK GMBH<br>GUTENBERGSTRABE 8<br>KONIGSBACH STEIN, DE 75203<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,190.89<br>Total: $43,190.89 | Claim Number: 2058<br>Date Filed: 02/17/2006<br>Creditor's Name and Address:<br><br>HAERTER STANZTECHNIK GMBH<br>GUTENBERGSTRASSE 8<br>KONIGSBACH STEIN, 75203 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,978.89<br>Total: $49,978.89 |
| Claim Number: 13928<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HITACHI AUTOMOTIVE PRODUCTS USA INC<br>MINTZ LEVIN COHN FERRIS GLOVSKY AND<br>666 THIRD AVENUE<br>NEW YORK, NY 10017 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,627.20<br>Total: $11,627.20 | Claim Number: 13773<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DEUTSCHE BANK SECURITIES INC<br>60 WALL ST 3RD FL<br>NEW YORK, NY 10005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,721,969.77<br>Total: $5,721,969.77 |
| Claim Number: 5733<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>HURON COUNTY TREASURER<br>16 EAST MAIN ST<br>NORWALK, OH 44857 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 5677<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>HURON COUNTY TREASURER<br>16 EAST MAIN ST<br>NORWALK, OH 44857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13958<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13952 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13937 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13961 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13962<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13949<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13934<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13940<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13933<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13963 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13966 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13935 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13970 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

**In re Delphi Corporation, et al.**                                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13972<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13973<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13965<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13947<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13939<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13936<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13943<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13941<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13971<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13969<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13956     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 |
| Claim Number: 13964     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 |
| Claim Number: 13960     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 |
| Claim Number: 13955     Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 |
| Claim Number: 13951     Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP   Administrative:<br>555 MADISON AVE 9TH FLOOR   Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>     Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13948  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DREAL INC (05-44627)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 | **Claim Number:** 13967  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 |
| **Claim Number:** 13946  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 | **Claim Number:** 13967  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 |
| **Claim Number:** 13944  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** ASPIRE, INC (05-44618)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 | **Claim Number:** 13967  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 |
| **Claim Number:** 14991  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI CORPORATION (05-44481)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 | **Claim Number:** 13967  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 |
| **Claim Number:** 13959  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 | **Claim Number:** 13967  **Date Filed:** 07/31/2006  **Creditor's Name and Address:**  HUTCHINSON FTS INC  C O HALPERIN BATTAGLIA RAICHT LLP  555 MADISON AVE 9TH FLOOR  NEW YORK, NY 10019 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $283,429.97  Total: $283,429.97 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.27 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.27 | | Total: $283,429.97 |
| Claim Number: 13942 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |
| Claim Number: 13945 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |
| Claim Number: 13950 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |
| Claim Number: 13957 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15218 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON SEAL CORPORATION | Administrative: | HUTCHINSON SEAL CORPORATION | Administrative: |
| PO BOX 1886 | Unsecured: $12,308.00 | PO BOX 1886 | Unsecured: $321,256.00 |
| GRAND RAPIDS, MI 49501 | | GRAND RAPIDS, MI 49501 | |
| | Total: $12,308.00 | | Total: $321,256.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15217 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON SEAL CORPORATION | Administrative: | HUTCHINSON SEAL CORPORATION | Administrative: |
| PO BOX 1886 | Unsecured: $22,115.00 | PO BOX 1886 | Unsecured: $321,256.00 |
| GRAND RAPIDS, MI 49501 | | GRAND RAPIDS, MI 49501 | |
| | Total: $22,115.00 | | Total: $321,256.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON SEAL CORPORATION | Administrative: | HUTCHINSON SEAL CORPORATION | Administrative: |
| PO BOX 1886 | Unsecured: $403,656.00 | PO BOX 1886 | Unsecured: $321,256.00 |
| GRAND RAPIDS, MI 49501 | | GRAND RAPIDS, MI 49501 | |
| | Total: $403,656.00 | | Total: $321,256.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1006 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14694 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| INDEPENDENT SORTERS SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE INDEPENDENT SORTERS INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $128,872.47 | 2699 WHITE RD STE 255 | Unsecured: $128,872.47 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $128,872.47 | | Total: $128,872.47 |

