In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAPER ALCOHOL & CHEMICAL CO<br>1101 ISAAC SHELBY DR<br>SHELBYVILLE, KY 40065 | 3077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $934.36<br>$934.36 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACCU SORT SYSTEMS INC<br>511 SCHOOL HOUSE RD<br>TELFORD, PA 18969-1196 | 3762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,592.48<br>$1,592.48 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AEF ATELIERS D EMBOUTISSAGE DE<br>FAULQUEMONT S A R L ZONE<br>INDUSTRIELLE RUE DR DIETER<br>HUNDT<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN, 74072<br>GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233,170.30<br>$233,170.30 | 06/20/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| AEROTECH LABORATORIES INC<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720 | 9014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.00<br>$390.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| AFFILIATED STEAM EQUIPMENT CO<br>12424 S LOMBARD AVE<br>ALSIP, IL 60803 | 3828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,550.00<br>$4,550.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGILENT TECHNOLOGIES INC<br>3750 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | 8390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819.54<br>$819.54 | 06/22/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| AH SYSTEMS INC<br>9710 COZYCROFT AVE<br>CHATSWORTH, CA 91311 | 3781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96.40<br>$96.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AIRPOT CORPORATION<br>35 LOIS ST<br>NORWALK, CT 06851-4405 | 2937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,257.70<br>$1,257.70 | 04/27/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | 638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $289.72<br>$289.72 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| AKRON TESTING LABORATORY AND WELDING SCHOOL<br>1171 WOOSTER RD N<br>BARBERTON, OH 44203 | 2967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALABAMA POWER COMPANY<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465 | 1349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.38<br>$22.38 | 12/28/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET ROOM 131<br>OAKLAND, CA 94612 | 9972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,846.09<br><br><br><br>$1,846.09 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH<br>AUGSBURGER STR 712<br>STUTTGART, 70329<br>GERMANY | 652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,726.00<br>$2,726.00 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| AMERICAN LAUBSCHER CORPORATION<br>ALC BUILDING 80 FINN COURT<br>FARMINGDALE, NY 11735 | 6628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.80<br>$549.80 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 N NONA<br>NORTH LITTLE ROCK, AR 72118 | 392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $455.26<br>$455.26 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASCO SCIENTIFIC INC<br>ASCO VALVE INC<br>50 HANOVER RD<br>FLORHAM PK, NJ 07932 | 3049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253.75<br>$253.75 | 04/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASHWORTH BROS INC<br>ADDCHG 1016<br>222 MILLIKEN BLVD STE 7<br>FALL RIVER, MA 02721 | 7743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,751.20<br>$3,751.20 | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASIAN PACIFIC AMERICAN CHAMBER OF COMMERCE<br>255 REX BLVD<br>AUBURN HILLS, MI 48326 | 12240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.38<br>$87.38 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| AT ABATEMENT SERVICES INC<br>4915 STILWELL<br>KANSAS CITY, MO 64120 | 14068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,365.02<br>$28,365.02 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATHENA PROTECTIVE COATINGS INC<br>2695 SLOUGH ST<br>MISSISSAUGA, ON L4T 1G2<br>CANADA | 63 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162,950.97<br>$162,950.97 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| AUTOMATION CONSULTANTS INC<br>4491 FOSKUHL RD<br>FLOYDS KNOBS, IN 47119 | 3952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,803.00<br>$1,803.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AVIANT GROUP LLC<br>38W210 HENRICKSEN RD<br>ST CHARLES, IL 60175 | 771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,528.12<br><br>$1,528.12 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| BAKER & HOSTETLER LLP<br>3200 NATIONAL CITY CENTER<br>1900 EAST NINTH STREET<br>CLEVELAND, OH 44114-3485 | 5875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.64<br>$1,237.64 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNES NURSERY & GARDEN CENTER 3511 W CLEVELAND RD HURON, OH 44839-102 | 5729 | Secured: Priority: Administrative: Unsecured: Total: | $909.96 $909.96 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARNHART CRANE & RIGGING CO 1701 DUNN AVE MEMPHIS, TN 38106 | 2125 | Secured: Priority: Administrative: Unsecured: Total: | $2,480.00 $2,480.00 | 02/27/2006 | DELPHI CORPORATION (05-44481) |
| BATSON MACHINING AND LUBRICATION 400 SMITH ST SULPHUR ROCK, AR 72579 | 13557 | Secured: Priority: Administrative: Unsecured: Total: | $2,034.56 $2,034.56 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BATTERY SALES & SERVICE BDC 967 E BROOKS RD MEMPHIS, TN 38116-3124 | 8147 | Secured: Priority: Administrative: Unsecured: Total: | $2,362.50 $2,362.50 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BATZNER PEST MANAGEMENT INC 16948 W VICTOR RD NEW BERLIN, WI 53151 | 4185 | Secured: Priority: Administrative: Unsecured: Total: | $436.00 $436.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BAY LANDSCAPING 1630 BOUTELL RD ESSEXVILLE, MI 48732 | 5031 | Secured: Priority: Administrative: Unsecured: Total: | $805.00 $805.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BD OF ED SOUTH WESTERN CITY SCH DST 3805 MARLANE DR GROVE CITY, OH 43123 | 11881 | Secured: Priority: Administrative: Unsecured: Total: | $164,519.24 $164,519.24 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BEACH MFG CO PO BOX 129 118 N HAMPTON RD DONNELSVILLE, OH 45319 | 2921 | Secured: Priority: Administrative: Unsecured: Total: | $1,864.25 $1,864.25 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEAD INDUSTRIES INC<br>11 CASCADE BLVD<br>MILFORD, CT 06460 | 3202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,201.00<br>$1,201.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENZ OIL<br>BIN NO 53141<br>MILWAUKEE, WI 53288 | 3868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.28<br>$59.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST AIRE INC<br>DIV OF AMS<br>3648 ROCKLAND CIRCLE<br>KS FROM 193711934<br>MILLBURY, OH 43447-9804 | 6522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,406.28<br>$4,406.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST PLUMBING SPECIALTIES INC<br>BEST PLUMBING SPECIALTIES<br>1306 BAILES LN<br>FREDERICK, MD 21701 | 4403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.28<br>$120.28 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRDSALL TOOL & GAGE CO<br>24735 CRESTVIEW COURT<br>FARMINGTON HILLS, MI 48331-1395 | 3846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,544.00<br>$2,544.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-1754 | 14053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,384.68<br>$1,384.68 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>FMLY BLUE WATER PLASTICS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-0129 | 11261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,080.00<br>$4,080.