| | | | |
|---|---|---|---|
| Claim Number: 3236 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7966 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority |
| INLOW DAVID E | Administrative: | DAVID E INLOW | Administrative: |
| 9008 CARRIAGE LN | Unsecured: | 9008 CARRIAGE LN | Unsecured: $0.00 |
| PENDLETON, IN 46064-9344 | | PENDLETON, IN 46064-9344 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15024<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12152<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $179,695.45<br>Total: $179,695.45 |
| Claim Number: 9530<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9806<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8881<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>KAREN HOWLE HURST<br>923 HIGHLAND AVE<br>ANMISTON, AL 36207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350,000.00<br>Total: $350,000.00 | Claim Number: 12407<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>KAREN HAWK HURST<br>PO BOX 8216<br>ANNISTON, AL 36202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350,000.00<br>Total: $350,000.00 |
| Claim Number: 1033<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>KATECHNOLOGIES SIERRA LIQUIDITY FUNDS<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,273.82<br>Total: $15,273.82 | Claim Number: 14687<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE K A<br>TECHNOLOGIES  ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,273.82<br>Total: $15,273.82 |
| Claim Number: 6016<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>KERRIDGE DAVID<br>23113 BALL TRAIL<br>ATLANTA, MI 49709<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6089<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>KERRIDGE DAVID E<br>23113 BALL TRAIL<br>ATLANTA, MI 49709-9614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13171 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| LAWRENCE N GIRARD | Administrative: | | |
| 1601 MORGAN RD | Unsecured: $0.00 | | |
| CLIO, MI 48420-1866 | | | |
| | Total: $0.00 | | |