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOND HOLDINGS INC<br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS, IN 46226 | 5079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOVIS LEND LEASE PROJECTS SHA<br>20 F NO 1325 HUAIHAI M RD<br>SHANGHAI, 200031<br>CHINA | 5897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKFIELD ENGINEERING LABS IN<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 023461031 | 4280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.30<br>$242.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS ARMORED CAR SERVICE INC<br>4200 GOBERNOR PRINTZ BLVD<br>WILMINGTON, DE 19899 | 8982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.59<br>$462.59 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS E J CO INC<br>PO BOX 15018<br>NEWARK, NJ 07192 | 6279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.62<br>$772.62 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS INTRUMENTS<br>12001 TECHNOLOGY DRIVE AB03<br>EDEN PRAIRIE, MN 55344 | 13497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,450.00<br>$3,450.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWNING FERRIS INDUSTRIES INC<br>SANDUSKY DISTRICT<br>4005 TIFFIN AVE<br>SANDUSKY, OH 44870 | 2915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.05<br>$320.05 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUCKNER BARRELS SALES CORP<br>PO BOX 889<br>SPRINGVILLE, AL 35146 | 4404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,095.50<br>$1,095.50 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BY PAS OF TOLEDO<br>6646 FREMONT PIKE<br>ADD CHG 5 97<br>PERRYSBURG, OH 43551 | 5434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $779.62<br>$779.62 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| C A LITZLER CO INC<br>4800 WEST 160TH ST<br>CLEVELAND, OH 44135 | 6811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,590.00<br>$2,590.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK, IL 60133 | 7095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.10<br>$109.10 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAPITAL DIE & MANUFACTURING CO<br>10150 CAPITAL ST<br>OAK PK, MI 48237-3104 | 9133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br>$2,200.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARAUSTAR CUSTOM PACKAGING GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.95<br>$122.95 | 12/28/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,606.18<br>$1,606.18 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL CONTAINER CORP<br>2409 W 2ND ST<br>MARION, IN 46852 | 7135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $555.83<br>$555.83 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATAWBA CO NC<br>CATAWBA CO TAX COLLECTOR<br>PO BOX 368<br>NEWTON, NC 28658 | 9259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,505.09<br>$9,505.09 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTRAL MERCANTILE COLLECTION SERVICES DBA CMCS INC<br>822 E GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.27<br>$1,237.27 | 10/26/2005 | DELPHI CORPORATION (05-44481) |
| CHAMBERS GASKET & MFG CO INC<br>4701 W RICE ST<br>CHICAGO, IL 60651 | 103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.33<br>$1,448.33 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| CHARLES F ROBINSON<br>BOX 91508<br>MOBILE, AL 36691-1508 | 4297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.52<br>$2,826.52 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHEMPOINT COM<br>13727 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0137 | 659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.77<br>$992.77 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| CHESTER INC<br>PO BOX 2237<br>VALPARAISO, IN 46384-2237 | 4283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,097.46<br>$2,097.46 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390 | 2564 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 04/05/2006 | DELPHI CORPORATION (05-44481) |
| CITIBANK USA N A<br>4300 WESTOWN PKWY<br>W DES MOINES, IA 50266 | 843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405.91<br>$405.91 | 11/21/2005 | DELPHI CONNECTION SYSTEMS (05-44624) |
| CITY AND COUNTY OF DENVER TREASURY<br>MCNICHOLS CIVIC CTR BLDG<br>144 W COLFAX AVE ROOM 384<br>DENVER, CO 80202-5391 | 752 | Secured:<br>Priority: $19.50<br>Administrative:<br>Unsecured:<br>Total: | $19.50 | 11/21/2005 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF ADRIAN<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 2107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br><br><br><br>$315.00 | 02/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF WARREN OHIO<br>ENGINEERING DEPARTMENT<br>391 MAHONING AVE NW<br>WARREN, OH 44483 | 405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| CLAYTON INDUSTRIES<br>PO BOX 5530<br>EL MONTE, CA 91734-1530 | 3057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,633.80<br>$1,633.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLOVER SYSTEMS<br>26241 ENTERPRISE CT<br>LAKE FOREST, CA 92630 | 5057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$295.00<br>$295.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| COFACE NORTH AMERICA INC AS<br>AGENT FOR PACKAGING INTEGRITY<br>INC<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$292.88<br>$292.88 | 02/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| COMMONWEALTH OF KENTUCKY<br>DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF<br>REVENUE<br>100 FAIR OAKS 5TH FL<br>PO BOX 491<br>FRANKFORT, KY 40602-0491 | 140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$31,270.24<br><br>$13,605.57<br>$44,875.81 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| COMPLETE SYSTEM DESIGN INC<br>4023 OLD US 23 STE 104<br>BRIGHTON, MI 48144 | 4718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$760.00<br>$760.00 | 05/04/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| COMPREHENSIVE EYE CARE<br>509 E BLUE STARR DR<br>CLAREMORE, OK 74017 | 5144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$954.00<br>$954.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONNELL LP<br>DANLY DIE SET DIV<br>6779 ENGLE RD STE F<br>MIDDLEBURG HEIGHTS, OH 44104 | 10980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $318.00<br>$318.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONTROLLED ENVIRONMENT<br>EQUIPMENT LTD<br>W309 S4860 COMMERCIAL DR<br>NORTH PRAIRIE, WI 53153 | 5103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.59<br>$80.59 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| COPPERFIELD LLC<br>1115 W PLYMOUTH<br>BREMEN, IN 46506 | 5689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,020.02<br>$3,020.02 | 05/12/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 5561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32.59<br>$32.59 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 4225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| COSMOS NORTH AMERICA<br>11415 WEST LAKESHORE DR<br>CARMEL, IN 46033 | 3309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 04/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| COTTERMAN COMPANY<br>130 SELTZER RD<br>LEXINGTON, MI 48422 | 2574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,548.00<br>$2,548.00 | 04/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DATACHEM LABORATORIES INC<br>4388 GLENDALE MILFORD RD<br>CINCINNATI, OH 44242-3706 | 6814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br>$48.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: The Priority values for the CORPORATE CONSULTING SERVICE rows are $32.59 (claim 5561) and $100.00 (claim 4225), shown in the Priority line.