| | | | |
|---|---|---|---|
| Claim Number: 14037 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GIRARD LAWRENCE | Administrative: |
| 1601 MORGAN RD | Unsecured: $0.00 |
| CLIO, MI 48420 | |
| | Total: $0.00 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 8892<br>**Date Filed:** 07/05/2006<br>**Creditor's Name and Address:**<br><br>LEETCH JAMES<br>1045 PALMETTO DR<br>HUBBARD, OH 44425<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 15746<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>LEETCH JAMES<br>1045 PALMETTO DR<br>HUBBARD, OH 44425<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 11638<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>LIQUIDATING ULTIMATE ELECTRONICS INC<br>HAYNES AND BOONE LLP<br>901 MAIN ST STE 3100<br>DALLAS, TX 75202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $412,428.88<br>Total: $412,428.88 | **Claim Number:** 11639<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>LIQUIDATING ULTIMATE ELECTRONICS INC<br>HAYNES AND BOONE LLP<br>901 MAIN ST STE 3100<br>DALLAS, TX 75202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $412,428.88<br>Total: $412,428.88 |
| **Claim Number:** 11225<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>MANHERTZ ESTHER M<br>3 BRAMBLEWOOD LN<br>ROCHESTER, NY 14624<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | **Claim Number:** 12093<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>MANHERTZ ESTHER M<br>3 BRAMBLEWOOD LN<br>ROCHESTER, NY 14624<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| **Claim Number:** 8607<br>**Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br><br>MARCHBANKS JANINE<br>500 CLARA ST<br>LINWOOD, MI 48634<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 8616<br>**Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br><br>MARCHBANKS JANINE<br>500 CLARA ST<br>LINWOOD, MI 48634<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12146    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MARK G CHEMA<br>9677 BURNING TREE DR<br>GRAND BLANC, MI 48439<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13467    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MARK G CHEMA<br>9677 BURNING TREE DR<br>GRAND BLANC, MI 48439<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4388    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL<br>INC<br>9701 W HIGGINS RD<br>UPD 1 27 02 PH<br>ROSEMONT, IL 60018-4778<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 | Claim Number: 4387    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 |
| Claim Number: 2611    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>ROSEMONT, IL 60018<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 | Claim Number: 4387    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>MARKETING INNOVATORS INTL<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 |
| Claim Number: 1004    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br><br>MAYVILLE ENGINEERING CO INC SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,187.22<br>Total: $31,187.22 | Claim Number: 15983    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MAYVILLE ENGINEERING CO INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,187.22<br>Total: $31,187.22 |
| Claim Number: 14902    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14901 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 | Claim Number: 14904 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 |
| Claim Number: 14903 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 | Claim Number: 14904 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 |
| Claim Number: 14900 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 | Claim Number: 14904 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 |
| Claim Number: 14905 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 | Claim Number: 14904 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>MERCEDES BENZ US INTERNATIONAL INC — Priority:<br>BURR & FORMAN LLP — Administrative:<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 |
| Claim Number: 1285 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address: — Secured: $18,746.82<br>METAL SURFACES INC — Priority:<br>6060 SHULL ST — Administrative:<br>BELL GARDENS, CA 90201 — Unsecured:<br>Total: $18,746.82 | Claim Number: 8317 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 06/21/2006<br>Creditor's Name and Address: — Secured:<br>METAL SURFACES INC — Priority: $9,354.04<br>6060 SHULL ST — Administrative:<br>BELL GARDENS, CA 90201 — Unsecured: $77,450.04<br>Total: $86,804.08 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8294<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br>NATL INSTITUTE OF STANDARDS AND<br>TECHNOLOGY  O A NIST<br>100 BUREAU DR MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,416.00<br>Total: $14,416.00 | Claim Number: 8295<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br>NATIONAL INSTITUTE OF STANDARDS AND<br>TECHNOLOGY (NIST)<br>STANDARDS AND TECHNOLOGY<br>100 BUREAU DR<br>MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,416.00<br>Total: $14,416.00 |
| Claim Number: 6955<br>Date Filed: 05/26/2006<br>Creditor's Name and Address:<br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI CONNECTION SYSTEMS<br>(05-44624)<br>Secured:<br>Priority:<br>Administrative: $701.18<br>Unsecured:<br>Total: $701.18 | Claim Number: 9708<br>Date Filed: 07/18/2006<br>Creditor's  Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative: $701.18<br>Unsecured:<br>Total: $701.18 |
| Claim Number: 9040<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $163,622.97<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $193,372.56 | Claim Number: 9824<br>Date Filed: 07/11/2006<br>Creditor's  Name and Address:<br>NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $20,082,602.46<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $20,112,352.05 |
| Claim Number: 10627<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>ONEILL BRIAN P<br>2591 SOUTH SHORE DR<br>FLUSHING, MI 48433-3515<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11226<br>Date Filed: 07/26/2006<br>Creditor's  Name and Address:<br>ONEILL BRIAN P<br>2591 SOUTH SHORE DR<br>FLUSHING, MI 48433-3515<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 3797<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>PALMER MICHAEL A<br>1973 HOME PATH CT<br>CENTERVILLE, OH 45459-6971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 4963<br>Date Filed: 05/01/2006<br>Creditor's  Name and Address:<br>MICHAEL A PALMER<br>1973 HOMEPATH CT<br>CENTERVILLE, OH 45459-6971<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6975 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7379 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PATRICIA J RUMORA | Administrative: | RUMORA PATRICIA | Administrative: |
| 216 BRIARWOOD LN | Unsecured: $0.00 | 216 BRIARWOOD LN | Unsecured: $0.00 |
| SCOTTSVILLE, NY 14546-1243 | | SCOTTSVILLE, NY 14546-1243 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8756 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9146 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/29/2006 | | Date Filed: 07/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PREVITE DEAN | Administrative: | PREVITE DEAN | Administrative: |
| 9 JEAN RD | Unsecured: $0.00 | 9 JEAN RD | Unsecured: $0.00 |
| E BRUNSWICK, NJ 088161367 | | E BRUNSWICK, NJ 08816-1367 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 121 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 226 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 10/31/2005 | |
| Creditor's Name and Address: | Secured: $18,900.00 | Creditor's Name and Address: | Secured: $29,400.00 |
| | Priority | | Priority |
| RADIOSHACK CREDIT SERVICES | Administrative: | RADIOSHACK CREDIT SERVICES | Administrative: |
| WF5 323 CREDIT SERVICES | Unsecured: | WF5 323 CREDIT SERVICES | Unsecured: |
| 300 RADIOSHACK CIR | | 300 RADIOSHACK CIR | |
| FORT WORTH, TX 76102-1964 | Total: $18,900.00 | FORT WORTH, TX 76102-1964 | Total: $29,400.00 |