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEALER AUTOMOTIVE SERVICES 1102 5TH ST S HOPKINS, MN 55343-7837 | 3211 | Secured: Priority: Administrative: Unsecured: Total: | $543.76 $543.76 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC 1565 HOTEL CIRCLE S STE 310 SAN DIEGO, CA 92108 | 5262 | Secured: Priority: Administrative: Unsecured: Total: | $305.48 $305.48 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEK INTERNATIONAL GMBH 2225 RINGWOOD AVE SAN JOSE, CA 95131 | 1016 | Secured: Priority: Administrative: Unsecured: Total: | $19.25 $19.25 | 12/06/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DELTA CONTROL INC EFT 2532 NORDIC RD DAYTON, OH 45414 | 10033 | Secured: Priority: Administrative: Unsecured: Total: | $95.00 $95.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 12127 | Secured: Priority: Administrative: Unsecured: Total: | $10,150.00 $11,688.75 $21,838.75 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DESCO INDUSTRIES INC 3651 WALNUT AVE CHINO, CA 91710 | 3961 | Secured: Priority: Administrative: Unsecured: Total: | $111.80 $111.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DETROIT ELEVATOR CO 2121 BURDETTE FERNDALE, MI 48220 | 6431 | Secured: Priority: Administrative: Unsecured: Total: | $111.39 $111.39 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEWITT PACKAGING CORP 5080 KRAFT AVE S E GRAND RAPIDS, MI 49512 | 3121 | Secured: Priority: Administrative: Unsecured: Total: | $742.98 $742.98 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIEFFENBACHER MASCHINENFABRIK J GMBH & CO HEILBRONNER STRABE D 75031 EPPINGENGERMANY | 8669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,388.17<br><br><br>$4,388.17 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIVERSIFIED MANUFACTURING INC PO BOX 472 LOCKPORT, NY 14095-0472 | 5750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$823.62<br>$823.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| DRAGUN CORPORATION 30445 NORTHWESTERN HWY NO 260 FARMINGTON HILLS, MI 48334 | 2358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,012.99<br>$3,012.99 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| DRIVE SOURCE INTERNATIONAL INC PO BOX 0361 STURTEVANT, WI 53177 | 5865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$820.21<br>$820.21 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DU CO CERAMICS CO PO BOX 568 SAXONBURG, PA 16056 | 2829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,649.99<br>$2,649.99 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| DUN & BRADSTREET PO BOX 5126 TIMONIUM, MD 21094 | 15666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27.30<br>$27.30 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| EAGLE ENGINEERING & SUPPLY CO 101 INDUSTRIAL HWY ALPENA, MI 49707-8153 | 3115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$226.67<br>$226.67 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| EAST PENN MANUFACTURING COMPANY INC PO BOX 147 DEKA RD LYON STATION, PA 19536-0147 | 4885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,123.73<br>$35,123.73 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EASTERN ELECTRONICS INC<br>180 ESSEX<br>HACKENSACK, NJ 07601 | 3776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $780.72<br>$780.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION<br>1450 SOUTER DR<br>TROY, MI 48083 | 396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.06<br>$138.06 | 11/07/2005 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |
| EATON ELECTRICAL<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 10908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,692.90<br>$4,692.90 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| EATON HYDRAULICS INC<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 11029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,865.03<br>$1,865.03 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELDEC INDUCTION USA INC<br>3355 BALD MOUNTAIN RD UNIT 30<br>AUBURN HILLS, MI 48326 | 13525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130,000.00<br>$130,000.00 | 07/31/2006 | DELPHI TECHNOLOGIES,<br>INC (05-44554) |
| ELECTRO RENT CORPORATION<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411 | 4897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,104.61<br>$3,104.61 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ENCO MANUFACTURING COMPANY<br>INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.81<br>$84.81 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ENCO MANUFACTURING COMPANY<br>INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $414.02<br>$414.02 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.19<br>$72.19 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ENPROTECH MECHANICAL SERVICES<br>2200 OLDS AVE<br>LANSING, MI 48915-1054 | 6686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ENTERPRISE LEASING CO OF INDIANAPOLIS<br>ENTERPRISE RENT A CAR<br>9799 ENTERPRISE DR<br>INDIANAPOLIS, IN 46280 | 10160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234.00<br>$234.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ERIKS CHEVROLET INC<br>1800 US HWY 31 BYPASS S<br>KOKOMO, IN 46902-2403 | 5291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,101.05<br>$2,101.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EVANS ANALYTICAL GROUP<br>FORMERLY CHARLES EVAN &<br>ASSOCIATES EVANS PAI<br>810 KIFER RD<br>SUNNYVALE, CA 94086 | 3750 | Secured:<br>Priority: $3,875.00<br>Administrative:<br>Unsecured:<br>Total: | $3,875.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVERYBODYS INC<br>EVERYBODYS WORKPLACE SOLUTION<br>5225 SPRINGBORO PIKE<br>DAYTON, OH 45439 | 4034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,585.00<br>$4,585.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EX TECH PLASTICS INC<br>11413 BURLINGTON RD<br>RICHMOND, IL 60071 | 4156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,264.97<br>$1,264.97 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EXPONENT ENVIRONMENTAL GROUP INC<br>15375 S E 30TH PL STE 250<br>BELLEVUE, WA 98007 | 395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.50<br>$195.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FASTEST INC<br>2315 HAMPDEN AVE<br>ST PAUL, MN 55114 | 2998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.50<br>$319.50 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FASTEST INC<br>2315 HAMPDEN AVE.<br>ST PAUL, MN 55114 | 2999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4.00<br>$4.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FEEDER AUTOMATION SYSTEMS INC<br>5251 N M 33 HWY<br>CHEBOYGAN, MI 49721 | 1305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,052.00<br>$1,052.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| FERRO CORPORATION<br>1000 LAKESIDE AVE<br>CLEVELAND, OH 44114-1183 | 9954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,600.00<br>$4,600.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIRE FIGHTER SALES AND SVC INC<br>3015 MADISON AVE SE<br>GRAND RAPIDS, MI 49548 | 5276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLANNERS AUDIO & VIDEO INC<br>16271 W LINCOLN AVE<br>NEW BERLIN, WI 53151-2834 | 6042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245.00<br>$245.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUKE BIOMEDICAL LLC<br>22865 NETWORK PL<br>CHICAGO, IL 60673-1228 | 11220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,574.01<br>$1,574.01 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORBES DISTRIBUTING CO INC<br>FORBES ELECTRONICS<br>1522 5TH AVE SE<br>DECATUR, AL 35601-4912 | 10460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.52<br>$304.52 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANBILT INC<br>6746 AKRON RD<br>LOCKPORT, NY 14094-5317 | 1921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK E IRISH INC<br>6701 ENGLISH AVE<br>PO BOX 19029<br>INDIANAPOLIS, IN 46219 | 1225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,054.00<br>$3,054.00 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| FRANK P EMERY<br>7484 GOLDENROD<br>MENTOR OT LAK, OH 44060-3348 | 4758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,158.50<br>$3,158.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICKS COMPANY<br>TELEVAC IS A DIVISION OF<br>2400 PHILMONT AVE<br>HUNTINGDON VALLEY, PA 19006 | 3136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br>$3,062.95 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARD SPECIALISTS CO<br>PO BOX 157<br>EAGLE RIVER, WI 54521 | 3423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $721.41<br>$721.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GE ENERGY SERVICES<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON, CT 06484-0861 | 9768 | Secured:<br>Priority:  $347.89<br>Administrative:<br>Unsecured:<br>Total: | $347.89 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL MACHINERY CO INC EFT<br>ADDR 11 98<br>921 1ST AVE N<br>PO BOX 606<br>BIRMINGHAM, AL 35201 | 3643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,019.41<br>$2,019.