| | | | |
|---|---|---|---|
| Claim Number: 4343 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5922 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $221.34 | | Priority $5,452.41 |
| RANKIN CO MS | Administrative: | RANKIN COUNTY | Administrative: |
| RANKIN COUNTY TAX COLLECTOR | Unsecured: $6,819.09 | 211 E GOVT ST | Unsecured: |
| 211 E GOVT ST | | STE B | |
| STE B | Total: $7,040.43 | BRANDON, MS 39042 | Total: $5,452.41 |
| BRANDON, MS 39042 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 2213 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11588 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | K C WELDING SUPPLY INC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $43,628.24 | 1309 MAIN ST | Unsecured: $43,628.24 |
| PO BOX 9095 | | ESSEXVILLE, MI 48732 | |
| BRECKENRIDGE, CO 80424 | Total: $43,628.24 | | Total: $43,628.24 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1410 | Claim Number: 15986 |
| Date Filed: 12/30/2005 | Date Filed: 08/09/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| REEDS OFFICE SUPPLY SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC ASSIGNEE REEDS OFFICE SUPPLY EQUIPMENT ASSIGNOR SIERRA LIQUIDITY FUND |
| 2699 WHITE RD STE 255 | 2699 WHITE RD STE 255 |
| IRVINE, CA 92614 | IRVINE, CA 92614 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $35,614.95 | Unsecured: $35,614.95 |
| Total: $35,614.95 | Total: $35,614.95 |

| | |
|---|---|
| Claim Number: 6193 | Claim Number: 6220 |
| Date Filed: 05/17/2006 | Date Filed: 05/17/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| RITA F UPSON | UPSON RITA |
| 6287 BADGER DR N | 6287 BADGER DR |
| LOCKPORT, NY 14094-5918 | LOCKPORT, NY 14094 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 13087 | Claim Number: 13088 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| RITA J WELLS | WELLS RITA |
| 213 W MARENGO AVE | 213 W MARENGO AVE |
| FLINT, MI 48505-3260 | FLINT, MI 48505 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 475 | Claim Number: 8855 |
| Date Filed: 11/10/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| RIVERSIDE CLAIMS LLC | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DICKINSON WRIGHT PLLC |
| PO BOX 626 | PO BOX 626 PLANETARIUM STA |
| PLANETARIUM STATION | NEW YORK, NY 10024 |
| NEW YORK, NY 10024-0540 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $24,794.11 | Unsecured: $24,794.11 |
| Total: $24,794.11 | Total: $24,794.11 |