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE INSTRUMENT COMPANY<br>4949 DELEMERE<br>ROYAL OAK, MI 48073 | 3376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 161108<br>ATLANTA, GA 30321 | 2276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,600.00<br><br><br>$8,600.00 | 03/13/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| GES EXPOSITION SERVICES INC<br>950 GRIER DR<br>LAS VEGAS, NV 89119 | 5872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$164.43<br>$164.43 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GESIPA FASTENERS USA INC<br>3150 US HIGHWAY 1 STE 310<br>LAWRENCEVILLE, NJ 08648 | 5216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$527.94<br>$527.94 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GLEASON CUTTING TOOLS CORP<br>1351 WINDSOR RD<br>LOVES PK, IL 61111 | 3930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,133.00<br>$2,133.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLOBAL TESTING SERVICES INC<br>604 ALBANY DR<br>KOKOMO, IN 46902 | 3123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,975.00<br>$2,975.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GOSIGER INC EFT<br>FMLY GOSIGER MACHINE TOOLS<br>108 MCDONOUGH ST<br>DAYTON, OH 45402 | 8151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,335.30<br>$2,335.30 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GRAND RIVER EMERGENCY MED GRP<br>PO BOX Q<br>GRAND RAPIDS, MI 49501 | 923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$349.00<br>$349.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| GRAPHITE ELECTRODES LTD<br>DRESCO MACHINING SERVICE CENTE<br>1311 N SHERMAN ST<br>BAY CITY, MI 48708 | 4024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,650.00<br>$1,650.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GWINN & ROBY<br>4100 RENAISSANCE TWR<br>1201 ELM ST<br>DALLAS, TX 75270 | 8003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,343.65<br>$3,343.65 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| H C STARCK INC<br>45 INDUSTRIAL PL<br>NEWTON, MA 02461 | 8092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.00<br>$465.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HARPER GROVES INC DBA PRIME LIME SERVICES INC<br>13311 SPRUCE ST<br>SOUTHGATE, MI 48195 | 5347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.00<br>$1,696.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HATCH GRINDING WHEELS<br>13001 S BROADWAY<br>LOS ANGELES, CA 90061 | 3008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,033.70<br>$2,033.70 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HEAD ACOUSTICS INC<br>6964 KENSINGTON RD<br>BRIGHTON, MI 48116 | 8668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,890.00<br>$3,890.00 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEALTHCARE TECHNOLOGIES OF MID MI INC<br>PO BOX 315<br>SWARTZ CREEK, MI 48473 | 2176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.00<br>$359.00 | 03/03/2006 | DELPHI CORPORATION (05-44481) |
| HEIDEL NORTH AMERICA INC<br>29222 TRIDENT INDUSTRIAL BLVD<br>NEW HUDSON, MI 48165 | 15207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP<br>ASSIGNEE POOLEY INC<br>PO BOX 673305<br>DETROIT, MI 48267-3305 | 15351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERSH PACKING AND RUBBER CO EFT<br>312 HIGH ST<br>CANAL WINCHESTER, OH 43110 | 7953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.48<br>$436.48 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HI TECH SOFTWARE<br>6600 SILACCI WY<br>GILROY, CA 95020 | 828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $950.00<br>$950.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HI TECMETAL GROUP<br>PO BOX 931406<br>CLEVELAND, OH 44193-0501 | 10159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560.68<br>$560.68 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HORIZONS INC PANNAM DIVISION<br>18531 S MILES RD<br>CLEVELAND, OH 44128 | 219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,201.64<br>$3,201.64 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| HUGHES CORP<br>WESCHLER INSTRUMENTS<br>16900 FOLTZ INO PKWY<br>STRONGVILLE, OH 44149 | 8952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182.52<br>$182.52 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| I T W DELTAR TEKFAST<br>21555 S HARLEM<br>FRANKFORT, IL 60423 | 9564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.94<br>$233.94 | 07/17/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS STATE TREASURER<br>UNCLAIMED PROPERTY DIV<br>PO BOX 19496<br>SPRINGFIELD, IL 62794-9496 | 14071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IMPRONOVA AB<br>DRABERGSVAGEN 1<br>LINDOME, 437 35<br>SWEDEN | 7917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,841.00<br><br><br>$2,841.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC<br>5001 SOUTH TOWNE DR PO BOX 510908<br>NEW BERLIN, WI 53151-0908 | 9258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,809.08<br>$1,809.08 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ITT CANNON WEINSTADT<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | 1539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,593.36<br>$2,593.36 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN PLASTIC INC<br>PO BOX U<br>8806 HIGHLAND AVE<br>BROCTON, NY 14716 | 8009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,900.00<br>$1,900.00 | 06/15/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| JEOL USA INC<br>PO BOX 6043<br>PEABODY, MA 01960 | 2902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.00<br>$1,104.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $844.36<br>$844.36 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,674.86<br>$1,674.86 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,916.50<br>$1,916.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JSJ CORP<br>DAKE DIV<br>724 ROBBINS RD<br>GRAND HAVEN, MI 49417 | 12106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,692.29<br>$2,692.29 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| K D SUPPLY CORP<br>641 ERIE AVE<br>N TONAWANDA, NY 14120 | 3002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,071.17<br>$4,071.17 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAMATICS CORP<br>1330 BLUE HILLS AVE<br>BLOOMFIELD, CT 06002-5303 | 3748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.83<br>$109.83 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KAUTEX TEXTRON GMBH & CO KG<br>KAUTEXSTRASSE 52<br>BONN, 53229<br>GERMANY | 12139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $696.30<br>$696.30 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KELBURN ENGINEERING COMPANY<br>851 INDUSTRIAL DR<br>ELMHURST, IL 60126 | 3857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,075.34<br>$1,075.34 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY GROUP INC THE<br>38601 KENNEDY PKY<br>WILLOUGHBY, OH 44094 | 4108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.00<br><br><br>$960.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KERLEY CORPORATION DBA<br>GORDON KERLEY COMPANY<br>3508 OCEAN VIEW BLVD<br>GLENDALE, CA 91208 | 4906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $423.80<br>$423.80 | 05/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| KINEQUIP INC    EFT<br>365 OLD NIAGARA FALLS BLVD<br>BUFFALO, NY 14228-1636 | 10873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,774.39<br>$3,774.39 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLEIN STEEL SERVICE OF WESTERN NEW YORK<br>PO BOX 2207<br>BLASDELL, NY 14219-0407 | 6567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,595.00<br>$1,595.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOESTER ASSOCIATES INC<br>MADISON BLVD STE 7<br>CANASTOTA, NY 13032 | 5671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOESTER ASSOCIATES INC<br>RR 5 BOX 620<br>CANASTOTA, NY 13032 | 5785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOKOKU RUBBER INC<br>1450 E AMERICAN LN STE 1545<br>SCHAUMBURG, IL 60173 | 1029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,981.52<br>$3,981.52 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| KOREA SINTERED METAL CO LTD<br>29 10 BONRI RI NONGONG EUP<br>DALSEONG GUN<br>DAEGU CITY, 711855<br>KOREA, REPUBLIC OF | 11314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,905.00<br>$1,905.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAUREL MACHINE & FOUNDRY CO<br>810 FRONT ST<br>LAUREL, MS 39440-3548 | 5619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $366.25<br>$366.25 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAVEZZI MACHINE WORKS INC<br>999 REGIENCY DR<br>GLENDALE HTS, IL 60139-2281 | 4946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE ANGUS CONTROLS INC<br>275 COOPER AVE STE 105<br>TONAWANDA, NY 14150-6643 | 3041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,090.00<br>$3,090.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE E KERR<br>5 BLUE MT RD<br>OSWEGATCHIE, NY 13670-9745 | 6824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 6585-3   Filed 01/12/07   Entered 01/12/07 15:36:05   Exhibit B-1