| | |
|---|---|
| Claim Number: 505 | Claim Number: 8867 |
| Date Filed: 11/14/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| RIVERSIDE CLAIMS LLC | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FORT WAYNE ANODIZING |
| PO BOX 626 | PO BOX 626 PLANETARIUM STATION |
| PLANETARIUM STATION | NEW YORK, NY 10024 |
| NEW YORK, NY 10024-0540 | |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $2,109.35 | Unsecured: $2,109.35 |
| Total: $2,109.35 | Total: $2,109.35 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 925 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8853 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/29/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority |
| PO BOX 626 | Administrative: | ALCOR SUPPLY FIXTURE CO | Administrative: |
| PLANETARIUM STATION | Unsecured: $1,079.84 | PO BOX 626 PLANETARIUM STATION | Unsecured: $1,079.84 |
| NEW YORK, NY 10024-0540 | | NEW YORK, NY 10024 | |
| | Total: $1,079.84 | | Total: $1,079.84 |
| Claim Number: 546 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8868 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority |
| PO BOX 626 | Administrative: | DYNALAB CORPORATION | Administrative: |
| PLANETARIUM STATION | Unsecured: $5,731.80 | PO BOX 626 PLANETARIUM STATION | Unsecured: $5,731.80 |
| NEW YORK, NY 10024-0540 | | NEW YORK, NY 10024 | |
| | Total: $5,731.80 | | Total: $5,731.80 |
| Claim Number: 1444 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8869 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DSM | Priority |
| DSM ENGINEERING PLASTICS INC | Administrative: | ENGINEERING PLASTICS INC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $12,569.85 | PO BOX 626 PLANETARIUM STATION | Unsecured: $12,569.85 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10024 | |
| | Total: $12,569.85 | | Total: $12,569.85 |
| Claim Number: 4043 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8856 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority |
| FAULKNER INC MAINTENANCE CO | Administrative: | FAULKNER IND MAINTENANCE | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $1,365.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $1,365.00 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10024 | |
| | Total: $1,365.00 | | Total: $1,365.00 |
| Claim Number: 5077 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7658 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ROBERT STASIK | Priority | ROBERT STASIK | Priority |
| 20 PARK PLACE | Administrative: | 20 PARK PLACE | Administrative: |
| MORRISTOWN, NJ 07960 | Unsecured: $0.00 | MORRISTOWN, NJ 07960 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 5303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9255 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/08/2006 | | Date Filed: 07/10/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| ROBINSON MAUDE | Priority | ROBINSON MAUDE | Priority | |
| 1351 AIRPORT RD | Administrative: | 1351 AIRPORT RD | Administrative: | |
| RAYMOND, MS 39154-9349 | Unsecured: $0.00 | RAYMOND, MS 39154-9349 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6965 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6974 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| RUMORA FRANK | Priority | FRANK N RUMORA | Priority | |
| 216 BRIARWOOD LN | Administrative: | 216 BRIARWOOD LN | Administrative: | |
| SCOTTSVILLE, NY 14546-1243 | Unsecured: $0.00 | SCOTTSVILLE, NY 14546-1243 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8666 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11217 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/27/2006 | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| SABO ROBERT B | Priority $0.00 | SABO ROBERT B | Priority $0.00 | |
| 20311 EAST M 60 | Administrative: | 20311 EAST M 60 | Administrative: | |
| THREE RIVERS, MI 49093-9098 | Unsecured: $0.00 | THREE RIVERS, MI 49093-9098 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1254 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4413 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/22/2005 | | Date Filed: 05/02/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| SALIS INC FORMERLY COLONIAL TAX | Priority | SALIS INC | Priority | |
| COMPLIANCE | Administrative: | STE 300 | Administrative: | |
| 300 COLONIAL CTR PKWY STE 300 | Unsecured: $216.00 | 300 COLONIAL CTR PKWY | Unsecured: $216.00 | |
| ROSWELL, GA 30076 | Total: $216.00 | ROSWELL, GA 30076 | Total: $216.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7178 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7231 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| SALO LEILA M | Priority $0.00 | SALO LEILA M | Priority $0.00 | |
| 3280 STATE ST RD | Administrative: | 3280 STATE ST RD | Administrative: | |
| BAY CITY, MI 48706-1867 | Unsecured: $0.00 | BAY CITY, MI 48706-1867 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2148<br>**Date Filed:** 02/28/2006<br>**Creditor's Name and Address:**<br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,008.52<br>Total: $18,008.52 | **Claim Number:** 11596<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,393.52<br>Total: $20,393.52 |
| **Claim Number:** 551<br>**Date Filed:** 11/14/2005<br>**Creditor's Name and Address:**<br>SHOWERS GROUP INC & SHEPARD MFG CO INC<br>2423 W INDUSTRIAL PARK DR<br>BLOOMINGTON, IN 47404-2601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,641.28<br>Total: $8,641.28 | **Claim Number:** 4211<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,528.00<br>Total: $7,528.00 |
| **Claim Number:** 15688<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI LLC (05-44615)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | **Claim Number:** 15692<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| **Claim Number:** 15684<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | **Claim Number:** 15692<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| **Claim Number:** 15686<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | **Claim Number:** 15692<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15687<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15690<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15693<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15689<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15685<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15691<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BULDING TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 1256<br>Date Filed: 12/23/2005<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,218.89<br>Total: $11,218.89 | Claim Number: 14688<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ENGEL MACHINERY INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,218.89<br>Total: $11,218.89 |
| Claim Number: 1241<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND COMMERCIAL CONTROL SYSTEMS<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,914.95<br>Total: $26,914.95 | Claim Number: 14676<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE COMMERCIAL CONTROL SYSTEMS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,914.95<br>Total: $26,914.95 |
| Claim Number: 1243<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND DELIVERUS NETWORK INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $22,290.00<br>Total: $22,290.00 | Claim Number: 14671<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $22,290.00<br>Total: $22,290.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1248 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15984 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIERRA LIQUIDITY FUND HTT INC | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $28,239.07 | 2699 WHITE RD STE 255 | Unsecured: $28,239.07 |
| IRVINE, CA 92614 | Total: $28,239.07 | IRVINE, CA 92614 | Total: $28,239.07 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2731 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 04/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA INC ASSIGNOR | Administrative: | TIA INC & SIERRA LIQUIDITY FUND | Administrative: |
| SIERRA LIQUIDITY FUND | Unsecured: $8,801.54 | 2699 WHITE RD STE 255 | Unsecured: $8,801.54 |
| 2699 WHITE RD STE 255 | Total: $8,801.54 | IRVINE, CA 92614 | Total: $8,801.54 |
| IRVINE, CA 92614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15981 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIERRA LIQUIDITY FUND MOTION MACHINE CO | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE MOTION MACHINE CO ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $18,930.00 | SIERRA LIQUIDITY FUND | Unsecured: $18,930.00 |
| IRVINE, CA 92614 | Total: $18,930.00 | 2699 WHITE RD STE 255 | Total: $18,930.00 |
| | | IRVINE, CA 92614 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10036 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11909 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SMITH RAYMOND C | Administrative: | SMITH RAYMOND C | Administrative: |
| 13720 GULF BLVD APT 204 | Unsecured: $0.00 | 13720 GULF BLVD APT 204 | Unsecured: $0.00 |
| MADEIRA BEACH, FL 33708-2549 | Total: $0.00 | MADEIRA BEACH, FL 33708-2549 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 801 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14140 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPCP GROUP LLC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF JABIL CIRCUIT INC | Administrative: |
| 2 GREENWICH PLZ | Unsecured: $1,641,742.91 | TWO GREENWICH PLZ 1ST FL | Unsecured: $1,641,742.91 |
| GREENWICH, CT 06830 | Total: $1,641,742.91 | GREENWICH, CT 06830 | Total: $1,641,742.91 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15821<br>Date Filed: 08/07/2006<br>Creditor's Name and Address:<br><br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408 | Claim Number: 3086<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: / Administrative: / Unsecured: $11,195.10 / Total: $11,195.10