In re Delphi Corporation, et al.            Pg 23 of 48            Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.00<br>$491.00 | 04/27/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| LEE STEEL CORP<br>6400 VARNEY<br>DETROIT, MI 48211 | 3132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,971.07<br>$2,971.07 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LETAVIS ENTERPRISES INC<br>8478 MILLER RD<br>SWARTZ CREEK, MI 48473 | 5048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,913.47<br>$1,913.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LINDSAY RW INC<br>581 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 4947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.87<br>$91.87 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.03<br>$1,488.03 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOCK CITY SUPPLY INC<br>PO BOX 481<br>LOCKPORT, NY 14094 | 5969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,223.60<br>$1,223.60 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LOGIC SOLUTIONS INC<br>2929 PLYMOUTH RD STE 207<br>ANN ARBOR, MI 48105 | 8283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,020.00<br>$4,020.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| M & N PLASTICS<br>6450 DOBRY DR<br>STERLING HEIGHTS, MI 48314 | 8913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $871.89<br>$871.89 | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MA BO DI BOSCHI SANDRO E C SNC<br>VIA ENRICO MATTEI 84 22<br>BOLOGNA, 40133<br>ITALY | 12382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $974.55<br>$974.55 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,485.86<br>$1,485.86 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.00<br>$136.00 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 1191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $979.20<br>$979.20 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MAPLE MOLD TECHNOLOGIES<br>1985 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | 10856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,010.00<br>$2,010.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MASS PRECISION<br>2110 OAKLAND RD<br>SAN JOSE, CA 95131 | 3970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.80<br>$730.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS INTERNATIONAL CORP<br>2 NORTHSHORE CTR<br>PITTSBURGH, PA 15212 | 4158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $418.00<br>$418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAWDI<br>601 VICKENS ST<br>TONAWANDA, NY 14151 | 2428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.31<br>$1,030.31 | 03/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXELL CORPORATION OF AMERICA 22 08 STATE ROUTE 208 103 FAIR LAWN, NJ 07410 | 6345 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/19/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MAXON CORP 201 E 18TH ST MUNCIE, IN 47302-4199 | 3936 | Secured: Priority: Administrative: Unsecured: Total: | $2,418.00 $2,418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MCNICHOLS COMPANY PO BOX 30300 RMT ADD CHG 1 01 TBK LTR TAMPA, FL 33630-3300 | 2891 | Secured: Priority: Administrative: Unsecured: Total: | $386.00 $386.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MCPC INC MIAMI COMPUTER PRODUCTS & CONS 21555 DRAKE RD CLEVELAND, OH 44149 | 9797 | Secured: Priority: Administrative: Unsecured: Total: | $1,888.64 $1,888.64 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES 8316 RELIABLE PKWY CHICAGO, IL 60686 | 6711 | Secured: Priority: Administrative: Unsecured: Total: | $19.00 $19.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELCO ENGRAVING INC EFT 1809 ROCHESTER INDUSTRIAL DR ROCHESTER HILLS, MI 48309 | 3685 | Secured: Priority: Administrative: Unsecured: Total: | $1,825.00 $1,825.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY MARINE 1939 PIONEER RD PO BOX 1939 FOND DU LAC, WI 54936 | 4851 | Secured: Priority: Administrative: Unsecured: Total: | $2,092.30 $2,092.30 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY WASTE SOLUTIONS 302 N RIVERFRONT DR MANKATO, MN 56001 | 547 | Secured: Priority: Administrative: Unsecured: Total: | $799.60 $799.60 | 11/14/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METRO WEIGHING AND AUTOMATION 7641 HOLLAND RD TAYLOR, MI 48180 | 5449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,178.00<br>$1,178.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPT OF CONSUMER & IN MICHIGAN BUREAU OF CONSTRC COD PO BOX 30255 LANSING, MI 48909 | 6660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN STATE OF BOX 30255 LANSING, MI 48909 | 6659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MIDLAND RECYCLING 360 S MAIN ST SAND SPRINGS, OK 74063 | 2721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MIDWAY INDUSTRIES PO BOX 303 UTICA, NY 13502 | 3311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,662.52<br><br>$1,662.52 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MIDWEST PAPER SPECIALTIES CO 5403 HWY 930 E FORT WAYNE, IN 46803 | 5337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245.65<br>$245.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST RUBBER COMPANY FORMERLY KNOWN AS NEWCOR RUBBER AND PLASTIC INC MIDWEST RUBBER COMPANY 3525 RANGE LINE ROAD PO BOX 98 DECKERVILLE, MI 48427-0098 | 5512 | Secured: Priority: Administrative: Unsecured: Total: | $1,250.00 $1,250.00 | 05/10/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MISSISSIPPI STATE TAX COMMISSION PO BOX 22808 JACKSON, MS 39225-2808 | 15541 | Secured: Priority: Administrative: Unsecured: Total: | $15,723.54 $1,556.79 $17,280.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MONROE COMMUNITY COLLEGE BURSARS OFFICE PO BOX 92807 ROCHESTER, NY 14692-8907 | 3215 | Secured: Priority: Administrative: Unsecured: Total: | $380.00 $380.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 6712 | Secured: Priority: Administrative: Unsecured: Total: | $180.00 $180.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER 451 W THIRD ST DAYTON, OH 45422-0476 | 8536 | Secured: Priority: Administrative: Unsecured: Total: | $6,662,880.88 $6,662,880.88 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MOTOMAN INC 805 LIBERTY LN W CARROLLTON, OH 45449 | 7230 | Secured: Priority: Administrative: Unsecured: Total: | $2,391.75 $2,391.75 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 617 | Secured: Priority: Administrative: Unsecured: Total: | $398.05 $398.05 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 614 | Secured: Priority: Administrative: Unsecured: Total: | $125.41 $125.41 | 11/16/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71.26<br>$71.26 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $88.84<br>$88.84 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.06<br>$825.06 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.44<br>$1,087.44 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,448.21<br>$22,448.21 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,483.29<br>$1,483.29 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.22<br>$41.22 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.50<br>$594.50 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.94<br>$6,534.94 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.30<br>$39.30 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| NASH ELMO INDUSTRIES LLC<br>9 TREFOIL DR<br>TRUMBULL, CT 06611 | 3365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,700.00<br>$20,700.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON JAY N INC<br>NELSON TRANE<br>5335 HILL 23 DR<br>FLINT, MI 48507-3906 | 4398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOSONG USA INC<br>718 W LONGVIEW LN<br>PALATINE, IL 60067 | 5053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEUTRONIC STAMPING & PLATING<br>10550 LAWSON RIVER AVE<br>FOUNTAIN VALLEY, CA 92708 | 2123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.50<br>$792.50 | 02/27/2006 | SPECIALTY ELECTRONICS,<br>INC (05-44539) |