Surviving — Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: / Administrative: / Unsecured: $11,195.10 / Total: $11,195.10

| | |
|---|---|
| Claim Number: 1749<br>Date Filed: 02/02/2006<br>Creditor's Name and Address:<br><br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512 | Claim Number: 8667<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 |

Debtor: DELPHI CORPORATION (05-44481) — Unsecured: $6,688.50 / Total: $6,688.50

Surviving — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Unsecured: $6,688.50 / Total: $6,688.50

| | |
|---|---|
| Claim Number: 4087<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>STULL VIRGINIA E<br>731 HIDDEN CIR<br>DAYTON, OH 45458-3317 | Claim Number: 4088<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>STULL VIRGINIA MD<br>731 HIDDEN CIR<br>DAYTON, OH 45458 |

Debtor: DELPHI CORPORATION (05-44481) — Unsecured: $0.00 / Total: $0.00

Surviving — Debtor: DELPHI CORPORATION (05-44481) — Unsecured: $0.00 / Total: $0.00

| | |
|---|---|
| Claim Number: 1132<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693 | Claim Number: 11965<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 |

Debtor: DELPHI CORPORATION (05-44481) — Unsecured: $90,190.21 / Total: $90,190.21

Surviving — Debtor: DELPHI CORPORATION (05-44481) — Unsecured: $105,650.59 / Total: $105,650.59

| | |
|---|---|
| Claim Number: 12122<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484 | Claim Number: 13541<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484 |

Debtor: DELPHI CORPORATION (05-44481) — Priority: $0.00 / Administrative: / Unsecured: $0.00 / Total: $0.00

Surviving — Debtor: DELPHI CORPORATION (05-44481) — Priority: $0.00 / Administrative: / Unsecured: $0.00 / Total: $0.00