| NEUXPOWER DIGITAL MARKETING<br>STUDIO 400<br>HIGHGATE STUDIOS<br>53-79 HIGHGATE RD<br>LONDON, NW5 1TL | 8002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.55<br>$104.55 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEW TECHNOLOGY INVESTMENTS<br>INC DBA SCANONLINE<br>PO BOX 2401<br>ALBEMARLE, NC 28002 | 5874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,975.16<br>$2,975.16 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NITTO MISSOURI ACQUISITION COR<br>PERMACEL MISSOURI<br>8485 PROSPECT AVE<br>KANSAS CITY, MO 64132 | 11280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,275.46<br>$6,275.46 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NOLAN BATTERY COMPANY LLC<br>1405 KUEBEL ST<br>HARAHAN, LA 70123 | 4244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $781.60<br>$781.60 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMA PRODUCTS US INC EFT<br>31132 CENTURY DR<br>WIXOM, MI 48393 | 4310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHERN TOOL & EQUIPMENT CO I<br>2800 SOUTHCROSS DR<br>BURNSVILLE, MN 55306 | 6090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $137.54<br>$137.54 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHWESTERN UNIVERSITY<br>DIVISION OF STUDENT FINANCE<br>619 CLARK ST<br>EVANSTON, IL 60208 | 14823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,004.00<br>$28,004.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NY STATE THRUWAY AUTHORITY<br>200 SOUTHERN BLVD<br>ALBANY, NY 12209 | 8440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFFICE DEPOT INC<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL 33445 | 5393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,798.63<br>$61,798.63 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER CHEMICAL CO INC EFT<br>2908 SPRING GROVE AVE<br>CINCINNATI, OH 45225 | 7353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,086.00<br>$1,086.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLYMPIC COATERS INC<br>354 HUMBERLINE DR<br>ETOBICOKE, ON M9W 5S3<br>CANADA | 74 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154,240.21<br>$154,240.21 | 10/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| ONYX ENVIRONMENTAL SERVICES<br>ELECTRONICS RECYCLING DIV<br>1275 MINERAL SPRINGS DR<br>PORT WASHINGTON, WI 53074 | 2344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,213.39<br>$1,213.39 | 03/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| PANKIN INTERNATIONAL LTD<br>1033 BEDFORD RD<br>GROSSE POINTE PK, MI 48230 | 10442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.63<br><br>$248.63 | 07/24/2006 | DELPHI TECHNOLOGIES,<br>INC (05-44554) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69.00<br>$69.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.00<br>$122.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARKER MACHINERY MOVERS EQUIP<br>2024 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | 8165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,360.00<br>$4,360.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| PCB PIEZOTRONICS<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO, NY 14202 | 2483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.15<br>$1,720.15 | 04/03/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNENGINEERING MOTION TECHNOLOGIES 343 GODSHALL DR HARLEYSVILLE, PA 19438 | 8231 | Secured: Priority: Administrative: Unsecured: Total: | $840.30 $840.30 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280946 HARRISBURG, PA 17128-0946 | 1365 | Secured: Priority: Administrative: Unsecured: Total: | $25,221.31 $25,221.31 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280946 HARRISBURG, PA 17128-0946 | 2139 | Secured: Priority: Administrative: Unsecured: Total: | $74,001.37 $5,731.68 $79,733.05 | 02/27/2006 | ASPIRE, INC (05-44618) |
| PHELPS DODGE HIGH PERFORMANCE ONE NORTH CENTRAL AVE PHOENIX, AZ 85004 | 10412 | Secured: Priority: Administrative: Unsecured: Total: | $1,155.26 $1,155.26 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PHOENIX ANALYSIS & DESIGN TECHNOLOGIES 7755 S RESEARCH DR STE 110 TEMPE, AZ 85284-1803 | 548 | Secured: Priority: Administrative: Unsecured: Total: | $3,700.00 $3,700.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| PLC DIRECT BY KOYO INC AUTOMATIONDIRECTCOM 3505 HUTCHINSON RD RMT CHG 8 1 00 LETTER KL CUMMING, GA 30040 | 3859 | Secured: Priority: Administrative: Unsecured: Total: | $234.74 $234.74 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| POLYCRAFT PRODUCTS 5511 STATE ROUTE 128 CLEVES, OH 45002 | 6609 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PORTER ENGINEERED SYSTEMS OHIO 6225 COCHRAN RD SOLON, OH 44139-3307 | 5747 | Secured: Priority: Administrative: Unsecured: Total: | $976.98 $976.98 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POWELL COMPANY THE<br>3255 ST. JOHNS RD<br>LIMA, OH 45004 | 6882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,101.60<br><br><br>$1,101.60 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| POWER TOOLS AND ABRASIVES INC<br>EF<br>PO BOX 1301<br>NORTH TONAWANDA, NY 14120 | 3127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$702.84<br>$702.84 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRATT AND WHITNEY<br>MEASUREMENT<br>66 DOUGLAS ST<br>BLOOMFIELD, CT 06002-361 | 5218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,132.33<br>$1,132.33 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRAXAIR MRC EFT<br>1500 POLCO ST<br>INDIANAPOLIS, IN 46224 | 8199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,835.00<br><br><br>$2,835.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRO SEAL INC<br>PRO SEAL SERVICE GROUP<br>35 W SILVERDOME INDUST<br>PONTIAC, MI 48342 | 6617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,813.23<br>$4,813.23 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRO TECH INDUSTRIES EFT<br>6079 BIRCH DR<br>FLINT, MI 48507 | 4484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,250.00<br><br><br>$3,250.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRODUCTIVE TOOL PRODUCTS INC<br>1075 HEADQUARTERS PK DR<br>ST LOUIS, MO 63026 | 4229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,570.64<br>$1,570.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PROFESSIONAL PLANTSCAPING<br>SERVICES A DIVISION OF<br>PROFESSIONAL GROUNDS SERVICES<br>LLC<br>23077 GREENFIELD RD STE 107<br>SOUTHFIELD, MI 48075 | 12208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,284.12<br>$4,284.12 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PROTECTION ONE<br>PO BOX 740933<br>DALLAS, TX 75374 | 2146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $224.75<br>$224.75 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PVA TEPLA AMERICA INC<br>251 CORPORATE TER<br>CORONA, CA 91719 | 8634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,342.25<br>$3,342.25 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PYRAMID LOGISTICS GROUP<br>925 INDUSTRIAL PARK RD<br>BROOKHAVEN, MS 39601 | 1115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $906.23<br>$906.23 | 12/12/2005 | DELPHI CORPORATION<br>(05-44481) |
| PYROTEK INCORPORATED<br>1285 CLAREMONT RD<br>CARLISLE, PA 17013 | 11189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.00<br>$72.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| QUALITY INSPECTION SERVICE INC<br>37 FRANKLIN ST STE 400<br>BUFFALO, NY 14202 | 4872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| R J GLASS<br>1212 MILL RD<br>DUNCANSVILLE, PA 16635 | 1317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,299.02<br>$15,299.02 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN, TX 78701 | 1712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,283.00<br>$8,283.00 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.70<br>$163.70 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                 Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANGER DISTRIBUTING INC<br>ADDR 9 99 8008442100<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,353.90<br>$1,353.90 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYPLEX LIMITED EFT<br>FMLY OSHAWA GLASS FIBRE PROD<br>341 DURHAM COURT<br>OSHAWA, ON L1J 1W8<br>CANADA | 5485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,658.95<br>$2,658.95 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RCO TECHNOLOGIES LLC<br>29250 CALAHAN<br>ROSEVILLE, MI 48066-1849 | 10886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,686.00<br>$1,686.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REAL REEL CORP THE<br>SUS RAP<br>4010 SUBURBAN DR<br>DANVILLE, VA 24540-001 | 7349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $219.47<br>$219.47 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| REEVES G P INC<br>12764 GREENLY ST<br>HOLLAND, MI 49424 | 5506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,296.00<br>$2,296.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID SUPPLY COMPANY EFT<br>PO BOX 179<br>MUSKEGON, MI 49443-0179 | 5701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $325.88<br>$325.88 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID TOOL SUPPLY CO<br>PO BOX 179<br>MUSKEGON, MI 49443 | 2955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $283.98<br>$283.98 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RELIABLE TIN SHOP INC<br>3825 5TH CT N<br>BIRMINGHAM, AL 35222 | 8829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.17<br>$359.17 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTS WESLEYAN COLLEGE OFFICE OF STUDENTS ACCOUNTS 2301 WESTSIDE DR ROCHESTER, NY 14624-1997 | 5127 | Secured: Priority: Administrative: Unsecured: Total: | $1,488.00 $1,488.