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2690 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/19/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>THE CASTER STORE INC & SIERRA LIQUIDITY<br>FUND **Administrative:**<br>2699 WHITE RD STE 255 **Unsecured:** $2,380.00<br>IRVINE, CA 92614<br>**Total:** $2,380.00 | **Claim Number:** 15975 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE THE<br>CASTER STORE INC ASSIGNOR **Administrative:**<br>SIERRA LIQUIDITY FUND **Unsecured:** $2,380.00<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 **Total:** $2,380.00 |
| **Claim Number:** 9434 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS<br>**Date Filed:** 07/13/2006 (HOLDING), INC (05-44596)<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TOPCRAFT PRECISION MOLDERS **Administrative:**<br>301 IVYLAND RD **Unsecured:** $37,488.17<br>WARMINSTER, PA 18974<br>**Total:** $37,488.17 | **Claim Number:** 9435 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>**Date Filed:** 07/13/2006 (05-44640)<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TOPCRAFT PRECISION MOLDERS EFT **Administrative:**<br>301 IVYLAND RD **Unsecured:** $37,488.17<br>WARMINSTER, PA 18974<br>**Total:** $37,488.17 |
| **Claim Number:** 9437 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/13/2006<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TOPCRAFT PRECISION MOLDERS **Administrative:**<br>301 IVYLAND RD **Unsecured:** $37,488.17<br>WARMINSTER, PA 18974<br>**Total:** $37,488.17 | **Claim Number:** 9435 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>**Date Filed:** 07/13/2006 (05-44640)<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TOPCRAFT PRECISION MOLDERS EFT **Administrative:**<br>301 IVYLAND RD **Unsecured:** $37,488.17<br>WARMINSTER, PA 18974<br>**Total:** $37,488.17 |
| **Claim Number:** 9436 **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC<br>**Date Filed:** 07/13/2006 (05-44547)<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TOPCRAFT PRECISION MOLDERS EFT **Administrative:**<br>301 IVYLAND RD **Unsecured:** $37,488.17<br>WARMINSTER, PA 18974<br>**Total:** $37,488.17 | **Claim Number:** 9435 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>**Date Filed:** 07/13/2006 (05-44640)<br>**Creditor's Name and Address:**<br>**Secured:**<br>**Priority:**<br>TOPCRAFT PRECISION MOLDERS EFT **Administrative:**<br>301 IVYLAND RD **Unsecured:** $37,488.17<br>WARMINSTER, PA 18974<br>**Total:** $37,488.17 |
| **Claim Number:** 4962 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:** **Secured:** $5,629.49<br>**Priority:**<br>UTILITIES INSTRUMENTATION SERV **Administrative:**<br>306 N RIVER ST **Unsecured:** $889.00<br>YPSILANTI, MI 48198Q<br>**Total:** $6,518.49 | **Claim Number:** 4964 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>**Date Filed:** 05/01/2006 (05-44640)<br>**Creditor's Name and Address:** **Secured:** $5,629.49<br>**Priority:**<br>UIS PROGRAMMABLE SERVICES INC **Administrative:**<br>PO BOX 981123 **Unsecured:** $889.00<br>YPSILANTI, MI 48198-1123<br>**Total:** $6,518.49 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11877<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12113<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12198<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>WILLIAM R HERREN<br>C O SUSAN M COOK<br>LAMBER LESER ISACKSON COOK & GIUNTA<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11944<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>WILLIAM R HERREN<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14414<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14564<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14417<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 3631 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3720 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | $28,950.04 | Creditor's Name and Address: | Secured: | $17,887.45 |
| | Priority: | $40,000.00 | | Priority: | $14,494.00 |
| YVONNE ROBERTS | Administrative: | | YVONNE ROBERTS | Administrative: | |
| 530 ALLENHURST RD APT A | Unsecured: | | 530 ALLENHURST RD APT A | Unsecured: | $11,062.59 |
| AMHERST, NY 14226 | | | AMHERST, NY 14226 | | |
| | Total: | $68,950.04 | | Total: | $43,444.04 |
| Claim Number: 908 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | | | Date Filed: 01/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| ZENRIN USA INC | Administrative: | | ZENRIN USA INC | Administrative: | |
| 851 TRAEGER AVE STE 210 | Unsecured: | $163,588.00 | 851 TRAEGER AVE STE 210 | Unsecured: | $170,672.00 |
| SAN BRUNO, CA 94066 | | | SAN BRUNO, CA 94066 | | |
| | Total: | $163,588.00 | | Total: | $170,672.00 |

**Total Claims to be Expunged:**     **280**

**Total Asserted Amount to be Expunged:**     **$59,113,373.13**

**Exhibit B**

**In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)**

*Responses For Which The Hearing On The Debtors' Fourth Omnibus Claims Objection Is Adjourned*