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON SALT SUPPLY 1202 PINE KNOLL COURT MIAMISBURG, OH 45342 | 5107 | Secured: Priority: Administrative: Unsecured: Total: | $357.28 $357.28 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MOVING & STORAGE CO INC 10421 FORD RD DEARBORN, MI 48126 | 4457 | Secured: Priority: Administrative: Unsecured: Total: | $3,016.35 $3,016.35 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ROTO ROOTER SEWER DRAIN SVC 2549 STANLEY AVE DAYTON, OH 45404-2730 | 3775 | Secured: Priority: Administrative: Unsecured: Total: | $3,234.07 $3,234.07 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL REYNOLDS ASSOCIATES INC 26 BROADWAY 17TH FL NEW YORK, NY 10004 | 11812 | Secured: Priority: Administrative: Unsecured: Total: | $77,708.66 $77,708.66 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SATELLINK COMMUNICATIONS INC 1100 NORTHMEADOW PKWY STE 100 ROSWELL, GA 30076 | 3804 | Secured: Priority: Administrative: Unsecured: Total: | $164.39 $164.39 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCHENKER INC 965 NORFOLK SQ NORFOLK, VA 23502 | 715 | Secured: Priority: Administrative: Unsecured: Total: | $1,646.60 $1,646.60 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| SEAHORSE TRANSPORT INC PO BOX 3767 BROWNSVILLE, TX 78523 | 32 | Secured: Priority: Administrative: Unsecured: Total: | $20,600.68 $20,600.68 | 10/17/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEFFCO INC<br>N 27 W23310 ROUNDY DR<br>PEWAUKEE, WI 53072 | 402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| SHERRY LABORATORIES OKLAHOMA<br>PO BOX 569<br>DALEVILLE, IN 47334 | 5892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $754.00<br>$754.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| SHERWIN WILLIAMS CO<br>11840 N 28TH DR STE 101<br>PHOENIX, AZ 85029 | 5564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.59<br>$122.59 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560 | 11595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015.00<br>$1,015.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SHOOK & FLETCHER INSULATION CO INC<br>PO BOX 380501<br>BIRMINGHAM, AL 35238 | 4186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,612.80<br>$1,612.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA INSTRUMENTS INC<br>5 HARRIS COURT<br>BLDG LM S K100<br>MONTEREY, CA 93940 | 2886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,166.30<br>$2,166.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE BALES COMPANY ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 14675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,160.00<br>$3,160.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SINGATRON ENT CO LTD<br>13925 MAGNOLIA AVE<br>CHINO, CA 91710 | 3284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 04/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SK CHECK CASHING INC<br>874 HAMILTON ST<br>SOMERSET, NJ 08873 | 7857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.49<br>$541.49 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKYTEL CORP<br>SKYTEL CORPORATION<br>500 CLINTON CENTER DR<br>CLINTON, MS 39056 | 8449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148.57<br>$1,148.57 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| SONIC TECH INCORPORATED<br>23 BROOKLINE COURT<br>AMBER, PA 19002 | 14254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.04<br>$3,789.04 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228-0510 | 12109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.40<br>$797.40 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGING CONTROLLER<br>SOUTHWESTERN INDUSTRIAL CONTRACTORS<br>7155 INDUSTRIAL AVE<br>EL PASO, TX 79915 | 663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| SPEC TOOL CO<br>389 E DIVISION<br>SPARTA, MI 49345-1334 | 8817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.50<br>$81.50 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ST JOSEPH WATER<br>2587 ROCKWELL DR<br>BROWNSVILLE, TX 78521 | 5645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.33<br>$126.33 | 05/11/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| STATE FARM INSURANCE<br>PO BOX 2371<br>BLOOMINGTON, IL 61702-2371 | 10828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,137.86<br>$3,137.86 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE OF MICHIGAN C O MI DEPT OF CONSUMER AND INDS BUREAU OF CONSTRUCTION CODES PO BOX 30255 LANSING, MI 48909 | 6658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 12029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,320,678.63<br>$1,320,678.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STATE UNIVERSITY OF NEW YORK SUNY AT BUFFALO B 1 SQUARE HALL 3435 MAIN ST BUFFALO, NY 14214 | 9641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,950.00<br>$1,950.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STELWIRE LTD PO BOX 2030 HAMILTON, ON L8N 3T1 CANADA | 2147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,045.68<br>$4,045.68 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| STEVE FARMER 10995 PKLAND CT FISHERS, IN 46038 | 2948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STRATIX 30 TECHNOLOGY PKWY S STE 500 NORCROSS, GA 30092 | 6888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $605.71<br>$605.71 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| STREM CHEMICALS INC 7 MULLIKEN WAY DEXTER INDUSTRIAL PK NEWBURYPORT, MA 01950-4098 | 3962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $121.00<br>$121.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DIE SET CORP 900 W DREXEL AVE OAK CREEK, WI 53154 | 1467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82.45<br>$82.45 | 01/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWH ENTERPRISES INC SUPER WAREHOUSE<br>739 DESIGN CT STE 500<br>CHULA VISTA, CA 91911 | 2052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342.99<br>$342.99 | 02/17/2006 | DELPHI CORPORATION (05-44481) |
| SYSTEMS & ENGINEERING PC<br>200 JOHN JAMES AUDUBON PKWY<br>STE 204<br>AMHERST, NY 14228 | 8381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,780.00<br>$2,780.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| T & T MACHINE SHOP INC<br>444 EVERGREEN RD<br>FITZGERALD, GA 31750 | 3870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00<br>$1,980.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| T AND A INDUSTRIAL<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD, WI 53005 | 4396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $328.11<br>$328.11 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| T MOBILE WIRELESS<br>PO BOX 3410<br>BELLEVUE, WA 98015 | 1737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,999.61<br>$7,999.61 | 01/31/2006 | DELPHI CORPORATION (05-44481) |
| TANNER INDUSTRIES INC EFT<br>735 DAVISVILLE RD 3RD FL<br>SOUTHAMPTON, PA 18966 | 15242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,749.22<br>$1,749.22 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TARGET CONTAINER DBA PRATT INDUSTRIES<br>1800 C SARASOTA BUSINESS PARK<br>CONYERS, GA 30013 | 554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,636.09<br>$6,636.09 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| TAYLOR CONTROLS INC<br>10529 BLUE STAR HWY<br>PO BOX 362<br>S HAVEN, MI 49090 | 3106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.84<br>$307.84 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAYLOR KENNETH W<br>DBA TAYLOR MEYER ASSOCIATES LL<br>2332 BRYANT AVE<br>EVANSTON, IL 60201-2605 | 4940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,001.02<br>$1,001.02 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| TEC HACKETT INC<br>PO BOX 8830<br>FORT WAYNE, IN 46898 | 6495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,949.40<br>$1,949.40 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TECHNICAL MAINTENANCE INC<br>PO BOX 965<br>OAKWOOD, GA 30566 | 6555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,775.00<br>$2,775.00 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNICO INC EFT<br>766 NORTH RIVER RD NW<br>WARREN, OH 44483 | 8158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $628.00<br>$628.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TELEDYNE TECHNOLOGIES INC<br>121 SW MORRISON STE 600<br>PORTLAND, OR 97204 | 15615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $539.82<br>$539.82 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TENATRONICS LTD EFT<br>STERLING MANUFACTURING CO<br>3500 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 4934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218,336.17<br>$218,336.17 | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | 12956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $288,679.23<br>$288,679.23 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| THE ERASER CO INC<br>PO BOX 4961<br>SYRACUSE, NY 13221 | 1326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.00<br>$305.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6585-3    Filed 01/12/07    Entered 01/12/07 15:36:05    Exhibit B-1

In re Delphi Corporation, et al.                    Pg 42 of 48                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE WORTH COMPANY<br>PO BOX 88 214 SHERMAN AVE<br>STEVENS POINT, WI 54481 | 3508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,361.50<br>$3,361.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMO NESLAB INSTRUMENTS INC<br>CREDIT DEPT<br>25 NIMBLE HILL RD<br>NEWINGTON, OH 03801 | 9692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.12<br>$174.00<br>$757.12 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,270.00<br>$4,270.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,538.00<br>$3,538.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THORN GERSHON TYMANN AND<br>BONANNI LLP<br>5 WEMBLEY CT  NEW KARNER RD<br>PO BOX 15054<br>ALBANY, NY 12212 | 9838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,443.26<br>$2,443.26 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRAFFIC TECH INC<br>6665 COTE DE LIESSE<br>MONTREAL QUE, H4T 1Z5<br>CANADA | 464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 11/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| TRANS4 LOGISTICS<br>297 RUTHERFORD RD S<br>BRAMPTON, ON L6W 3J8<br>CANADA | 877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| TREVARROW HARDWARE &<br>PLUMBING<br>97 WEST LONG LAKE RD<br>TROY, MI 48098 | 8992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322.16<br>$322.16 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRI CITY INDUSTRIAL POWER INC REMOVE EFT 5 20 NAME CHG PO BOX 576 W CARROLLTON, OH 45449 | 7454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.00<br>$90.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TRS INC 6330 SILVER STAR RD ORLANDO, FL 32818-3119 | 6904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.00<br>$248.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| TRUMBLE COUNTY TREASURER 160 HIGH ST NW WARREN, OH 44481 | 9209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $137,137.62<br>$137,137.62 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| TT ELECTORNICS OPTEK TECHNOLOGY ROBINSON BRADSHAW & HINSON P A 101 N TRYON ST STE 1900 CHARLOTTE, NC 28246 | 9038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,726.93<br>$3,726.93 | 07/05/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| UNDERWOOD FIRE EQUIPMENT INC PO BOX 43 NOVI, MI 48376 | 9664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,842.56<br>$2,842.56 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| UNDERWOODS TOWING INC 2260 S TOD AVE WARREN, OH 44485 | 3960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801 | 4215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $447.06<br>$447.06 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNITED WAY OF CLINTON CTY 31 WEST MAIN ST WILMINGTON, OH 45177 | 7490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52.00<br>$52.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                    Pg 44 of 48                    **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE, WA 98124-1325 | 1350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,436.62<br>$1,436.62 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSAL CONSERVATION LLC<br>PO BOX 637<br>WHARTON, NJ 07885 | 3110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.40<br>$417.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF WISCONSIN PARKSIDE<br>BOARD OF REGENTS OF THE UNIVERSITY<br>1860 VAN HISE HALL<br>1220 LINDEN DR<br>MADISON, WI 53706-1559 | 9168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $912.75<br>$912.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| UPTMOR MATTHEW<br>6361 LEUEN<br>SAGINAW, MI 48604 | 13587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| USA MOBILITY INC<br>METROCALL<br>890 E HEINBERG STREET<br>PENSACOLA, FL 32502 | 7169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3.73<br>$3.73 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| UTI CORP<br>UTITEC DIV<br>169 CALLENDER RD<br>WATERTOWN, CT 06795-162 | 8485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,281.55<br>$19,281.55 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALLEY SOLVENTS AND CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 5294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.20<br>$1,355.20 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIBROMATIC CO INC<br>1301 S 6TH ST<br>NOBLESVILLE, IN 46060 | 4218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6585-3    Filed 01/12/07    Entered 01/12/07 15:36:05    Exhibit B-1

In re Delphi Corporation, et al.                    Pg 45 of 48                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISUAL PRODUCTIONS INC<br>24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 4213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,049.27<br>$4,049.27 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTEX TECHNOLOGY INC<br>PO BOX 1030<br>AKRON, OH 44309-1030 | 15355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.00<br>$372.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | 8245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,547.40<br>$4,547.40 | 06/20/2006 | DELPHI MEDICAL<br>SYSTEMS TEXAS<br>CORPORATION (05-44511) |
| W KINTZ PLASTICS INC<br>1 CAVERNS RD<br>HOWES CAVE, NY 12092 | 4886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631.70<br>$631.70 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,265.75<br>$8,265.75 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,677.00<br>$19,677.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,454.90<br>$5,454.90 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,382.70<br>$5,382.70 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER GRINDERS INC EFT<br>PO BOX 223061<br>PITTSBURGH, PA 15251-3061 | 4423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,530.00<br>$1,530.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAREHOUSE EQUIPMENT PRODUCTS<br>21 S JEFFERSON ST<br>PO BOX 119<br>MINSTER, OH 45865 | 7057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,203.75<br>$1,203.75 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN FIRE EQUIPMENT INC<br>6880 TOD AVE<br>WARREN, OH 44481-8628 | 3391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,380.40<br>$1,380.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTOM MILLS ELECTRO MIN CORP<br>PO BOX 423<br>NIAGARA FALLS, NY 14302 | 5495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTON PATENT SERVICES INC<br>ADD CHNG LTR MW 593189362<br>THE OFFICE COMPLEX OF PASADENA<br>933 OLEANDER WAY SOUTH STE 3<br>SOUTH PASADENA, FL 33707 | 5467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNES INDUSTRIAL SERVICE<br>1409 AVE H EAST<br>GRAND PRAIRIE, TX 75050 | 7209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.50<br>$233.50 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEILER WELDING COMPANY INC<br>324 E SECOND ST<br>DAYTON, OH 45402-172 | 3924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,724.12<br>$4,724.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEINGARTEN REALTY INVESTORS<br>2660 CITADEL PLAZA DR<br>HOUSTON, TX 77008 | 10281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151.06<br>$151.06 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTLAND CORPORATION EFT<br>1735 S MAIZE RD<br>WICHITA, KS 67209 | 5824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTON DARVIN L DBA<br>EXPORTALERT<br>224 W MAPLE AVE<br>EL SEGUNDO, CA 90245 | 3147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,940.00<br>$2,940.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,760.00<br>$1,760.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CTR DR<br>BALTIMORE, MD 21236 | 2200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $878.90<br>$878.90 | 03/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINTERS M L CO<br>8467 E LOCH LOMAND<br>PICO RIVERA, CA 90660-2508 | 2728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.67<br>$242.67 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | 15275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| WOODPECKER INDUSTRIES<br>242 MCBRIDE PK DR<br>HARBOR SPRINGS, MI 49740 | 4622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,220.00<br>$1,220.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**In re Delphi Corporation, et al.**                                                                                    **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZIEGLER BOLT AND NUT HOUSE<br>PO BOX 80369<br>CANTON, OH 44708-0369 | 6067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,546.65<br>$3,546.65 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **377** | **$10,533,896.36** | | | |