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 1. | IAMAW District 10 and Lodge 78 on behalf of the Employees and Retirees it Represents | 10431, 10432, 10433, 13839, 13840, 13841, 13842, 13843, 13844, 13845, 13846, 13847, 13848, 13849, 13850, 13851, 13852, 13853, 13854, 13855, 13856 13857, 13858, 13859, 13860, 13861, 13862, 14328, 14329, 14330, 14331, 14332, 14333, 14335, 14336, 14337, 14339, 14340, 14341, 14342, 14343, 14344, 14974 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 2. | IBEW Local 663 on behalf of the Employees and Retirees it Represents | 10435, 10436, 10437, 13864, 13865 13866, 13867, 13868, 13869, 13870, 13871, 13872, 13873, 13874, 13876, 13877, 13878, 13879, 14285, 14286, 14287, 14288, 14289, 14290, 14291, 14292, 14293, 14294, 14310, 14345, 14346, 14348, 14349, 14351, 14352, 14353, 14354, 14355, 14356, 14357, 14358, 14359, 14360 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 3. | International Union of Operating Engineers Local 101 S on behalf of the Employees and Retirees it Represents | 13651, 13652, 13653, 13654, 13656, 13657, 13660, 13661, 13662, 13664, 13665, 13666, 13667, 13668, 13669, 13670, 13671, 13672, 13673, 13674, 13675, 13676, 13677, 13678, 13679, 13680, 13681, 13682, 13683, 13684, 13685, 13686, 13687, 13688, 13689, 13690, 13691, 13692, 13693, 13694, 13695, 13696, 13697, 13698, 13700, 13701, 13702, 13703, 13704, 13705, 13706, 13707, 13721, 13722, 13723, 13724, 13725, 13726, 13727, 13728, 13729, 13731, 13732, 13733, 13735, 13736, 13737, 13738, 13739, 13741, 13742, 13744, 13745, 13746, 13747, 13748, 13749, 13750, 13751, 13753, 13754, 13755, 13756, 13757, 13758, 13759, 13760, 13761, 13762, 13763, 13764, 13765, 13766, 14033, 14055, 14108, 14185, 14984, 14986, 14987, 14988, 14989, 14990, 15021, 15022, 15023, 15069, 15070, 15072, 15073, 15074, 15076, 15077, 15078, 15079, 15080, 15081, 15082, 15083, 15084 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 4. | Hayes Lemmerz International, Inc. | 11980 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

2

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 5. | Local 698 IUE-CWA | 12974, 12975, 12976, 12977, 12980, 12981, 12982, 12983, 12984, 12985, 12986, 12987, 12988, 12989, 12991, 12992, 12993, 12994, 12995, 12996, 13275, 13276, 13277, 13280, 13282, 13284, 13285, 13287, 13288, 13289, 13290, 13291 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 6. | Retirees of Delphi Corporation represented by IUE-CWA during their employment | 12574 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 7. | IUE-CWA/Delphi Corp. Joint Activities Center | 13272 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 8. | Local 711 IUE-CWA | 12703, 12704, 12705, 12706, 12707, 12708, 12709, 12710, 12711, 12712, 12713, 12714, 12717, 12718, 12719, 12720, 12721, 12726, 12727, 12728, 12729, 12732, 12733, 12734, 12735, 12736, 12737, 12738, 12739, 12740, 12742, 12743, 12744, 12745 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 9. | Local 717 IUE-CWA | 12722, 12723, 12724, 12725, 12746, 12747, 12748, 12749, 12752, 12753, 12754, 12755, 12756, 12757, 12759, 12760, 12761, 12762, 12764, 12765, 12766, 12767, 12768, 12769, 12770, 12771, 12772, 12775, 12776, 12777, 12778, 12779, 12780, 12781 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

3

|  | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 10. | Local 718 IUE-CWA | 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12888, 12889, 12890, 12891, 12894, 12895, 12896, 12897, 12898, 12899, 12900, 12901, 12902, 12904, 12905, 12906, 12907, 12908, 12909, 12910, 12911, 12912, 12913, 12916, 12917, 12918, 12919 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 11. | Local 801 IUE-CWA | 12293, 12294, 12295, 12296, 12297, 12300, 12301, 12302, 12303, 12304, 12305, 12307, 12308, 12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12328, 12329, 12330, 12331, 12332, 12920 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 12. | Local 1111 IUE-CWA | 12841, 12842, 12843, 12846, 12847, 12848, 12849, 12850, 12851, 12852, 12853, 12854, 12855, 12857, 12858, 12859, 12860, 12861, 12862, 12863, 12864, 12865, 12868, 12869, 12870, 12871, 12872, 12873, 12875, 12876, 12877, 12878, 12879, 12973 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 13. | Local 416 IUE-CWA | 12531, 12532, 12533, 12534, 12535, 12537, 12538, 12539, 12540, 12541, 12542, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12567, 12568, 12569, 12570 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 14. | Local 755 IUE-CWA | 12451, 12452, 12453, 12454, 12457, 12458, 12459, 12460, 12461, 12462, 12463, 12464, 12465, 12466, 12468, 12469, 12470, 12471, 12472, 12473, 12474, 12475, 12478, 12479, 12480, 12481, 12482, 12483, 12485, 12486, 12487, 12488, 12490, 13274 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |