IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re                             :     Chapter 11
                              :

DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                              :

             Debtors.    :     (Jointly Administered)
                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am
employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and
noticing agent for the Debtors in the above-captioned cases.

On January 10, 2007, I caused to be served the documents listed below upon the
parties listed on Exhibit A hereto via overnight delivery:

1)    Debtors' Omnibus Reply in Support of Debtors' Fifth Omnibus Objection
(Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P.
3007 to Certain (A) Claims With Insufficient Documentation and (B) Claims
Not Reflected on Debtors' Books and Records (Docket No. 6534) [a copy of
which is attached hereto as Exhibit B]

2)    Debtors' Omnibus Reply to Objections to Debtors' Motion for Order Under 11
U.S.C. Section 1121(d) Extending Debtors' Exclusive Periods Within Which
to File and Solicit Acceptances of Reorganization Plan (Docket No. 6536) [a
copy of which is attached hereto as Exhibit C]

3)    Debtors' Omnibus Reply in Support of Debtors' Fourth Omnibus Objection
Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain
Duplicate and Amended Claims (Docket No. 6537) [a copy of which is
attached hereto as Exhibit D]

On January 10, 2007, I caused to be served the document listed below upon the
parties listed on Exhibit E hereto via overnight delivery:

4)    Debtors' Omnibus Reply in Support of Debtors' Fifth Omnibus Objection
(Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P.
3007 to Certain (A) Claims With Insufficient Documentation and (B) Claims
Not Reflected on Debtors' Books and Records (Docket No. 6534) [a copy of
which is attached hereto as Exhibit B]

On January 10, 2007, I caused to be served the document listed below upon the parties listed on Exhibit F hereto via overnight delivery:

5) Debtors' Omnibus Reply to Objections to Debtors' Motion for Order Under 11 U.S.C. Section 1121(d) Extending Debtors' Exclusive Periods Within Which to File and Solicit Acceptances of Reorganization Plan (Docket No. 6536) [a copy of which is attached hereto as Exhibit C]

On January 10, 2007, I caused to be served the document listed below upon the parties listed on Exhibit G hereto via overnight delivery:

6) Debtors' Omnibus Reply in Support of Debtors' Fourth Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain Duplicate and Amended Claims (Docket No. 6537) [a copy of which is attached hereto as Exhibit D]

Dated: January 15, 2007

_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 15th day of January, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Commission Expires: _____

# EXHIBIT A

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092<br>212-450-4213 | 212-450-3092<br>212-450-3213 | donald.bernstein@dpw.com<br>brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com<br>slivir@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com<br>richard.duker@jpmorgan.com<br>gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

1/10/2007 7:44 PM
Response Service List 070110

# EXHIBIT B

**Hearing Date: January 12, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
            In re                                         :        Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :        Case No. 05-44481 (RDD)
                                                          :
                            Debtors.                      :        (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS'
FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN
(A) CLAIMS WITH INSUFFICIENT DOCUMENTATION AND (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this omnibus reply (the "Reply") in support of the Debtors' Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation And (b) Claims Not Reflected On Debtors' Books And Records (the "Fifth Omnibus Claims Objection"), and respectfully represent as follows:

1.      The Debtors filed the Fifth Omnibus Claims Objection on December 8, 2006 to disallow and expunge (a) certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims contain insufficient documentation in support thereof, (b) certain Claims that contain insufficient documentation in support thereof and are also untimely, (c) certain Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records, and (d) certain Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and are also untimely.  The Debtors sent each claimant whose proof of claim is subject to an objection pursuant to the Fifth Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified the claimant's proof of claim that is subject to an objection and the basis for such objection.  Responses to the Fifth Omnibus Claims Objection were due by 4:00 p.m. (Prevailing Eastern Time) on January 4, 2007.

2.      As of January 10, 2007 at 9:00 a.m. (Prevailing Eastern Time), the Debtors had received seven formal timely-filed docketed responses and two formal undocketed responses (the "Responses") to the Fifth Omnibus Claims Objection.  A chart summarizing each of the Responses is attached hereto as Exhibit A.

2

3.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.

P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with

respect to each of the Claims for which a Response was filed will be adjourned to a sufficiency

hearing or claims objection hearing, as appropriate, to determine the disposition of such Claims.

4.      In addition to the Responses, the Debtors also received informal letters, e-

mails, and phone calls from various parties questioning the relief requested and seeking to

reserve certain of their rights with respect thereto (the "Informal Responses").  The Debtors

believe that all the concerns expressed by the Informal Responses have been adequately resolved.

5.      Attached hereto as <u>Exhibit B</u> is a form of revised order in respect of the

Fifth Omnibus Claims Objection.[1]  The Revised Order reflects (a) the resolutions reached for the

Informal Responses received by the Debtors and (b) the adjournment of the Responses to a

future hearing date pursuant to the Claims Objection Procedures Order.

6.      The Debtors respectfully request that this Court enter the Debtors' Revised

Order sustaining the Debtors' objections as to Claims for which no Response was filed and

granting the further relief requested therein.

---

[1]      Attached hereto as <u>Exhibit C</u> is a copy of the Revised Order marked to show revisions to the form of
proposed order that was submitted with the Fifth Omnibus Claims Objection.

3

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Fifth Omnibus Claims Objection, subject to the modifications made to the Revised Order, (b) adjourning the hearing with respect to all Claims as to which a Response was filed pursuant to the Claims Objection Procedures Order, and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
        January 10, 2007

                                       SKADDEN, ARPS, SLATE, MEAGHER
                                         & FLOM LLP

                                         By: /s/ John Wm. Butler, Jr.
                                               John Wm. Butler, Jr. (JB 4711)
                                               John K. Lyons (JL 4951)
                                             Ron E. Meisler (RM 3026)
                                         333 West Wacker Drive, Suite 2100
                                       Chicago, Illinois  60606
                                       (312) 407-0700

                                       - and -

                                         By: /s/ Kayalyn A. Marafioti
                                               Kayalyn A. Marafioti (KM 9632)
                                             Thomas J. Matz (TM 5986)
                                       Four Times Square
                                       New York, New York  10036
                                       (212) 735-3000

                                       Attorneys for Delphi Corporation, et al.,
                                         Debtors and Debtors-in-Possession

4

## Exhibit A

### In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)

*Responses To The Debtors' Fifth Omnibus Claims Objection
Organized By Objector[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 1. | State of Michigan Department of Treasury (Docket No. 6266) | (a) 4534 <br><br> (b) 4537 <br><br> (c) 9273 | (a) State of Michigan Department of Treasury ("SMDT") asserts that all three proofs of claim were filed as administrative expense claims against three different Debtors.  SMDT asserts that Claim No. 4534 is based on a Use Tax allegedly owed by Delphi Technologies, Inc. for the period from October 8 to October 31, 2005, in the amount of $20,684.20.  The tax assessment was allegedly based on an audit conducted by SMDT.  SMDT asserts with respect to all three proofs of claim that the audit assessments are not final, do not contain final assessment dates, and, are thus subject to appeal by the Debtors.  SMDT requests that all three of its administrative expense proofs of claim be allowed and paid, as filed, until the audit process is completed and final assessments are corrected and issued. <br><br> (b) SMDT asserts that Claim No. 4537 is based on a Use Tax allegedly owed by Delphi Automotive Systems, LLC for the period from October 8 to October 31, 2005, in the amount of $145,551.50.  The tax assessment was allegedly based on an audit conducted by SMDT. <br><br> (c) SMDT asserts that Claim No. 9273 is based on a Use Tax allegedly owed by Delphi Corporation for the period from October 8 to October 31, 2005, in the amount of $585,989.54.  The tax assessment was allegedly based on an audit conducted by SMDT. | (a) Books and Records <br><br> (b) Books and Records <br><br> (c) Books and Records |
| 2. | Samtech Corporation (Docket No. 6400) | 15611 | Samtech asserts that its claim is based upon goods sold and delivered to the Debtors.  Samtech futher asserts that its setoff claim is based upon a claim of the Debtors against Samtech and/or Mtronics.com, Inc. | Books and Records |

---

[1]    This chart reflects all responses received by the Debtors as of January 9, 2007.

1

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 3. | Textron Financial Corporation (Docket No. 6404) | 12935 | Textron asserts that its claim is based upon $288,679.23 worth of receivables owed by the Debtors to PSA Quality Systems, Inc. ("PSA"), which receivables Textron acquired through the sale of PSA's assets in PSA's bankruptcy case.  Textron asserts that it believes it "may" have a claim against the Debtors' estates based on these receivables, but needs 30 to 60 days to further investigate the same. | Books and Records |
| 4. | Oetiker, Inc. (Docket No. 6394). | 722 | Oetiker asserts that its claim is for goods sold to the Debtors.  Oetiker further asserts that it has met its initial burden to establish the prima facie validity of its claim, and that the Debtors have not rebutted the same. | Books and Records |
| 5. | Sierra Liquidity Fund LLC (Docket No. 6422) | 14671 | Sierra asserts that it is the assignee of the claim of Deliverus Network Inc. Sierra asserts that it has attached invoices, purchases orders, and proofs of delivery to support its claim in the amount of $22,290.00. | Books and Records |
| 6. | Yilmaz Sahinkaya; Structual Mechanics Analysis, Inc. (Docket No. 6421 | 7907 | Yilmaz Sahinkaya and Structural Mechanics Analysis (collectively, "SMA") assert that SMA completed 80% of services for which it contracted with the Debtors to complete.  SMA gives a detailed analysis of the work performed for the Debtors, and asserts that the Debtors did not pay SMA's second invoice in the amount of $42,400, which amount constitutes SMA's claim. | Books and Records |
| 7. | Energy Engineering & Consulting Services, LLC (Docket No. 6443) | 179 | Energy Engineering & Consulting Services, LLC ("EECS") asserts that it provided engineering consulting services to the Debtors.  EECS further asserts that the Debtors paid all EECS's invoices except for its September 2005 invoice in the amount of $4,480, which amount constitutes EECS's claim.  EECS asserts that it will accept 75% of the claim, or $3,360. | Books and Records |
| 8. | Massachusetts Department of Revenue (Undocketed as of January 9, 2007 at 11:00 a.m.) | 3092 | The Massachusetts Department Of Revenue asserts that the Debtors submitted a tax return and payment on October 17, 2005, but that the payment was dishonored on October 21, 2005 and thus the claimant has an outstanding claim against the Debtors for withholding tax. | Books and Records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 9. | Maricopa County Treasurer (Undocketed as of January 9, 2007 at 11:00 a.m.) | 16317, 16333 | The Maricopa County Treasurer asserts that it has personal property tax claims against both  Delphi Automotive Systems, LLC and Delphi Corporation for both  2005 and 2006 personal property taxes.  Each of those claims appear to have been docketed more than once.  The two claims that were objected to in the Fifth Omnibus Claims Objection were for 2006 tax liability and were filed against two different Debtor entities, both in the amount of $6,041.34.<br><br>The Maricopa County Treasurer acquiesces that it currently has only one claim, for 2006 taxes, and that it filed that claim in multiple cases.  Further, the Maricopa County Treasurer acknowledges that several of its claims for 2005 property taxes were docketed multiple times and that such claims are duplicative.  Moreover, the Maricopa Country Treasurer acknowledges that those 2005 taxes have been paid.  The Maricopa Country Treasurer states that the only remaining balance owed to it is $4,742.82 for 2006 taxes.<br><br>The Maricopa County Treasurer requests that the Court direct that the claims that have been paid be withdrawn, leaving only one remaining claim for 2006 taxes in the amount of $4,742.82. | Untimely Books and Records |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
          In re                             :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05-44481 (RDD)
                                            :
                        Debtors.            :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH
INSUFFICIENT DOCUMENTATION AND (B) CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS

("FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

            Upon the Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, And (b)

Claims Not Reflected On Debtors' Books And Records, dated December 8, 2006 (the "Fifth

Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Fifth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, and B-2 attached hereto was properly and timely served with a copy of the Fifth Omnibus

Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order, and notice of the deadline for responding to the Fifth

Omnibus Claims Objection.  No other or further notice of the Fifth Omnibus Claims Objection is

necessary.

B.      The Court has jurisdiction over the Fifth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A-1 hereto contain insufficient

documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

D.      The Claim listed on Exhibit A-2 hereto (the "Untimely Insufficiently

Documented Claim") contains insufficient documentation in support of the Claim asserted and

was untimely pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed

R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
       of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
       shall have the meanings ascribed to them in the Fifth Omnibus Claims Objection.

Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar

Date Order").

       E.     The Claims listed on <u>Exhibit B-1</u> hereto assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records (the "Books and Records Claims").

       F.     The Claims listed on <u>Exhibit B-2</u> hereto assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar

Date Order (the "Untimely Books and Records Claims").

       G.     The relief requested in the Fifth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

       NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

       1.     Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is

hereby disallowed and expunged in its entirety.

       2.     The Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u>

hereto is hereby disallowed and expunged in its entirety.

       3.     Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby

disallowed and expunged in its entirety.

       4.     Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is

hereby disallowed and expunged in its entirety.

       5.     Proof of Claim Numbers 2541 and 16452 will be disallowed and

expunged because such claims have been amended by Texas Comptroller of Public Accounts'

Second Amended Proof of Claim for Administrative Expense and Request for Payment, dated

December 20, 2006, and asserted against Delphi Integrated Service Solutions, Inc. in the amount

of $242.10 (Proof of Claim No. 16466) (the "Texas Surviving Claim"), which claim shall survive.  The Debtors fully reserve their rights to object to the Texas Surviving Claim at a later date.

6.    With respect to each Claim for which a timely Response to the Fifth Omnibus Claims Objection has been filed and served in compliance with the Claims Objection Procedures Order, all of which Claims are listed on Exhibit C hereto, a hearing to determine the disallowance of such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order.

7.    Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Fifth Omnibus Claims Objection, on any grounds whatsoever.

8.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fifth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.    Each Claim, and the objections by the Debtors to each Claim addressed in the Fifth Omnibus Claims Objection, constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim. Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order

in accordance with the Claims Objection Procedures Order.

12.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Fifth Omnibus Claims

Objection.

Dated: New York, New York
      January  ___, 2007


_____
      UNITED STATES BANKRUPTCY JUDGE


5

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CABEZA CARLOS<br>2930 S ALBRIGHT RD<br>APT 2<br>KOKOMO, IN 46902 | 6295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,395.68<br><br><br>$8,395.68 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261 | 1495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 01/09/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| COLUMBIANA COUNTY TREASURER<br>PO BOX 469<br>LISBON, OH 44432-1255 | 7647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DELAWARE COUNTY TREASURER<br>91 N SANDUSKY ST<br>DELAWARE, OH 43015-1799 | 4214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARIE E LAGO<br>664 SANTA MONICA<br>YOUNGSTOWN, OH 44505-1144 | 9885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| SHARON K LOWE<br>10317 CENTURY<br>O P, KS 66215-2201 | 10771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$2,000.00<br>$2,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| WILLIAM N BRAUCHT<br>SIMMONSCOOPER LLC<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | 15569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15570 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15573 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15574 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15571 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| WILLIAM N BRAUCHT SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON, IL 62024 | 15572 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| **Total:** | **13** | **$10,395.68** | | |

**In re Delphi Corporation, et al.**                                    **Fifth Omnibus Claims Objection**

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNICE K SUOMINEN AND 224 PUMPING STATION RD QUARRYVILLE, PA 17566 | 16366 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/13/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | **$0.00** | | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADLER INDUSTRIAL SERVICES INC<br>95 123 FIRMENICH WAY<br>NEWARK, NJ 07114 | 2330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,330.00<br><br><br><br>$72,330.00 | 03/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLIANCE CNC CUTTER GRINDING<br>3987 BROCKTON SE STE A<br>GRAND RAPIDS, MI 49512 | 786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,728.13<br>$1,728.13 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| AMI INDUSTRIES<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | 15202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$209,904.46<br>$209,904.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK USA ENTERPRISES INC<br>HAYNES AND BOONE LLP<br>1221 MCKINNEY STE 2100<br>HOUSTON, TX 77010 | 11636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$477,800.00<br>$477,800.00 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ASI<br>6285 GARFIELD AVE<br>CASS CITY, MI 48726 | 15200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$129,089.41<br>$129,089.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10.50<br>$10.50 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$110.80<br>$110.80 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| AUTO KNOW INC<br>248 SLATER CRESCENT<br>OAKVILLE ONT, L6K 2C8<br>CANADA | 510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,393.99<br><br><br>$1,393.99 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTOCAM CORPORATION 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7852 | Secured: Priority: Administrative: Unsecured: Total: | $4,057,681.80 $4,057,681.80 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOCAM DO BRASIL USINAGEM LTDA 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7851 | Secured: Priority: Administrative: Unsecured: Total: | $701,548.63 $701,548.63 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BALL SYSTEMS 622 S RANGE LINE RD STE 624 B CARMEL, IN 46032 | 498 | Secured: Priority: Administrative: Unsecured: Total: | $16,406.20 $16,406.20 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC 175 SOUTHPORT DRIVE STE 900 MORRISVILLE, NC 27560 | 1909 | Secured: Priority: Administrative: Unsecured: Total: | $6,425.10 $6,425.10 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC 175 SOUTHPORT DRIVE STE 900 MORRISVILLE, NC 27560 | 1905 | Secured: Priority: Administrative: Unsecured: Total: | $6,524.80 $6,524.80 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CINCINNATI FREEZER CORP 2199 VICTORY PKWY CINCINNATI, OH 45206 | 5997 | Secured: Priority: Administrative: Unsecured: Total: | $1,105.43 $1,105.43 | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF COOPERSVILLE 333 BRIDGE ST STE 800 GRAND RAPIDS, MI 49504 | 14836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF DAYTON CITY OF DAYTON FINANCE DEPARTMENT 101 W THIRD ST DAYTON, OH 45402 | 2324 | Secured: Priority: Administrative: Unsecured: Total: | $5,317.18 $5,317.18 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,206.26<br>$38,206.26 | 03/20/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,088.91<br>$2,088.91 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,916.83<br>$1,916.83 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.06<br>$3,830.06 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,843.88<br>$22,843.88 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,104.21<br>$4,104.21 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,274.42<br>$6,274.42 | 03/16/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,539.38<br>$5,539.38 | 03/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DEARBORN<br>CITY HALL<br>13615 MICHIGAN AVENUE<br>DEARBORN MICHIGAN, | 16034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,202.71<br><br><br><br>$24,202.71 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF KANSAS CITY MO<br>REVENUE DIVISION<br>414 E 12TH ST STE 201 W<br>KANSAS CITY, MO 64106 | 3985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,193.64<br><br>$479.93<br>$2,673.57 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| CITY OF WALKER<br>INCOME TAX ADMINISTRATOR<br>PO BOX 153<br>GRAND RAPIDS, MI 49501-0153 | 282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$717.17<br><br><br>$717.17 | 11/02/2005 | DELPHI CORPORATION<br>(05-44481) |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 5807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 5816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 05/15/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CONTROL MASTERS INC<br>5235 KATRINE AVE<br>DOWNERS GROVE, IL 60515 | 8219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,340.00<br>$3,340.00 | 06/19/2006 | ASEC MANUFACTURING<br>GENERAL PARTNERSHIP<br>(05-44482) |
| CORPORATE ROOFING COMPANY<br>3031 W GRAND BLVD STE 621<br>DETROIT, MI 48202-3008 | 4899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,950.00<br><br><br><br>$9,950.00 | 05/05/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| COUNTY OF SANTA CLARA<br>COUNTY GOVERNMENT CTR E WING<br>70 W HEDDING ST<br>SAN JOSE, CA 95110 | 1159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,864.35<br><br>$1,864.35 | 12/13/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRANES KEN MAGNAVOX CITY INC DBA KEN CRANES HOME ENTERTAINMENT 4900 W 147TH ST HAWTHORNE, CA 90250-6708 | 2757 | Secured: Priority: Administrative: Unsecured: Total: | $668.49 $668.49 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| CROWN CREDIT COMPANY 115 N MAIN ST NEW BREMEN, OH 45869 | 6578 | Secured: Priority: Administrative: Unsecured: Total: | $2,152.00 $2,152.00 | 05/22/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CSX CORPORATION 500 WALTER ST 8TH FL J220 JACKSONVILLE, FL 32202 | 412 | Secured: Priority: Administrative: Unsecured: Total: | $326,399.90 $326,399.90 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| CUYAHOGA COUNTY TREASURER 1219 ONTARIO ST RM 112 CLEVELAND, OH 44113-1697 | 8789 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 06/24/2006 | DELPHI CORPORATION (05-44481) |
| D&M PLASTICS CORP D&M CUSTOM INJECTION MOLDINGS 150 FRECH RD PO BOX 158 BURLINGTON, IL 60109 | 4499 | Secured: Priority: Administrative: Unsecured: Total: | $50,023.08 $50,023.08 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DETROIT DOOR & HARDWARE 111 E 12 MILE RD MADISON HEIGHTS, MI 48071 | 1757 | Secured: Priority: Administrative: Unsecured: Total: | $3,483.70 $3,483.70 | 02/03/2006 | DELPHI CORPORATION (05-44481) |
| DIESELPRODS LTD FINLAN RD WIDNES CHESHIRE, WA8 7RZ UNITED KINGDOM | 681 | Secured: Priority: Administrative: Unsecured: Total: | $7,253.00 $7,253.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| DOBSON INDUSTRIAL INC 3660 N EUCLID AVE BAY CITY, MI 48706 | 2372 | Secured: Priority: Administrative: Unsecured: Total: | $718.00 $718.00 | 03/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **Fifth Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DPAC TECHNOLOGIES CORP<br>7321 LINCOLN WY<br>GARDEN GROVE, CA 92841 | 1310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| ENGENIUS INC<br>31077 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-2029 | 51 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,370.94<br>$83,370.94 | 10/19/2005 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT INDUSTRIES INC<br>PO BOX 2068<br>WARREN, OH 44484 | 845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $353.88<br>$353.88 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY, PA 15317 | 2044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,441.80<br>$2,441.80 | 02/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| EXPERT TECHNOLOGY ASSOCIATES L<br>4060 BUTLER PIKE STE 100<br>PLYMOUTH MEETING, PA 19462 | 5710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$229.33<br>$229.33 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYETTE COUNTY GA<br>FAYETTE COUNTY TAX COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30214 | 5890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.08<br>$491.08 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FTE AUTOMOTIVE USA INC<br>4000 PINNACLE COURT<br>AUBURN HILLS, MI 48326 | 815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,445.10<br>$2,445.10 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,167.18<br>$10,167.18 | 11/21/2005 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.            Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | 2336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,100.00<br><br><br>$3,100.00 | 03/20/2006 | DELPHI CORPORATION (05-44481) |
| GLOBAL INSIGHT USA INC 1000 WINTER ST STE 4300N WALTHAM, MA 02451 | 220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$69,129.25<br>$69,129.25 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| GOLDMAN SACHS CREDIT PARTNERS LP ONE NEW YORK PLZ 42ND FL NEW YORK, NY 10004<br><br>SIEMENS VDO AUTOMOTIVE SAS 1 AVE PAUL OURLIAC TOULOUSE, 31036 FRANCE | 2247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,309,024.84<br>$9,309,024.84 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| H SQUARE CORPORATION 1033 N FAIR OAKS AVE SUNNYVALE, CA 94089 | 884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$315.00<br>$315.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| HINSHAW ROOFING & SHEET METAL CO IN 2452 S STATE RD 39 PO BOX 636 FRANKFORT, IN 46041-0636 | 133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $343,356.07<br><br><br>$2,125.00<br>$345,481.07 | 10/27/2005 | DELPHI CORPORATION (05-44481) |
| HURON COUNTY TREASURER 16 EAST MAIN ST NORWALK, OH 44857 | 5677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS DEPARTMENT OF REVENUE 100 W RANDOLPH ST LEVEL 7 425 CHICAGO, IL 60601 | 1441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$20,111.78<br><br>$250.00<br>$20,361.78 | 01/05/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| IMPRO INDUSTRIES USA INC 21660 E COPLEY DR STE 225 DIAMOND BAR, CA 91765 | 2217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,888.00<br>$30,888.00 | 03/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERLATIN INC<br>300 S ALTO NESA STE A<br>EL PASO, TX 79912 | 107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,360.00<br><br><br>$3,360.00 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| JERRY BIBBY & ASSOCIATES<br>RT 1 BOX 1040<br>BROOKELAND, TX 75931 | 3702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,195.00<br>$3,195.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| K&S SERVICES INC<br>15677 NOECKER WAY<br>SOUTHGATE, MI 48195 | 1024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$157.00<br>$157.00 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E SUMNER<br>2718 BRIGHT TRAIL<br>SUGARLAND, TX 77479 | 955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,296.35<br>$3,296.35 | 12/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$86.60<br>$86.60 | 11/01/2005 | DELPHI CORPORATION<br>(05-44481) |
| LEO B SCHROEDER INC<br>1229 EAST THIRD ST<br>PO BOX 1243<br>DAYTON, OH 45402 | 1091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,795.00<br><br><br><br>$19,795.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,183.05<br>$2,183.05 | 12/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF MANAGECOMM INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 15461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,878.63<br>$1,878.63 | 07/31/2006 | MOBILEARIA, INC.<br>(05-47474) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LITTLE GIANT BODY & PAINT SERVICE INC 400 LITTELL AVE DAYTON, OH 45419 | 270 | Secured: Priority: Administrative: Unsecured: Total: | $1,247.74 $1,247.74 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LOUISIANA DEPARTMENT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA 70896 | 7092 | Secured: Priority: Administrative: Unsecured: Total: | $1,024.16 $1,024.16 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| LUCAS COUNTY TREASURER ONE GOVERNMENT CTR STE 500 TOLEDO, OH 43604 | 1599 | Secured: Priority: Administrative: Unsecured: Total: | $1,921,270.41 $1,921,270.41 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| LULA LUNSFORD HUFF MUSCOGEE COUNTY TAX COMMISSIONER PO BOX 1441 COLUMBUS, GA 31902-1441 | 4469 | Secured: Priority: Administrative: Unsecured: Total: | $2,167.06 $2,167.06 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LYNN LAYTON CHEVROLET PO BOX 1828 DECATUR, AL 35602 | 1624 | Secured: Priority: Administrative: Unsecured: Total: | $986.08 $986.08 | 01/23/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 607 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00 $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 608 | Secured: Priority: Administrative: Unsecured: Total: | $153,000.00 $153,000.00 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MADISON KIPP CORP 201 WAUBESA ST MADISON, WI 53704-572 | 10158 | Secured: Priority: Administrative: Unsecured: Total: | $188,714.94 $188,714.94 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXIMUM TRANSPORTATION INC<br>PO BOX 577<br>ELIZABETHTOWN, KY 42702 | 789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,388.80<br>$1,388.80 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| MCINALLY ELECTRIC<br>1642 MAYFIELD RD<br>PO BOX 459<br>LAPEER, MI 48446 | 1693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,029.45<br>$4,029.45 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEA MEDICAL CLINICS<br>1515 JEFFERSON ST<br>LAUREL, MS 39440 | 827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEDSTAT GROUP INC<br>777 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | 1075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,600.26<br>$98,600.26 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| MEMPHIS SCALE WORKS INC<br>3418 CAZASSA RD<br>MEMPHIS, TN 38116 | 1646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.28<br>$389.28 | 01/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204 | 15502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,038.42<br><br><br>$142,038.42 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MILLER ENGINEERING GROUP INC<br>4738 GATEWAY CIR A 100<br>KETTERING, OH 45440 | 446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84,691.50<br>$84,691.50 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                     Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.00<br>$195.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $198.00<br>$198.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MITCHELL INSTRUMENT COMPANY INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $329.00<br>$329.00 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MONITOR TOWNSHIP TREASURER<br>2483 MIDLAND RD<br>BAY CITY, MI 48706 | 3088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,943.97<br>$3,943.97 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY CO TN<br>MONTGOMERY COUNTY TRUSTEES OFFICE<br>350 PAGEANT LN<br>STE 101 A<br>CLARKSVILLE, TN 37041 | 6462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $590.00<br>$590.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| NEOTEC INC<br>222 S MAIN ST<br>AKRON, OH 44308 | 5958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,110.89<br>$13,110.89 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,626.21<br>$250.00<br>$2,876.21 | 06/19/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,303.33<br>$750.00<br>$5,053.33 | 06/19/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS FUNARI<br>22 WILDERNESS DR<br>MEDFORD, NJ 08055 | 13554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTH COAST TECHNICAL<br>8251 MAYFIELD RD 105<br>CHESTERLAND, OH 44026 | 49 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,790.00<br>$2,790.00 | 10/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| NUMBERALL STAMP AND TOOL CO INC<br>PO BOX 187<br>SANGERVILLE, ME 04479 | 2821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,762.31<br>$9,762.31 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES<br>PO BOX 182404<br>COLUMBUS, OH 43218-2404 | 2671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $478.90<br>$478.90 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES<br>PO BOX 182404<br>COLUMBUS, OH 43218-2404 | 2672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,716.32<br>$18,716.32 | 04/17/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304 | 15507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760,000.00<br>$760,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMNI WAREHOUSE<br>966 BRIDGEVIEW SOUTH<br>SAGINAW, MI 48604 | 10253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $144,111.64<br>$144,111.64 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OMRON ELECTRONICS LLC<br>OEI<br>1 E COMMERCE DR<br>SCHAUMBURG, IL 60173-530 | 2939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,678.51<br>$2,678.51 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OSCAR W LARSON CO<br>10100 DIXIE HWY<br>CLARKSTON, MI 48348 | 4524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116,658.69<br><br><br><br>$116,658.69 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$143.00<br>$143.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$53.00<br>$53.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$90.00<br>$90.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$45.00<br>$45.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$69.00<br>$69.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113.00<br>$113.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $402.00<br>$402.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PDM GROUP<br>DUNS NO RD601931009<br>1258 S RIVER RD<br>CRANBURY, NJ 08512-3601 | 81 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,824.70<br>$11,824.70 | 10/24/2005 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.79<br>$205.79 | 02/27/2006 | DELPHI LLC (05-44615) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 6941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,844.02<br>$1,844.02 | 05/26/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $621.23<br>$621.23 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| POLYONE CORPORATION<br>33587 WALKER RD<br>AVON LAKE, OH 44012 | 12003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,331.20<br>$3,331.20 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRECISION JHESA<br>3339 LIMERICK RD<br>EL PASO, TX 79925 | 783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,219.00<br>$31,219.00 | 11/22/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUICK RIOS & ASSOC<br>2601 MAIN ST STE 150<br>IRVINE CA 92614, CA 92614 | 11460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QWEST COMMUNICATIONS CORPORATION<br>1801 CALIFORNIA RM 900<br>DENVER, CO 80202-2658 | 15424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,824.85<br>$14,824.85 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAGER PRECISION TECHNOLOGIES INC<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | 7849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,082.50<br>$10,082.50 | 06/12/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN, OH 43017 | 6535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 4454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,650.00<br>$1,650.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SLAUGHTER COMPANY LLC<br>801 HAILEY ST<br>ARDMORE, OK 73401-5113 | 5774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.62<br>$838.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| SOUND CITY INC<br>45 INDIAN LN E<br>TOWACO, NJ 07082-1025 | 6839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.90<br>$140.90 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STAT CARE PC<br>PO BOX 2225<br>INDIANAPOLIS, IN 46206 | 806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $177.00<br>$177.00 | 11/22/2005 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH ST LEVEL 7 425<br>CHICAGO, IL 60601 | 1443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,287.00<br>$511.00<br>$4,798.00 | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC<br>(05-44632) |
| STATE OF MICHIGAN<br>C O MI DEPT OF CONSUMER & INDS<br>BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130.00<br>$130.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 10064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216,773.93<br>$216,773.93 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUMMIT COUNTY TREASURER<br>MARVIN D EVANS ASSISTANT PROSECUTIN<br>SUMMIT COUNTY PROSECUTORS OFFICE TA<br>220 S BALCH STE 220<br>AKRON, OH 44302-1606 | 3546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNNINGDALE PRECISION INDUSTRIES LTD<br>51 JOO KOON CIRCLE629069<br>SINGAPORE | 9380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450,126.60<br>$1,450,126.60 | 07/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNSOURCE INC<br>PO BOX 2608<br>FORNEY, TX 75126-2608 | 2185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,936.96<br>$51,936.96 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL, MS 39208 | 6984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| T J BELL INC<br>1340 HOME AVE<br>AKRON, OH 44310 | 59 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.68<br>$1,104.68 | 10/20/2005 | DELPHI CORPORATION<br>(05-44481) |
| TEAM INDUSTRIAL SERVICES<br>200 HERMANN DR<br>ALVIN, TX 77511 | 1707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.50<br>$888.50 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| TELCONTAR<br>4 NORTH SECOND ST STE 950<br>SAN JOSE, CA 95113 | 5522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.97<br>$10,520.55<br>$10,954.52 | 05/10/2006 | MOBILEARIA, INC.<br>(05-47474) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 1367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,633.72<br>$8,633.72 | 12/29/2005 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 2541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,035.49<br>$37,035.49 | 04/03/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TF WAREHOUSING INC<br>1036 GREEN VALLEY RD<br>LONDON, ON N6N 1E3<br>CANADA | 4553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $356.31<br>$356.31 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | 11126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $783.58<br>$783.58 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TUBE TECH INC<br>500 TROLLEY BLVD<br>ROCHESTER, NY 14606 | 114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,570.63<br>$34,570.63 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| UNITED RENTALS INC<br>620 ECKEL RD<br>PERRYSBURG, OH 43551 | 142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,127.39<br>$2,127.39 | 10/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| US FILTER IONPURE INC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851-2728 | 975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,860.63<br>$3,860.63 | 12/02/2005 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | 2351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $497.87<br>$439.64<br>$937.51 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| VOGT ELECTRONIC OF NORTH AMERICA<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 1462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,381.00<br>$40,381.00 | 01/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 45 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,600.00<br><br><br>$52,600.00 | 10/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| VORTECHNICS INC<br>200 ENTERPRISE DR<br>SCARBOROUGH, ME 04074 | 44 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,000.00<br><br><br>$38,000.00 | 10/18/2005 | DELPHI CORPORATION<br>(05-44481) |
| WARREN BROACH AND MACHINE EFT CORP<br>6541 DIPLOMAT<br>STERLING HEIGHTS, MI 48314 | 8290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,714.84<br>$15,714.84 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Fifth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEAVER & YOUNG PC<br>32770 FRANKLIN RD<br>FRANKLIN, MI 48025 | 4289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILSON CO NC<br>WILSON CO TAX COLLECTOR<br>PO BOX 1162<br>WILSON, NC 27894 | 5670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.08<br><br><br><br>$292.08 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 8990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,566,627.33<br>$2,566,627.33 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| XP FORESIGHT ELECTRONICS<br>990 BENECIA AVE<br>SUNNYVALE, CA 94085 | 6889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,955.80<br>$42,955.80 | 05/26/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| **Total:** | **148** | | **$25,691,298.03** | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO OFFICE OF THE TAX COLLECTOR 172 W 3RD ST SAN BERNARDINO, CA 92415 | 16057 | Secured: Priority: Administrative: Unsecured: Total: | $182.56 $182.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 16282 | Secured: Priority: Administrative: Unsecured: Total: | $1,126.56 $1,126.56 | 09/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NUMBERALL STAMP & TOOL CO INC HIGH ST PO BOX 187 SANGERVILLE, ME 04479-0187 | 16193 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| NUMBERALL STAMP AND TOOL CO INC PO BOX 187 SANGERVILLE, ME 04479 | 16263 | Secured: Priority: Administrative: Unsecured: Total: | $9,762.31 $9,762.31 | 08/11/2006 | DELPHI CORPORATION (05-44481) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES BANKRUPTCY COLLECTION DIVISION PO BOX 12548 AUSTIN, TX 78711-2548 | 16452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/12/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| **Total:** | **5** | **$20,833.74** | | | |

In re Delphi Corporation, et al.                                            Fifth Omnibus Claims Objection

## EXHIBIT C - ADJOURNED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT MDOR PO BOX 9564 BOSTON, MA 02114-9564 | 3092 | Secured: Priority: Administrative: Unsecured: Total: | $723.16 $723.16 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC 2137 S 800 W SWAYZEE, IN 46986 | 179 | Secured: Priority: Administrative: Unsecured: Total: | $4,480.00 $4,480.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16333 | Secured: Priority: Administrative: Unsecured: Total: | $6,041.34 $6,041.34 | 09/15/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE HERBERT SCHENK PC 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16317 | Secured: Priority: Administrative: Unsecured: Total: | $6,041.34 $6,041.34 | 09/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OETIKER INC 3305 WILSON ST MARLETTE, MI 48453-0217 | 722 | Secured: Priority: Administrative: Unsecured: Total: | $12,643.20 $12,643.20 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| SAMTECH CORPORATION MASUDA FUNAI EIFERT & MITCHELL LTD 203 LASALLE ST STE 2500 CHICAGO, IL 60601-1262 | 15611 | Secured: Priority: Administrative: Unsecured: Total: | $375,386.80 $375,386.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR 2699 WHITE RD STE 255 IRVINE, CA 92614 | 14671 | Secured: Priority: Administrative: Unsecured: Total: | $22,290.00 $22,290.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 4534 | Secured: Priority: Administrative: Unsecured: Total: | $20,684.20 $20,684.20 | 05/02/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

In re Delphi Corporation, et al.                                                                                   Fifth Omnibus Claims Objection

**EXHIBIT C - ADJOURNED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 4537 | Secured: Priority: Administrative: Unsecured: Total: | $145,551.50 $145,551.50 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 9273 | Secured: Priority: Administrative: Unsecured: Total: | $585,989.54 $585,989.54 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| TEXTRON FINANCIAL CORPORATION ATTN LEONARD LACAGNIN 11575 GREAT OAKS WAY STE 210 ALPHARETTA, GA 30022 | 12935 | Secured: Priority: Administrative: Unsecured: Total: | $288,679.23 $288,679.23 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC STRUCTURAL MECHANICS ANALYSIS INC PO BOX 700910 SAN JOSE, CA 95170-0910 | 7907 | Secured: Priority: Administrative: Unsecured: Total: | $42,400.00 $42,400.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

Total:          12                        $1,510,910.31

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
                In re                                     :        Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :        Case No. 05-44481 (RDD)
                                                          :
                                Debtors.                  :        (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(1) DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH
INSUFFICIENT DOCUMENTATION AND (B) CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS

("FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, And (b)

Claims Not Reflected On Debtors' Books And Records, dated December 8, 2006 (the "Fifth

Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Fifth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

        A.      Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B-1</u>, and <u>B-2</u> attached hereto was properly and timely served with a copy of the Fifth Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order, and notice of the deadline for responding to the Fifth Omnibus Claims Objection.  No other or further notice of the Fifth Omnibus Claims Objection is necessary.

        B.      The Court has jurisdiction over the Fifth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

        C.      The Claims listed on <u>Exhibit A-1</u> hereto contain insufficient documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

        D.      The Claim listed on <u>Exhibit A-2</u> hereto (the "Untimely Insufficiently Documented Claim") contains insufficient documentation in support of the Claim asserted and was untimely pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall

*(cont'd)*

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of

Notice Thereof (Docket No. 3206) (the "Bar Date Order").

E.    The Claims listed on Exhibit B-1 hereto ~~contain~~assert liabilities or

dollar amounts that are not reflected on the Debtors' books and records (the "Books and

Records Claims").

F.    The Claims listed on Exhibit B-2 hereto ~~contain~~assert liabilities or

dollar amounts that are not reflected on the Debtors' books and records and were untimely

pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.    The relief requested in the Fifth Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    Each Insufficiently Documented Claim listed on Exhibit A-1 hereto

is hereby disallowed and expunged in its entirety.

2.    The Untimely Insufficiently Documented Claim listed on Exhibit

A-2 hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on Exhibit B-1 hereto is

hereby disallowed and expunged in its entirety.

4.    Each Untimely Books and Records Claim listed on Exhibit B-2

hereto is hereby disallowed and expunged in its entirety.

5.    Proof of Claim Numbers 2541 and 16452 will be disallowed and expunged

because such claims have been amended by Texas Comptroller of Public Accounts' Second

_____
*(cont'd from previous page)*
    have the meanings ascribed to them in the Fifth Omnibus Claims Objection.

Amended Proof of Claim for Administrative Expense and Request for Payment, dated December 20, 2006, and asserted against Delphi Integrated Service Solutions, Inc. in the amount of $242.10 (Proof of Claim No. 16466) (the "Texas Surviving Claim"), which claim shall survive.  The Debtors fully reserve their rights to object to the Texas Surviving Claim at a later date.

6.    5. With respect to each Claim for which a timely Response to the Fifth Omnibus Claims Objection has been filed and served in compliance with the Fifth Omnibus Claims Objection and the Claims Objection Procedures Order, all of which Claims are listed on Exhibit C, hereto, a hearing to determine the disallowance or estimation of such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order.

7.    6. Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Fifth Omnibus Claims Objection, on any grounds whatsoever.

8.    7. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

9.    8. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fifth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.    9. Each Claim, and the objections by the Debtors to each Claim as addressed in the Fifth Omnibus Claims Objection, constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such

Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

11.    10. Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

12.    11. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Fifth Omnibus Claims Objection.

Dated: New York, New York
        January  ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT C

Hearing Date and Time: January 12, 2007 at 10:00 a.m.
Objection Deadline: January 4, 2007 at 4:00 p.m.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
George N. Panagakis (GP 0770)
Ron E. Meisler (RM 3026)


        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                                              :    (Jointly Administered)
              Debtors.                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DEBTORS' MOTION FOR
ORDER UNDER 11 U.S.C. § 1121(d) EXTENDING
DEBTORS' EXCLUSIVE PERIODS WITHIN WHICH TO FILE
AND SOLICIT ACCEPTANCES OF REORGANIZATION PLAN

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this reply to the objection of Highland Capital Management, LP ("Highland") (Docket No. 6442) and the response of the Official Committee of Equity Security Holders (the "Equity Committee") (Docket No. 6444) (collectively, the "Objections") to the Debtors' motion for an order under 11 U.S.C. § 1121(d) further extending the Debtors' exclusive periods ("Exclusive Periods") within which to file and solicit acceptances of a plan of reorganization (the "Motion") (Docket No. 6285).  A chart summarizing the Objections and the Debtors' responses is attached hereto as Exhibit A.

In support of this Reply, the Debtors respectfully represent as follows:

Preliminary Statement

1.      Of all the Debtors' stakeholders, only a single party-in-interest—Highland—maintains an objection to an extension of the Exclusive Periods.  As a would-be plan funder, however, Highland's motives are obviously to disrupt the existing Plan Investors' actions under the Framework Agreements.[1]  Highland's purported grounds for terminating exclusivity are nothing more than a thinly-veiled effort to seek advantage for itself at the expense of Delphi's unfolding reorganization process.

---

[1]     Capitalized terms not defined herein have the meanings ascribed to them in the Motion.

2

2.     The Official Committee of Unsecured Creditors (the "Creditors'
Committee") initially objected to the length of the extension,[2] but now affirmatively
supports the relief sought in the Motion.[3]  The Equity Committee elected not to object in
its "Statement," expressly deferring to this Court's discretion.

3.     The record of these cases shows unequivocally that the Debtors have
moved their reorganization forward without delay and that a six-month extension of the
Exclusive Periods is warranted at this time because it coincides with the timeframe
contemplated by the Framework Agreements.  The Objections should therefore be
overruled.

### Background

4.     As noted in the Motion, on December 21, 2006, Delphi received an
unsolicited offer from Highland, which Highland believes, if implemented, would provide
a superior alternative proposal to the EPCA and PSA with the Plan Investors including up
to a $4.7 billion equity commitment.  Promptly after receiving the Highland offer, Delphi
acknowledged publicly on December 21, 2006 that "it would carefully analyze and
consider Highland's proposal and discuss its merit with its Board of Directors" and reached
out to Highland and began discussions with respect to the Highland proposal.  Delphi's

---

[2]    Objection Of The Official Committee of Unsecured Creditors To Motion For Order Under 11 U.S.C.
§ 1121(d) Extending Debtors' Exclusive Periods Within Which To File And Solicit Acceptances Of
Reorganization Plan (Docket No. 6440).

[3]    See Statement of the Official Committee of Unsecured Creditors in Support of the Expedited Motion for
Order Authorizing and Approving the Equity Purchase and Commitment Agreement Pursuant to
Sections 105(a), 363(b), 503(b) and 507(a) of the Bankruptcy Code and the Plan Framework Support
Agreement Pursuant to Sections 105(a), 363(b), and 1125(e) of the Bankruptcy Code, Withdrawal of
Preliminary Objection Thereto, and Withdrawal of Objection to Debtors' Motion for Order Extending
Exclusive Periods Within Which to File and Solicit Acceptances of Reorganization Plan (Docket
No. 6532).

3

Board of Directors met on January 3, 2007 and again on January 9 and 10, 2007 to

consider two decisions: (a) whether to proceed with the hearing on the Framework Motion

on January 11, 2007 and (b) what to communicate to Highland in response to its

December 21st proposal.

5.       Earlier today (January 10, 2007), Delphi advised Highland that the

Debtors had decided to proceed to seek approval of the Framework Motion at the

January 11, 2007 hearing in the Bankruptcy Court having concluded that it continues to be

in the best interests of the Company and its stakeholders, taken as a whole, for the Debtors

to be permitted to enter into the PSA and EPCA and perform those agreements in

accordance with their terms.

6.       Delphi advised Highland that based on the information presently

available to the Debtors, the Debtors could not conclude that the Highland proposal, as a

matter of fact, would deliver superior value to Delphi stakeholders and that, like the EPCA

and PSA, there is significant conditionality and risks of execution.   Delphi also advised

Highland that the Debtors had concluded that it is premature to move forward with

Highland regarding a transaction at the present time but would consider reviewing this

assessment consistent with the requirements of the EPCA and PSA should Highland

choose to address various issues outlined to Highland by Delphi.  Delphi also

acknowledged to Highland that time is of the essence and, at some point in the future, the

mere passage of time, the progress made under the EPCA and PSA, and/or other

considerations may preclude further practical consideration of Highland's interest in

Delphi.

4

<u>Argument</u>

A.    <u>Cause Exists For Extension Of The Exclusive Periods</u>

        7.        Pursuant to section 1121(d) of the Bankruptcy Code, the Court may

extend a debtor's exclusive periods for cause.  <u>See</u> 11 U.S.C. § 1121(d).  As detailed in the

Motion, courts examine the following factors to determine whether "cause" exists to

extend a debtor's Exclusive Periods:

> (a)    the existence of good faith progress toward reorganization;
>
> (b)    existence of an unresolved contingency;
>
> (c)    the size and complexity of the debtor's case;
>
> (d)    a finding that the debtor is not seeking to extend exclusivity
>          to pressure creditors "to accede to [the Debtor's]
>          reorganization demands"; and
>
> (e)    the fact that the debtor is paying its bills as they come due.

<u>In re McLean Indus., Inc.</u>, 87 B.R. 830, 834 (Bankr. S.D.N.Y. 1987); <u>accord</u> <u>In re</u>

<u>Hoffinger Indus., Inc.</u>, 292 B.R. 639, 644 (B.A.P. 8th Cir. 2003).

        8.        Highland makes little effort to refute any of the <u>McLean</u> factors.

Highland's objection is based not on a lack of cause, but primarily on the ground that it

should not be required to sign the same confidentiality agreement signed by other

interested plan investors.

B.    <u>Highland's Limited Objection Is Without Merit</u>

> (i)    The Debtors Are Not Seeking To Extend
>         Exclusivity To Pressure Creditors To Accede
>         To Their Demands

        9.        Highland cites the <u>McLean</u> factor that exclusivity should not be used

to give the debtor an unfair bargaining leverage, but then makes the unfounded assertion

5

that Highland's own failure to sign the same confidentiality agreement already signed by other potential plan investors somehow supports denial of the Motion.[4]  Not surprisingly, Highland offers no authority or rationale to explain why its refusal to sign constitutes unfair leverage by the Debtors or an absence of cause to extend exclusivity.

10.    To the extent that Highland or the Equity Committee adopt the assertion that the Debtors have pressured their creditors by unilaterally summoning parties to meetings or by agreeing to conduct framework discussions only after the STN Motion[5] was filed, such assertions are contrary to the facts.  The framework discussions were the result of a collaborative effort to find and implement a process to execute the Debtors' Transformation Plan.

11.    Shortly after adjournment of the 1113/1114 Motion in early June 2006, the Debtors and their advisors began to develop strategies to resolve labor issues and transformation issues related to GM.  In the week before the Creditors' Committee filed the STN Motion on July 28, 2006, the Debtors and Creditors' Committee discussed the need for a process to resolve the GM claims with the participation of all key parties.  On July 27, 2006, the Creditors' Committee reiterated its desire that the Debtors and their counsel take the initiative to lead the parties in resolving these issues.  At the end of that week, on July 28, 2006, the Debtors' advisors scheduled the meetings that resulted in the framework

---

[4]    Additionally, the Debtors object to Highland's disclosure of the contents of its negotiations with the Debtors over a confidentiality agreement.  Highland's public description of confidential negotiations further supports the Debtors' insistence on entry into a confidentiality agreement acceptable to the Debtors.

[5]    Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors, filed on July 28, 2006 (Docket No. 4718) (the "STN Motion").

6

discussions during the following week, from August 1-3, 2006. Moreover, regardless of what prompted the Debtors to schedule the framework discussions, the fact remains that the Debtors decided to pursue the framework discussions, prepared for and arranged for them to occur, and caused them to remain on track until their consummation in the form of the consensual Framework Agreements.

12.      Rather than railroading their stakeholders into a predetermined course of action, the Debtors and their professionals have consistently conferred with their constituencies on all major matters in these cases, and have often incorporated other positions in deference to the views of the Creditors' Committee, the Equity Committee, and other stakeholders. The Debtors continued this track record with respect to the Framework Agreements, which were the result of five months of negotiations and incorporate many of the statutory committees' comments or positions. These are not the actions of a debtor seeking to use exclusivity to pressure creditors into acceding to its demands.

(ii)    Highland Acknowledges Unresolved Contingencies

13.      Highland argues that existence of a single <u>McLean</u> factor— "unresolved contingencies"—actually weighs against extending exclusivity. The contingencies inherent in completing the process contemplated by the Framework Agreements, however, demonstrate the need for continued exclusivity. An extension is necessary to allow the Debtors to complete the potential reorganization made possible by the Framework Agreements. An extension would further allow the Debtors to make progress with respect to any other approach that may be required as events continue to develop.

7

14.     Nor do the contingencies represented by the pending objections to the Framework Motion militate against an extension.  As shown in the reply to those objections,[6] the commitment fees under the Framework Agreements are reasonable when compared to the related transaction and do not become payable until significant, meaningful milestones are achieved.  The remaining terms of the Framework Agreements also fall squarely within the Debtors' business judgment.  In any event, the test has never required that the contingencies be subject to a 100 percent chance of completion.  By its nature, a contingency involves a risk that something may or may not occur.

15.     What Highland obviously seeks is to pressure Delphi during its continuing evaluation of Highland's unsolicited proposal and to obtain the right to file its own plan of reorganization.  Highland, however, should not be permitted to substitute its own judgment for that of the Debtors as to how the Debtors respond to the Highland proposal.  Highland's objection also ignores the many risks, difficulties, distractions, potential loss of value, and significant costs that result when termination of exclusivity permits the filing of competing plans of reorganization.  These risks and costs are particularly unwarranted when, as here, the Debtors are working toward a plan proposal that would pay all creditors in full as contemplated in the Framework Agreements.

(iii)     The Other <u>McLean</u> Factors Are Not
         Contested

16.     Highland explicitly acknowledges that the Debtors have made significant progress toward reorganization during the past six months, as detailed in the

---

[6]     For a more comprehensive discussion of the Debtors' evaluation of the Highland proposal, <u>see</u> Debtors' Omnibus Reply To Objections To Plan Investment And Framework Support Approval Motion filed on January 10, 2007 (Docket No. 6531).

Motion and as is uncontested by the Equity Committee. And Highland does not dispute

that the Debtors' cases are complex or that the Debtors are timely paying their bills.  Thus,

Highland does not dispute three of the five <u>McLean</u> factors.

C.    <u>Exclusivity Should Be Extended For An Additional Six Months</u>

          17.     As set forth in the Motion, the Debtors seek a six-month exclusivity

extension that is consistent with the timeframe contemplated by the Framework

Agreements and no greater than prior extensions granted by this Court.  The Creditors'

Committee now supports this relief, and Highland and the Equity Committee are silent as

to the proper length on any extension.  The fact that the Debtors now need to reach

agreements with certain unions and GM to implement the Framework Agreements only

highlights how important it is that exclusivity be extended for another six months.

D.    The Equity Committee's Statement Does Not
      <u>Oppose The Debtors' Request For An Extension</u>

          18.     The Equity Committee merely states the obvious and

uncontroversial proposition that the reorganization process should be fair and designed to

maximize value without favoring any one party.  Delphi is acting in accord with this

principle and is thoroughly evaluating the Highland proposal, as it would any proposal that

has the potential of supporting a successful reorganization.[7]  Delphi will continue that

process in accordance with its fiduciary duties.  Thus, the Equity Committee's Statement

should be viewed as supporting the relief requested in the Motion.

---

[7]     <u>See</u> <u>infra</u> note 6.

9

<u>Conclusion</u>

WHEREFORE the Debtors respectfully request that the Court enter an

order (i) granting the Motion and (ii) granting the Debtors such other further relief as is

just.

Dated:        New York, New York
              January 10, 2007

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                     & FLOM LLP


                              By:    /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr. (JB 4711)
                                    George N. Panagakis (GP 0770)
                                    Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606
                              (312) 407-0700

                                       - and -


                              By:    /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, <u>et al.</u>,
                               Debtors and Debtors-in-Possession

10

## Exhibit A

**EXHIBIT A**

## SUMMARY OF OBJECTIONS TO THIRD 1121(d) EXCLUSIVITY EXTENSION MOTION
### (organized by objection)

A total of three objections have been filed, one of which was subsequently withdrawn on January 10, 2007.  The filing deadline for objections was January 4, 2007.

| Summary Of Objection | Objection Docket Nos. | Resolution, Response, Or Proposal |
|---|---|---|
| 1.  Extension Okay, But Should Be 60 Days<br>  (a)  Lack of a deal with the creditors' committee and unions.  The Debtors have not reached a deal with all of their constituencies, including the creditors' committee and unions, and have instead entered into the Framework Agreements. | 6440 (creditors' committee) | Withdrawn. |
|   (b)  The STN Motion prompted the framework discussions.  The creditors' committee brought GM to the bargaining table and almost had a deal on a plan to pay creditors in full, but the Debtors then summoned the creditors' committee and GM to the framework discussions. | 6440 (creditors' committee) | Withdrawn. |
|   (c)  Creditors' committee ignored.  The Debtors have ignored the statutory committees' objections and refused to include the committees in its discussions. | 6440 (creditors' committee) | Withdrawn. |
|   (d)  The initial deadlines in the Framework Agreements are near.  Under the Framework Agreements, the Debtors must negotiate deals with GM and unions by January 31, 2007.  So the extension should be limited to 60 days. | 6440 (creditors' committee) | Withdrawn. |
|   (e)  Leverage.  An extension beyond 60 days would perpetuate the current imbalance of negotiating strength. | 6440 (creditors' committee) | Withdrawn. |
| 2.  There Should Be An Open Bidding Process<br>  (a)  The Debtors should not be able to prefer one potential plan investor or group of investors over another. | 6444 (equity committee)<br>6442 (Highland Capital Management) | The Board has evaluated the Highland Capital Management proposal and as necessary will continue that process, in accordance with its fiduciary duties.  The equity committee and Highland Capital Management, however, cannot substitute their judgment for the Board's exercise of its duties. |

| Summary Of Objection | Objection Docket Nos. | Resolution, Response, Or Proposal |
|---|---|---|
| 3.   Framework Agreements Too Contingent<br>    (a)   Objections and contingencies increase the likelihood that the Framework Agreements may never be approved. | 6442 (Highland Capital Management) | The existence of contingencies actually supports an extension. With respect to the objections, the commitment fees are reasonable when compared to the related transaction and do not become payable until significant, meaningful milestones are achieved. The remaining terms of the Framework Agreements also fall squarely within the Debtors' business judgment. Contingencies under this test need not be subject to a 100 percent chance of completion. |
| 4.   Confidentiality Agreement<br>    (a)   Highland Capital Management should not be required to sign the same confidentiality agreement signed by other potential plan investors. | 6442 (Highland Capital Management) | This is irrelevant to the Debtors' extension request. Even if it were, the Debtors have offered Highland Capital Management, a newcomer, the same confidentiality agreement signed by other potential investors. |

Objecting Parties (Docket Number):
Official Committee of Unsecured Creditors (6440)
Official Committee of Equity Security Holders (6444)
Highland Capital Management, LP (6442)
Objecting Party Withdrawal:
Official Committee of Unsecured Creditor (6532)

# EXHIBIT D

**Hearing Date: January 12, 2006**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                              :
        In re                                                 :        Chapter 11
                                                              :
DELPHI CORPORATION, et al.,                                   :        Case No. 05-44481 (RDD)
                                                              :
                              Debtors.                        :        (Jointly Administered)
                                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' FOURTH OMNIBUS
OBJECTION PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO
CERTAIN DUPLICATE AND AMENDED CLAIMS

        Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this omnibus reply (the "Reply") in support of the Fourth Omnibus Objection

Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended

Claims (the "Fourth Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Fourth Omnibus Claims Objection on December 8,

2006 to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5),

because such Claims are duplicative of other Claims or have been amended or superseded by

later-filed Claims.  The Debtors sent each claimant whose proof of claim is subject to an

objection pursuant to the Fourth Omnibus Claims Objection a personalized Notice Of Objection

To Claim, which specifically identified the claimant's proof of claim that is subject to an

objection and the basis for such objection.  Responses to the Fourth Omnibus Claims Objection

were due by 4:00 p.m. (prevailing Eastern time) on January 4, 2007.

2.    As of January 10, 2007, the Debtors had received 13 timely-filed formal

responses to the Fourth Omnibus Claims Objection (collectively, the "Responses").  For the

Court's convenience, a chart summarizing the Responses by respondent is attached hereto as

Exhibit A.  The 13 formal Responses were all filed by holders of duplicate and amended Claims.

Each of the respondents filed duplicative claims against different Debtors for the same asserted

obligation because they were unable to determine which Debtor entity was actually liable for

their claims.  As reflected on Exhibit A hereto, the Debtors believe that the provisions contained

in paragraph 3 of the Debtors' proposed order filed with the Fourth Omnibus Claims Objection

(the "Original Order") address the concerns of most of the respondents.  That provision remains

the same in the revised proposed order, a copy of which is attached hereto as Exhibit B (the

"Revised Order").  Nonetheless, as set forth on Exhibit A hereto, the Debtors have agreed to

adjourn certain of the Responses to a future hearing date.

3.      In addition to the Responses, the Debtors also received informal letters, e-mails, and phone calls from various parties requesting clarification of the relief requested in the Fourth Omnibus Claims Objection (the "Informal Responses").  Several Claimants who submitted Informal Responses had filed Claims against multiple Debtor entities for the same liability.  In addition, certain of these respondents requested that the Debtors reverse the "Surviving Claim" and the "Claim To Be Expunged" listed on Exhibit A to the Fourth Omnibus Claims Objection (the "Duplicate and Amended Claims Exhibit").  As a result of the Debtors' agreement to revise the Original Order, many of these parties did not file formal responses.  The Revised Order and the proposed exhibits thereto reflect the resolutions reached on these Informal Responses.  Finally, the Debtors agreed with certain of the parties who raised Informal Responses to adjourn the hearing with respect to those claims to a future hearing date, as set forth on Exhibit C hereto.

4.      Except for those Responses and Informal Responses that have been adjourned to future hearing dates, the Debtors believe that the Revised Order adequately addresses the concerns of the respondents.  Thus, the Debtors request that the Court approve the relief requested by the Debtors and enter the Revised Order.

3

WHEREFORE the Debtors respectfully request that this Court enter an order (a)

granting the Fourth Omnibus Claims Objection, subject to the modifications reflected in the

Revised Order, (b) overruling the Responses, to the extent that any respondent asserts that such

respondent's Response is not adequately addressed by the Revised Order, and (c) granting the

Debtors such other and further relief as is just.

Dated: New York, New York
       January 10, 2007

                                          SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP


                                          By: /s/ John Wm. Butler, Jr.
                                              John Wm. Butler, Jr. (JB 4711)
                                              John K. Lyons (JL 4951)
                                              Ron E. Meisler (RM 3026)
                                          333 West Wacker Drive, Suite 2100
                                          Chicago, Illinois  60606
                                          (312) 407-0700

                                          - and -


                                          By: /s/ Kayalyn A. Marafioti
                                              Kayalyn A. Marafioti (KM 9632)
                                              Thomas J. Matz (TM 5986)
                                          Four Times Square
                                          New York, New York  10036
                                          (212) 735-3000

                                          Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

4

**Exhibit A**

**In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)**

*Responses To The Debtors' Fourth Omnibus Claims Objection*
*Organized By Respondent[1]*

|   | RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 1. | Hayes Lemmerz International, Inc. (Docket No. 6385) | 11979, 11980 | Hayes Lemmerz International asserts that it filed a proof of claim against Delphi Automotive LLC and one against Delphi Corporation. The claimant asserts that its claims clearly state that it is not seeking a double recovery, but that neither proof of claim should be expunged. | Pursuant to an agreement between the Debtors and Hayes Lemmerz, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 2. | Local 698 IUE-CWA (Docket No. 6428) | 12974-12977, 12980-12989, 12991-12996, 13275-13277, 13280, 13282, 13284, 13285, 13287-13291 | The claimant asserts that the basis of its claim is that the Debtors seek to terminate the collective bargaining agreement effective from December 1, 2003 through October 12, 2007. The claimant filed proofs of claim against each Debtor entity. Local 698 asserts that it does not seek duplicate relief, rather it seeks to protect its right to claims for which a Debtor entity, other than Delphi, may be responsible. The claimant further asserts that the case has been consolidated for administrative purposes only, and there is no substantive consolidation, thus no | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |

[1]   This chart reflects all responses entered on the docket as of January 4, 2007 at 6:00 p.m..

| | RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| | | | protection from the risk that Local 698 must seek relief from another Debtor entity. | | |
| 3. | Retirees of Delphi Corporation represented by IUE-CWA during their employment (Docket No. 6424) | 12574 | The IUE-CWA Retirees assert that they do not have detailed information about the intricacies of the Debtors' corporate structure, so they filed a proof of claim against each Debtor entity. The Claimants further assert that the Debtors have offered no evidence that the disputed claim is in fact duplicative or that the IUE-CWA Retirees will be able to achieve complete relief through the surviving claim. IUE-CWA Retirees do not seek duplicate relief, but assert that these cases have been consolidated for administrative purposes only. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 4. | IUE-CWA/Delphi Corp. Joint Activities Center (Docket No. 6426) | 13272 | The IUE-CWA Joint Activities Center asserts that it filed proofs of claim against each Debtor entity, because without information about the intricacies of the Debtors' corporate structure, it feared risking the loss of a claim. Further, the claimant asserts that the Debtors have offered no proof that the disputed claim is in fact duplicative or that the IUE-CWA Joint Activities Center would achieve complete relief through the surviving claim. IUE-CWA Joint Activities Center does not seek duplicate relief, but states that it seeks to protect its right to claims for which a Debtor entity other than Delphi may be responsible. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |

2

| | RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 5. | Local 711 IUE-CWA (Docket No. 6427) | 12703-12714, 12717-12721, 12726-12729, 12732-12740, 12742-12745 | Local 711 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 711 asserts that it does not seek duplicate relief. Finally, Local 711 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 6. | Local 717 IUE-CWA (Docket No. 6429) | 12722-12725, 12746-12749, 12752-12757, 12759-12762, 12764-12772, 12775-12779 | Local 717 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 717 asserts that it does not seek duplicate relief. Finally, Local 717 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 7. | Local 718 IUE-CWA (Docket No. 6430 | 12880-12884, 12886-12891, 12894-12902, 12904-12913, 12916-12919 | Local 718 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 718 asserts that it does not seek duplicate relief. Finally, Local 718 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |

3

| | RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 8. | Local 801 IUE-CWA (Docket No. 6433) | 12293-12297, 12300-12305, 12307-12317, 12320-12326, 12328-12332, 12920 | Local 801 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 801 asserts that it does not seek duplicate relief. Finally, Local 801 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 9. | Local 1111 IUE-CWA (Docket No. 6434) | 12841-12843, 12846-12855, 12857-12865, 12868-12873, 12875-12879, 12973 | Local 1111 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 1111 asserts that it does not seek duplicate relief. Finally, Local 1111 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 10. | Local 416 IUE-CWA (Docket No. 6435) | 12531-12535, 12537-12542, 12545-12553, 12555-12564, 12567-12570 | Local 416 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 416 asserts that it does not seek duplicate relief. Finally, Local 416 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |

4

| RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 11. Local 755 IUE-CWA (Docket No. 6431) | 12451-12454, 12457-12466, 12468-12475, 12478-12483, 12485-12490, 13274 | Local 755 asserts that it filed proofs of claim against each Debtor entity because it does not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor other than Delphi may be responsible. Local 755 asserts that it does not seek duplicate relief. Finally, Local 755 asserts that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the claimant, the hearing on this matter will be adjourned to a future hearing date. | None. |
| 12. DBM Technologies (Docket No. 6436) | 12387 | DBM states that it does not object to the expungement of one of its proofs of claims, so long as the correct proof of claim is expunged. At this time, DBM asserts that the Debtors have not provided any information in support of the assertion that the only Debtor against which DBM holds a claim is Delphi Automotive Systems LLC. DBM further asserts that the Debtors have not provided DBM with the proper legal names of the Debtor that controls or is referred to as "Delphi," "Delphi Safety & Interior Systems," "Delphi Energy & Chassis Systems," and "Delphi Harrison Thermal." Once provided with information to confirm which Debtor control these entities, DBM states that it will withdraw any duplicate proof of claim and this response. DBM also argues that the relief requested in the Fourth Omnibus Claims Objection is premature and should not be granted | The Debtors believe that the following provision (the "Multiple Debtor Duplicate Claim Provision") in paragraph 3 of the Debtors' revised proposed order resolves the respondent's response: "Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Fourth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the | None. |

5

| RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| | | because the it believes that the Objection serves to delay the adjudication of DBM's Setoff Motion. | "Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor. For the avoidance of doubt, except as expressly provided in the preceding sentence, the Surviving Claims shall remain subject to further objection on any grounds whatsoever, including, without limitation, that any such Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim against the correct Debtor. Nothing contained herein shall restrict the Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors against which such Surviving Claim is asserted. | |

6

| | RESPONSE | CLAIM NUMBER(S) | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 13. | IBEW Local 663 (Docket No. 6454) | 10435, 10436, 10437, 13864, 13865, 13866, 13867, 13868, 13869, 13870, 13871, 13872, 13873, 13874, 13876, 13877, 13878, 13879, 14285, 14286, 14287, 14288, 14289, 14290, 14291, 14292, 14293, 14294, 14310, 14345, 14346, 14348, 14349, 14351, 14352, 14353, 14354, 14355, 14356, 14357, 14358, 14359, 14360 | The IBEW Local 663 confirms that counsel for the Debtors agreed to adjourn IBEW Local 663's claims to the February 14, 2007 claims hearing.<br><br>The Claimants assert that at the time they filed their proofs of claim against each Debtor entity, they did not have detailed information about the Debtors' corporate structure and therefore risked the loss of claims for which a Debtor may be responsible. The Claimants assert that they do not seek duplicate relief. Finally, the Claimants assert that the Debtors offer no evidence that the disputed claims are in fact duplicative. | Pursuant to an agreement between the Debtors and the IBEW Local 663, the hearing on this matter will be adjourned to February 14, 2007. The deadline for the Claimant to file a response is February 7, 2007. The deadline for the Debtors to file a reply is February 13, 2007. | None. |

7

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :       Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :       Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :       (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING DUPLICATE AND AMENDED CLAIMS
IDENTIFIED IN FOURTH OMNIBUS CLAIMS OBJECTION

("FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Fourth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended Claims, dated December 8,

2006 (the "Fourth Omnibus Claims Objection"), of Delphi Corporation and certain of its

subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the Fourth Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

        IT IS HEREBY FOUND AND DETERMINED THAT:[1]

        A.      Each holder of a claim (each, a "Claim") listed on Exhibit A attached

hereto was properly and timely served with a copy of the Fourth Omnibus Claims Objection, a

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
       of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
       shall have the meanings ascribed to them in the Fourth Omnibus Claims Objection.

personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order, and notice of the deadline for responding to the Fourth Omnibus Claims Objection.  No other or further notice of the Fourth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Fourth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Fourth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Fourth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.    The relief requested in the Fourth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on Exhibit A as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.    The hearing with respect to each Claim listed on Exhibit B hereto shall be adjourned to the date set forth on Exhibit B with respect to such Claim.  The claimants asserting

the Claims listed on <u>Exhibit B</u> hereto that have not yet filed a response in opposition to the

Fourth Omnibus Claims Objection with respect to such Claims shall be entitled to file such a

response on or prior to 4:00 p.m. (prevailing Eastern time) on February 7, 2007 unless otherwise

set forth on <u>Exhibit B</u>; <u>provided</u>, <u>however</u>, that the adjournment provided hereby shall be without

prejudice to the Debtors' right to assert that any responses received after 4:00 p.m. (prevailing

Eastern time) on the date set forth on <u>Exhibit B</u> with respect to such Claim were untimely or

otherwise deficient under the Claims Objection Procedures Order.   The Debtors shall be entitled

to file a reply in support of the Fourth Omnibus Claims Objection with respect to all Claims

listed on <u>Exhibit B</u> hereto on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the

date of the hearing with respect to such Claim.

    3.  Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Fourth Omnibus Claims Objection, on any grounds whatsoever; <u>provided</u>, <u>however</u>, that solely

to the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is

asserted against the incorrect Debtor, <u>provided</u> that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Surviving Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors against which such Surviving Claim is asserted.

4.    Entry of this order is without prejudice to the relief sought by Mercedes-Benz U.S. International, Inc. ("MBUSI") in its Motion for Authorization to File Proofs of Claims After the Bar Date, or, Alternatively, To Treat Proofs of Claims Filed Against Delphi Corporation As Claims Against Bankrupt Delphi Entit(ies) Which May Later Be Discovered to Be Liable to MBUSI (Docket No. 4778) (the "Motion"), and all of the rights, claims, and defenses of the Debtors, MBUSI and other parties-in-interest regarding the Motion are expressly preserved.

5.    Notwithstanding the docketing of the claims, claim numbers 15975, 15981, and 15986 shall be deemed to be asserted against Delphi Automotive Systems LLC; claim number 15983 shall be deemed to be asserted against Delphi Medical Systems Colorado Corporation; and claim number 15984 shall be deemed to be asserted against Delphi Mechatronic Systems, Inc.

6.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

7.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fourth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

8.    Each Claim and the objections by the Debtors to each Claim addressed in the Fourth Omnibus Claims Objection and set forth on Exhibit A and Exhibit B hereto

4

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order

shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply

only to the contested matter which involves such Claim and shall not act to stay the applicability

or finality of this order with respect to the other contested matters covered hereby.

    9.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

    10.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Fourth Omnibus Claims

Objection.

Dated:  New York, New York
        January  ___, 2007


        _____
        UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1001<br>**Date Filed:** 12/05/2005<br>**Creditor's Name and Address:**<br>AARON OIL COMPANY INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | **Claim Number:** 14673<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE AARON OIL COMPANY INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 |
| **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,468.50<br>Total: $17,468.50 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,468.50<br>Total: $17,468.50 |
| **Claim Number:** 1032<br>**Date Filed:** 12/06/2005<br>**Creditor's Name and Address:**<br>AERIELLE INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | **Claim Number:** 14678<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE AERIELLE INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 |
| **Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $133,375.00<br>Total: $133,375.00 | **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $133,375.00<br>Total: $133,375.00 |
| **Claim Number:** 14205<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| **Claim Number:** 15322<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |
| **Debtor:** DREAL INC (05-44627)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| **Claim Number:** 15318<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |
| **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15304<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15325<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15317<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15314<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15311<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>4050 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 15305<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| **Claim Number:** 15293<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI CHINA LLC (05-44577)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| **Claim Number:** 15320<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| **Claim Number:** 15312<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| **Claim Number:** 15298<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | **Claim Number:** 15299<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14204<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15328<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15316<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15309<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15303<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15302<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15301<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15290<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15286<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15324<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15323<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15310<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15306<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15296<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15294<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15289<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15308<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15307<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15297<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15288<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15319<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15315<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15295<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15287<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>4950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15291<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |
| Debtor: DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15313<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |
| Debtor: DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15321<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AI SHIREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 |
| Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 10773<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>ALEXANDER MANUFACTUCRING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226 | Claim Number: 10772<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>ALEXANDER MANUFACTUCRING CO<br>GREENSFELDER HEMKER & GALE PC<br>12 WOLF CREEK DR STE 100<br>BELLEVILLE SWANSEA, IL 62226 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $32,522.52<br>Total: $32,522.52 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,522.52<br>Total: $32,522.52 |
| Claim Number: 2568<br>Date Filed: 04/05/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Claim Number: 8722<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $128,098.75<br>Total: $128,098.75 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,098.75<br>Total: $128,098.75 |

Page 9 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1713    **Date Filed:** 01/30/2006<br>**Creditor's Name and Address:**<br>ANNE MURPHY PATENT SERVICES<br>12413 ROUSSEAU TERRACE<br>NORTH POTOMAC, MD 20878<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,331.35<br>Total: $1,331.35 | **Claim Number:** 9705    **Date Filed:** 07/18/2006<br>**Creditor's Name and Address:**<br>ANNE MURPHY PATENT SERVICES<br>12413 ROUSSEAU TERRACE<br>NORTH POTOMAC, MD 20878<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,331.35<br>Total: $1,331.35 |
| **Claim Number:** 9672    **Date Filed:** 07/17/2006<br>**Creditor's Name and Address:**<br>BANDA JR AUGUSTIN<br>7351 TRINKLEIN RD<br>SAGINAW, MI 48609-5375<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 9671    **Date Filed:** 07/17/2006<br>**Creditor's Name and Address:**<br>BANDA JR AUGUSTIN<br>7351 TRINKLEIN RD<br>SAGINAW, MI 48609-5375<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 8679    **Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br>BARRETT NORMA<br>181 ALCORNE ST<br>SOMERSET, NJ 08873<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 10833    **Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br>BARRETT NORMA<br>181 ALCORNE ST<br>SOMERSET, NJ 08873<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 5944    **Date Filed:** 05/16/2006<br>**Creditor's Name and Address:**<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 | **Claim Number:** 8012    **Date Filed:** 06/15/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 |
| **Claim Number:** 1701    **Date Filed:** 01/30/2006<br>**Creditor's Name and Address:**<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured: $629.00<br>Priority:<br>Administrative:<br>Unsecured: $5,220.70<br>Total: $5,849.70 | **Claim Number:** 1726    **Date Filed:** 01/31/2006<br>**Creditor's Name and Address:**<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $629.00<br>Priority:<br>Administrative:<br>Unsecured: $5,220.70<br>Total: $5,849.70 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1251 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14133 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BEAVER MANUFACTURING COMPANY | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF BEAVER | Administrative: |
| PO BOX 279 | Unsecured: $267,469.05 | MANUFACTURING COMPANY | Unsecured: $267,469.05 |
| MANSFIELD, GA 30055-0279 | | TWO GREENWICH PLZ 1ST FL | |
| | Total: $267,469.05 | GREENWICH, CT 06830 | Total: $267,469.05 |
| Claim Number: 1199 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9080 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BENECKE KALIKO AG | Administrative: | BENECKE KALIKO AG | Administrative: |
| CONTINENTAL AG | Unsecured: $66,748.15 | CONTINENTAL AG | Unsecured: $66,748.15 |
| STRAWINSKYLAAN 3111 6TH FL | | STRAWINSKYLAAN 3111 6TH FL | |
| AMSTERDAM, 1077ZX | Total: $66,748.15 | AMSTERDAM, 1077ZX | Total: $66,748.15 |
| NETHERLANDS | | UNKNOWN | |
| Claim Number: 1197 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BENECKE KALIKO AG | Administrative: | BENECKE KALIKO AG | Administrative: |
| CONTINENTAL AG | Unsecured: $72,359.49 | CONTINENTAL AG | Unsecured: $72,359.49 |
| STRAWINSKYLAAN 3111 6TH FL | | STRAWINSKYLAAN 3111 6TH FL | |
| AMSTERDAM, 1077ZX | Total: $72,359.49 | AMSTERDAM, 1077ZX | Total: $72,359.49 |
| NETHERLANDS | | UNKNOWN | |
| Claim Number: 359 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1288 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | Secured: $18,673.95 | Creditor's Name and Address: | Secured: $18,673.95 |
| | Priority: | | Priority: |
| BEXAR COUNTY | Administrative: | BEXAR COUNTY | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | | 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $18,673.95 | SAN ANTONIO, TX 78205 | Total: $18,673.95 |

Page 11 of 57

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 292 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 02/16/2006 | |
| Creditor's Name and Address: | Secured: $322,619.40 | Creditor's Name and Address: | Secured: $322,619.40 |
| | Priority: $1,195,184.47 | | Priority: $1,195,184.47 |
| BLUE ANGEL CLAIMS LLC | Administrative: | BLUE ANGEL CLAIMS LLC | Administrative: |
| C O DAVIDSON KEMPER CAPITAL MANAGEM | Unsecured: $2,824,354.56 | C O DAVIDSON KEMPER CAPITAL MANAGEM | Unsecured: $2,824,354.56 |
| 65 E 55TH ST 19TH FL | | 65 E 55TH ST 19TH FL | |
| NEW YORK, NY 10022 | Total: $4,342,158.43 | NEW YORK, NY 10022 | Total: $4,342,158.43 |
| ENGELHARD CORPORATION | | ENGELHARD CORPORATION | |
| 101 WOOD AVE | | 101 WOOD AVE | |
| ISELIN, NJ 08830 | | ISELIN, NJ 08830 | |
| | | | |
| Claim Number: 10688 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15696 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BROOKS RICHARD A | Administrative: | BROOKS RICHARD A | Administrative: |
| 3025 S OUTER DR | Unsecured: $0.00 | 3025 S OUTER DR | Unsecured: $0.00 |
| SAGINAW, MI 48601-6938 | | SAGINAW, MI 48601-6938 | |
| | Total: $0.00 | | Total: $0.00 |
| | | | |
| Claim Number: 2745 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14674 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| C&W ENVIRONMENTAL LLC & SIERRA | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE C & W | Administrative: |
| LIQUIDITY FUND | Unsecured: $2,269.00 | ENVIRONMENTAL LLC ASSIGNOR | Unsecured: $2,269.00 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | Total: $2,269.00 | IRVINE, CA 92614 | Total: $2,269.00 |
| | | | |
| Claim Number: 14083 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CAROLYN NEEDHAM | Administrative: | CAROLYN NEEDHAM | Administrative: |
| O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 | O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 |
| 990 MONROE NW | | 990 MONROE NW | |
| GRAND RAPIDS, MI 49503 | Total: $100,000.00 | GRAND RAPIDS, MI 49503 | Total: $100,000.00 |

Page 12 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14082<br>Date Filed: 07/31/2006<br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14079<br>Date Filed: 07/31/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14081<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14084<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |
| Claim Number: 14080<br>Date Filed: 07/31/2006<br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 | Claim Number: 14086<br>Date Filed: 07/31/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address:<br>CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,000.00<br>Total: $100,000.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14085 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CAROLYN NEEDHAM | Administrative: | CAROLYN NEEDHAM | Administrative: |
| O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 | O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 |
| 990 MONROE NW | | 990 MONROE NW | |
| GRAND RAPIDS, MI 49503 | Total: $100,000.00 | GRAND RAPIDS, MI 49503 | Total: $100,000.00 |
| Claim Number: 9231 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10355 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/10/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $11,105.86 | | Priority: $11,105.86 |
| CASCADE DIE CASTING GROUP INC | Administrative: | CASCADE DIE CASTING GROUP | Administrative: |
| 7441 S DIVISION | Unsecured: $3,943.23 | 7441 S DIVISION AVE STE A1 | Unsecured: $3,943.23 |
| GRAND RAPIDS, MI 49548 | | GRAND RAPIDS, MI 49548 | |
| | Total: $15,049.09 | | Total: $15,049.09 |
| Claim Number: 14917 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CATALYTIC SOLUTIONS | Administrative: | CATALYTIC SOLUTIONS INC | Administrative: |
| 1640 FISKE PL | Unsecured: $422,138.00 | 1640 FISKE PL | Unsecured: $422,138.00 |
| OXNARD, CA 93033 | | OXNARD, CA 93033 | |
| | Total: $422,138.00 | | Total: $422,138.00 |
| Claim Number: 14060 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CATALYTIC SOLUTIONS INC | Administrative: | CATALYTIC SOLUTIONS INC | Administrative: |
| 1640 FISKE PL | Unsecured: $422,138.00 | 1640 FISKE PL | Unsecured: $422,138.00 |
| OXNARD, CA 93033 | | OXNARD, CA 93033 | |
| | Total: $422,138.00 | | Total: $422,138.00 |
| Claim Number: 6907 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CLEARY T | Administrative: | CLEARY TIMOTHY | Administrative: |
| 7825 ELYRIA RD | Unsecured: $0.00 | 7825 ELYRIA RD | Unsecured: $0.00 |
| MEDINA, OH 44256 | | MEDINA, OH 44256 | |
| | Total: $0.00 | | Total: $0.00 |

Page 14 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13338<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COEN HEWITT JUNE<br>5513 SANDY LN<br>COLUMBIAVILLE, MI 48421<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13341<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COENHEWITT JUNE<br>5513 SANDY LANE<br>COLUMBIAVILLE, MI 48421<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13339<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COEN HEWITT JUNE<br>5513 SANDY LN<br>COLUMBIAVILLE, MI 48421<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13340<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>COEN HEWITT JUNE<br>5513 SANDY LN<br>COLUMBIAVILLE, MI 48421<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15340<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>COLLINS & AIKMAN<br>26533 EVERGREEN<br>SOUTHFIELD, MI 48076<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,481,668.72<br>Total: $1,481,668.72 | Claim Number: 15339<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>COLLINS & AIKMAN<br>26533 EVERGREEN<br>SOUTHFIELD, MI 48076<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,481,668.72<br>Total: $1,481,668.72 |
| Claim Number: 1286<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $1,202.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,202.00 | Claim Number: 1495<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 1571<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $378,891.49<br>Total: $378,891.49 | Claim Number: 10389<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,532.14<br>Total: $11,532.14 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 5399 | | Claim Number: 5408 | |
| Date Filed: 05/09/2006 | | Date Filed: 05/09/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| COOK GARY L | | COOK GARY L | |
| 5249 FIELD RD | | 5249 FIELD RD | |
| CLIO, MI 48420-8220 | | CLIO, MI 48420-8220 | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: $0.00 | | Administrative: $0.00 |
| | Unsecured: | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 8808 | | Claim Number: 8810 | |
| Date Filed: 06/30/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| COZART DIANE | | COZART DIANE | |
| 5272 N GALE RD | | 5272 N GALE RD | |
| DAVISON, MI 48423 | | DAVISON, MI 48423 | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,217.12 | | Unsecured: $1,217.12 |
| | Total: $1,217.12 | | Total: $1,217.12 |
| Claim Number: 8629 | | Claim Number: 11222 | |
| Date Filed: 06/27/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| DAVID P KRZEWINSKI | | DAVID P KRZEWINSKI | |
| 210 W N UNION ST A3 | | 210 W N UNION ST A3 | |
| BAY CITY, MI 48706 | | BAY CITY, MI 48706 | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: $0.00 | | Administrative: $0.00 |
| | Unsecured: | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 15760 | | Claim Number: 12038 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| DAVIS ROBERT E II | | DAVIS II ROBERT E PLAINTIFF V | |
| LAUDIG GEORGE RUTHERFORD & SIPES | | LINDA GEORGE ESQ | |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $30,000.00 | | Unsecured: $30,000.00 |
| | Total: $30,000.00 | | Total: $30,000.00 |
| Claim Number: 14048 | | Claim Number: 13612 | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| DAY PAK INC | | DAY PAK INC LEFT | |
| 2208 SANDRIDGE DR | | PO BOX 363 | |
| PO BOX 363 | | DAYTON, OH 45409 | |
| DAYTON, OH 45409 | | | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $31,393.49 | | Unsecured: $31,393.49 |
| | Total: $31,393.49 | | Total: $31,393.49 |

Page 16 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 2018<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>PICKREL SCHAEFFER & EBELING<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423<br><br>Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,835.00<br>Total: $1,835.00 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 12387<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $270,772.16<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $270,772.16 | Claim Number: 12133<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DBM TECHNOLOGIES LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $270,772.16<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $270,772.16 |
| Claim Number: 7196<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>DEAN W BIERLEIN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7198<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>BIERLEIN DEAN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 19933<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 | Claim Number: 14173<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 |

Page 17 of 57

In re Delphi Corporation, et al.

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8320<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br>DENNIS GARY<br>1577 OSBORN ST<br>SAGINAW, MI 48602-2831 | Claim Number: 8879<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br>DENNIS GARY<br>1577 OSBORN ST<br>SAGINAW, MI 48602-2831 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority: $0.00<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15822<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>DEPT OF THE TREASURY INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FLR<br>NEW YORK, NY 10007 | Claim Number: 14154<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $9,281.26<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $9,281.26 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $9,281.26<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $9,281.26 |
| Claim Number: 14166<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DONALD L JACOBS<br>5420 NAUGHTON DR<br>DAYTON, OH 45424-6002 | Claim Number: 15543<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DONALD L JACOBS<br>5420 NAUGHTON DR<br>DAYTON, OH 45424-6002 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12784<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DONALDSON TONYA<br>4516 CARMANWOOD DR<br>FLINT, MI 48507 | Claim Number: 13334<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DONALDSON TONYA<br>4516 CARMANWOOD DR<br>FLINT, MI 48507 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1311<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>DYNAMIC CORPORATION SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Claim Number: 14669<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE DYNAMIC CORPORATION ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $216,301.71<br>Total: $216,301.71 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $216,301.71<br>Total: $216,301.71 |

In re Delphi Corporation, et al.

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11199<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $731,767.28<br>Total: $731,767.28 | Claim Number: 6809<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>EATON CORPORATION<br>REVENUE MANAGEMENT<br>1 UNIVERSITY PLAZA NO 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $740,224.29<br>Total: $740,224.29 |
| Claim Number: 4296<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>ELECTRODIES INC<br>252 DEPOT RD<br>MILFORD, CT 06460<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,175.12<br>Total: $2,175.12 | Claim Number: 2078<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br>REVENUE MANAGEMENT AS ASSIGNEE OF ELECTRODIES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,175.12<br>Total: $2,175.12 |
| Claim Number: 14043<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELLINGTON JR HENRY<br>140 E FLOYD AVE<br>DAYTON, OH 4541-5-3432<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13413<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ELLINGTON HENRY<br>140 EAST FLOYD AVE<br>DAYTON, OH 45415<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10709<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ELO TOUCH SYSTEMS<br>PO BOX 3608<br>MS 3R 26<br>HARRISBURG, PA 17105<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,640.00<br>Total: $17,640.00 | Claim Number: 15925<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>ELO TOUCH SYSTEMS<br>PO BOX 3608 MS 3R 26<br>HARRISBURG, PA 17105<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,640.00<br>Total: $17,640.00 |
| Claim Number: 1784<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>ESTATE OF CHARLES KELLEY ET AL.<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 | Claim Number: 9045<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>ESTATE OF CHARLES KELLEY ET AL.<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 |

**In re Delphi Corporation, et al.**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1035<br>**Date Filed:** 12/06/2005<br>**Creditor's Name and Address:**<br>FAIR RITE PRODUCTS CORP SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 225<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,275.01<br>Total: $16,275.01 | **Claim Number:** 14663<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE FAIR RITE PRODUCTS CORPORATION ASSIGNOR SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,275.01<br>Total: $16,275.01 |
| **Claim Number:** 14119<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 | **Claim Number:** 14126<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 |
| **Claim Number:** 14112<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 | **Claim Number:** 14126<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $376,357.61<br>Total: $376,357.61 |
| **Claim Number:** 14115<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 | **Claim Number:** 14129<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 |
| **Claim Number:** 14122<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 | **Claim Number:** 14129<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI AUTOMOTIVE FRANCE SA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,945.87<br>Total: $15,945.87 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14118<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | **Claim Number:** 14125<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| **Claim Number:** 14111<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | **Claim Number:** 14125<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| **Claim Number:** 14114<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | **Claim Number:** 14128<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| **Claim Number:** 14121<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | **Claim Number:** 14128<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| **Claim Number:** 14113<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | **Claim Number:** 14127<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14120    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured<br>Priority<br>Administrative<br>Unsecured: $361.40<br>Total: $361.40 | **Claim Number:** 14127    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured<br>Priority<br>Administrative<br>Unsecured: $361.40<br>Total: $361.40 |
| **Claim Number:** 7049    **Date Filed:** 05/30/2006<br>**Creditor's Name and Address:**<br>FEINTOOL CINCINNATI INC<br>11280 CORNELL PK DR<br>CINCINNATI, OH 45242-181<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured<br>Priority: $86,216.72<br>Administrative<br>Unsecured: $809,971.11<br>Total: $896,187.83 | **Claim Number:** 7995    **Date Filed:** 06/14/2006<br>**Creditor's Name and Address:**<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured<br>Priority: $86,216.71<br>Administrative<br>Unsecured: $809,971.11<br>Total: $896,187.82 |
| **Claim Number:** 14505    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14494    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14503    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative<br>Unsecured: $0.00<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Debtor:** ASPIRE, INC (05-44618)<br>Claim Number: 14494<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Debtor:** DELPHI CHINA LLC (05-44577)<br>Claim Number: 14523<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Claim Number: 14510<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Claim Number: 14508<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br>Claim Number: 14506<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14490<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** MOBILEARIA, INC. (05-47474)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14529<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14518<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14516<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14507<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14499<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14495<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14493<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14492<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14527<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

Page 25 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14524<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14521<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14515<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14511<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14502<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14530    **Date Filed:** 07/31/2006    **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| **Claim Number:** 14513    **Date Filed:** 07/31/2006    **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44556) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| **Claim Number:** 14497    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| **Claim Number:** 14496    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| **Claim Number:** 14509    **Date Filed:** 07/31/2006    **Debtor:** DREAL INC (05-44627) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | **Claim Number:** 14517    **Date Filed:** 07/31/2006    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br> Secured: $0.00 — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14500<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14519<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14522<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14528<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14491<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14501 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority: | | Priority: |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |
| Claim Number: 14514 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority: | | Priority: |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |
| Claim Number: 14520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority: | | Priority: |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |
| Claim Number: 14512 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority: | | Priority: |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |
| Claim Number: 14498 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority: | | Priority: |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14526 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority: | | Priority: |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |
| Claim Number: 15967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14178 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/01/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $571,792.00 | Creditor's Name and Address: | Secured: $571,792.00 |
| | Priority: | | Priority: |
| FORMER SHAREHOLDERS OF ATRI LLC | Administrative: | FORMER SHAREHOLDERS OF ATRI LLC | Administrative: |
| COX HODGMAN AND GIARMRCO PC | Unsecured: | COX HODGMAN AND GIARMRCO PC | Unsecured: |
| 101 W BIG BEAVER RD SUITE 1000 | | 101 W BIG BEAVER RD SUITE 1000 | |
| TROY, MI 48084-5280 | Total: $571,792.00 | TROY, MI 48084-5280 | Total: $571,792.00 |
| Claim Number: 12025 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| FREESCALE SEMICONDUCTOR INC | Administrative: | FREESCALE SEMICONDUCTOR INC | Administrative: |
| LEWIS AND ROCA LLP | Unsecured: $6,517,990.78 | LEWIS AND ROCA LLP | Unsecured: $6,517,990.78 |
| 40 N CENTRAL AVE | | 40 N CENTRAL AVE | |
| PHOENIX, AZ 85004 | Total: $6,517,990.78 | PHOENIX, AZ 85004 | Total: $6,517,990.78 |
| Claim Number: 4990 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4991 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| GERALDINE M WATTS | Administrative: | WATTS GERALDINE M | Administrative: |
| 161 GRAMONT AVE | Unsecured: | 161 GRAMONT AVE | Unsecured: |
| DAYTON, OH 45417-2217 | | DAYTON, OH 45417-2217 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 13986 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2134<br>**Date Filed:** 02/27/2006<br>**Creditor's Name and Address:**<br>HARADA INDUSTRY OF AMERICA<br>22925 VENTURE DR<br>NOVI, MI 48375<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 | **Claim Number:** 4272<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>HARADA INDUSTRY OF AMERICA INC<br>PO BOX 77000 DEPT 771219<br>DETROIT, MI 48277-1219<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 |
| **Claim Number:** 1295<br>**Date Filed:** 12/27/2005<br>**Creditor's Name and Address:**<br>HARTER STANZTECHNIK GMBH<br>GUTENBERGSTRABE 8<br>KONIGSBACH STEIN, DE 75203<br>GERMANY<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,190.89<br>Total: $43,190.89 | **Claim Number:** 2058<br>**Date Filed:** 02/17/2006<br>**Creditor's Name and Address:**<br>HAERTER STANZTECHNIK GMBH<br>GUTENBERGSTRASSE 8<br>KONIGSBACH STEIN, 75203<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,978.89<br>Total: $49,978.89 |
| **Claim Number:** 13928<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HITACHI AUTOMOTIVE PRODUCTS USA INC<br>MINTZ LEVIN COHN FERRIS GLOVSKY AND<br>666 THIRD AVENUE<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,627.20<br>Total: $11,627.20 | **Claim Number:** 13773<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL ST 3RD FL<br>NEW YORK, NY 10005<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,721,969.77<br>Total: $5,721,969.77 |
| **Claim Number:** 5733<br>**Date Filed:** 05/12/2006<br>**Creditor's Name and Address:**<br>HURON COUNTY TREASURER<br>16 EAST MAIN ST<br>NORWALK, OH 44857<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | **Claim Number:** 5677<br>**Date Filed:** 05/12/2006<br>**Creditor's Name and Address:**<br>HURON COUNTY TREASURER<br>16 EAST MAIN ST<br>NORWALK, OH 44857<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| **Claim Number:** 13958<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Claim Number:** 13967<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

Page 31 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13953<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13952<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13968<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13937<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13961<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**In re Delphi Corporation, et al.**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13962<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13949<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13954<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Debtor: MOBILEARIA, INC (05-47474)<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13940<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13933<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13938 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 <br><br> Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13963 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13966 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13935 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |
| Claim Number: 13970 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 | Claim Number: 13967 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> HUTCHINSON FTS INC <br> C O HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $283,429.97 <br> Total: $283,429.97 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13972<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13973<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13965<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13947<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13939<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13936   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | **Claim Number:** 13967   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 |
| **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13943   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | **Claim Number:** 13967   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 |
| **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13941   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | **Claim Number:** 13967   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 |
| **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13971   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | **Claim Number:** 13967   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| **Claim Number:** 13969   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | **Claim Number:** 13967   **Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 |
| **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13956<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13964<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13960<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13955<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13951<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13948<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13946<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13944<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 14991<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13959<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13954<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.27<br>Total: $283,429.27 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13942<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13945<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13950<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13957<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15218<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,308.00<br>Total: $12,308.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15217<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,115.00<br>Total: $22,115.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15219<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $403,656.00<br>Total: $403,656.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 1006<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>INDEPENDENT SORTERS SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 | Claim Number: 14694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE INDEPENDENT SORTERS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 |
| Claim Number: 3236<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>INLOW DAVID E<br>9008 CARRIAGE LN<br>PENDLETON, IN 46064-9344<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 7966<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br>DAVID E INLOW<br>9008 CARRIAGE LN<br>PENDLETON, IN 46064-9344<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15024<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12152<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $179,695.45<br>Total: $179,695.45 |
| Claim Number: 9530<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9806<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8881<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br>KAREN HOWLE HURST<br>923 HIGHLAND AVE<br>ANNISTON, AL 36207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350,000.00<br>Total: $350,000.00 | Claim Number: 12407<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>KAREN HAWK HURST<br>PO BOX 8216<br>ANNISTON, AL 36202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350,000.00<br>Total: $350,000.00 |
| Claim Number: 1033<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br>KATECHNOLOGIES SIERRA LIQUIDITY FUNDS<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,273.82<br>Total: $15,273.82 | Claim Number: 14687<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE K A<br>TECHNOLOGIES ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,273.82<br>Total: $15,273.82 |
| Claim Number: 6016<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>KERRIDGE DAVID<br>23113 BALI TRAIL<br>ATLANTA, MI 49709<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6089<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>KERRIDGE DAVID E<br>23113 BALI TRAIL<br>ATLANTA, MI 49709-9614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13171<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>LAWRENCE N GIRARD<br>1601 MORGAN RD<br>CLIO, MI 48420-1866<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14037<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>GIRARD LAWRENCE<br>1601 MORGAN RD<br>CLIO, MI 48420<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 8892<br>**Date Filed:** 07/05/2006<br>**Creditor's Name and Address:**<br>LEETCH JAMES<br>1045 PALMETTO DR<br>HUBBARD, OH 44425<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 15746<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>LEETCH JAMES<br>1045 PALMETTO DR<br>HUBBARD, OH 44425<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 11638<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>LIQUIDATING ULTIMATE ELECTRONICS INC<br>HAYNES AND BOONE LLP<br>901 MAIN ST STE 3100<br>DALLAS, TX 75202<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $412,428.88<br>Total: $412,428.88 | **Claim Number:** 11639<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>LIQUIDATING ULTIMATE ELECTRONICS INC<br>HAYNES AND BOONE LLP<br>901 MAIN ST STE 3100<br>DALLAS, TX 75202<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $412,428.88<br>Total: $412,428.88 |
| **Claim Number:** 11225<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br>MANHERTZ ESTHER M<br>3 BRAMBLEWOOD LN<br>ROCHESTER, NY 14624<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | **Claim Number:** 12093<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>MANHERTZ ESTHER M<br>3 BRAMBLEWOOD LN<br>ROCHESTER, NY 14624<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| **Claim Number:** 8607<br>**Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br>MARCHBANKS JANINE<br>500 CLARA ST<br>LINWOOD, MI 48634<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | **Claim Number:** 8616<br>**Date Filed:** 06/27/2006<br>**Creditor's Name and Address:**<br>MARCHBANKS JANINE<br>500 CLARA ST<br>LINWOOD, MI 48634<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12146<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>MARK G CHEMA<br>9677 BURNING TREE DR<br>GRAND BLANC, MI 48439<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 13467<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>MARK G CHEMA<br>9677 BURNING TREE DR<br>GRAND BLANC, MI 48439<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 4388<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 | **Claim Number:** 4387<br>**Date Filed:** 05/02/2006<br>**Creditor's Name and Address:**<br>MARKETING INNOVATORS INTL<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 |
| **Claim Number:** 2611<br>**Date Filed:** 04/11/2006<br>**Creditor's Name and Address:**<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>ROSEMONT, IL 60018<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 | **Claim Number:** 4387<br>**Date Filed:** 05/02/2006<br>**Creditor's Name and Address:**<br>MARKETING INNOVATORS INTL<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,885.07<br>Total: $15,885.07 |
| **Claim Number:** 1004<br>**Date Filed:** 12/05/2005<br>**Creditor's Name and Address:**<br>MAYVILLE ENGINEERING CO INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,187.22<br>Total: $31,187.22 | **Claim Number:** 15983<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,187.22<br>Total: $31,187.22 |
| **Claim Number:** 14902<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | **Claim Number:** 14904<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14901<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14903<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14900<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14905<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 1285<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>METAL SURFACES INC<br>6060 SHULL ST<br>BELL GARDENS, CA 90201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,746.82<br>Total: $18,746.82 | Claim Number: 8317<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br>METAL SURFACES INC<br>6060 SHULL ST<br>BELL GARDENS, CA 90201<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44559)<br>Secured:<br>Priority: $9,354.04<br>Administrative:<br>Unsecured: $77,450.04<br>Total: $86,804.08 |

Page 44 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8294 — Date Filed: 06/21/2006 — Debtor: DELPHI CORPORATION (05-44481)<br>Creditor's Name and Address: NATL INSTITUTE OF STANDARDS AND TECHNOLOGY O A NIST 100 BUREAU DR MAIL STOP 1624 GAITHERSBURG, MD 20899-1624<br>Secured: — Priority: — Administrative: — Unsecured: $14,416.00 — Total: $14,416.00 | Claim Number: 8295 — Date Filed: 06/21/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address: NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY (NIST) STANDARDS AND TECHNOLOGY 100 BUREAU DR MAIL STOP 1624 GAITHERSBURG, MD 20899-1624<br>Secured: — Priority: — Administrative: — Unsecured: $14,416.00 — Total: $14,416.00 |
| Claim Number: 6955 — Date Filed: 05/26/2006 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Creditor's Name and Address: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300<br>Secured: — Priority: $701.18 — Administrative: — Unsecured: — Total: $701.18 | Claim Number: 9708 — Date Filed: 07/18/2006 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Creditor's Name and Address: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300<br>Secured: — Priority: $701.18 — Administrative: — Unsecured: — Total: $701.18 |
| Claim Number: 9940 — Date Filed: 07/05/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300<br>Secured: — Priority: $163,622.97 — Administrative: — Unsecured: $29,749.59 — Total: $193,372.56 | Claim Number: 9824 — Date Filed: 07/11/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Creditor's Name and Address: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300<br>Secured: — Priority: $20,082,602.46 — Administrative: — Unsecured: $29,749.59 — Total: $20,112,352.05 |
| Claim Number: 10627 — Date Filed: 07/25/2006 — Debtor: DELPHI CORPORATION (05-44481)<br>Creditor's Name and Address: ONEILL BRIAN P 2591 SOUTH SHORE DR FLUSHING, MI 48433-3515<br>Secured: — Priority: $0.00 — Administrative: $0.00 — Unsecured: $0.00 — Total: $0.00 | Claim Number: 11226 — Date Filed: 07/26/2006 — Debtor: DELPHI CORPORATION (05-44481)<br>Creditor's Name and Address: ONEILL BRIAN P 2591 SOUTH SHORE DR FLUSHING, MI 48433-3515<br>Secured: — Priority: $0.00 — Administrative: $0.00 — Unsecured: $0.00 — Total: $0.00 |
| Claim Number: 3797 — Date Filed: 05/01/2006 — Debtor: DELPHI CORPORATION (05-44481)<br>Creditor's Name and Address: PALMER MICHAEL A 1973 HOME PATH CT CENTERVILLE, OH 45459-6971<br>Secured: — Priority: $0.00 — Administrative: $0.00 — Unsecured: $0.00 — Total: $0.00 | Claim Number: 4963 — Date Filed: 05/01/2006 — Debtor: DELPHI CORPORATION (05-44481)<br>Creditor's Name and Address: MICHAEL A PALMER 1973 HOMEPATH CT CENTERVILLE, OH 45459-6971<br>Secured: — Priority: $0.00 — Administrative: $0.00 — Unsecured: $0.00 — Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6975 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7379 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PATRICIA J RUMORA | Administrative: | RUMORA PATRICIA | Administrative: |
| 216 BRIARWOOD LN | Unsecured: $0.00 | 216 BRIARWOOD LN | Unsecured: $0.00 |
| SCOTTSVILLE, NY 14546-1243 | Total: $0.00 | SCOTTSVILLE, NY 14546-1243 | Total: $0.00 |
| Claim Number: 8756 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9146 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/29/2006 | | Date Filed: 07/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PREVITE DEAN | Administrative: | PREVITE DEAN | Administrative: |
| 9 JEAN RD | Unsecured: $0.00 | 9 JEAN RD | Unsecured: $0.00 |
| E BRUNSWICK, NJ 08816-1367 | Total: $0.00 | E BRUNSWICK, NJ 08816-1367 | Total: $0.00 |
| Claim Number: 121 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 226 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 10/31/2005 | |
| Creditor's Name and Address: | Secured: $18,900.00 | Creditor's Name and Address: | Secured: $29,400.00 |
| | Priority: | | Priority: |
| RADIOSHACK CREDIT SERVICES | Administrative: | RADIOSHACK CREDIT SERVICES | Administrative: |
| WFS 323 CREDIT SERVICES | Unsecured: | WFS 323 CREDIT SERVICES | Unsecured: |
| 300 RADIOSHACK CIR | Total: $18,900.00 | 300 RADIOSHACK CIR | Total: $29,400.00 |
| FORT WORTH, TX 76102-1964 | | FORT WORTH, TX 76102-1964 | |
| Claim Number: 4343 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5922 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $221.34 | | Priority: $5,452.41 |
| RANKIN CO MS | Administrative: | RANKIN COUNTY | Administrative: |
| RANKIN COUNTY TAX COLLECTOR | Unsecured: $6,819.09 | 211 E GOVT ST | Unsecured: |
| 211 E GOVT ST | Total: $7,040.43 | STE B | Total: $5,452.41 |
| STE B | | BRANDON, MS 39042 | |
| BRANDON, MS 39042 | | | |
| Claim Number: 2213 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11588 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | K C WELDING SUPPLY INC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $43,628.24 | 1309 MAIN ST | Unsecured: $43,628.24 |
| PO BOX 9095 | Total: $43,628.24 | ESSEXVILLE, MI 48732 | Total: $43,628.24 |
| BRECKENRIDGE, CO 80424 | | | |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15986 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | Secured: | Date Filed: 08/09/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| REEDS OFFICE SUPPLY SIERRA LIQUIDITY | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE REEDS | Administrative: |
| FUND | Unsecured: $35,614.95 | OFFICE SUPPLY EQUIPMENT ASSIGNOR | Unsecured: $35,614.95 |
| 2699 WHITE RD STE 255 | Total: $35,614.95 | SIERRA LIQUIDITY FUND | Total: $35,614.95 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | | IRVINE, CA 92614 | |
| Claim Number: 6193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6220 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/17/2006 | Secured: | Date Filed: 05/17/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RITA F UPSON | Administrative: | UPSON RITA | Administrative: |
| 6287 BADGER DR N | Unsecured: $0.00 | 6287 BADGER DR | Unsecured: $0.00 |
| LOCKPORT, NY 14094-5918 | Total: $0.00 | LOCKPORT, NY 14094 | Total: $0.00 |
| Claim Number: 13087 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13088 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RITA J WELLS | Administrative: | WELLS RITA | Administrative: |
| 213 W MARENGO AVE | Unsecured: $0.00 | 213 W MARENGO AVE | Unsecured: $0.00 |
| FLINT, MI 48505-3260 | Total: $0.00 | FLINT, MI 48505 | Total: $0.00 |
| Claim Number: 475 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8855 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $24,794.11 | DICKINSON WRIGHT PLLC | Unsecured: $24,794.11 |
| PLANETARIUM STATION | Total: $24,794.11 | PO BOX 626 PLANETARIUM STA | Total: $24,794.11 |
| NEW YORK, NY 10024-0540 | | NEW YORK, NY 10024 | |
| Claim Number: 505 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8867 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $2,109.35 | FORT WAYNE ANODIZING | Unsecured: $2,109.35 |
| PLANETARIUM STATION | Total: $2,109.35 | PO BOX 626 PLANETARIUM STATION | Total: $2,109.35 |
| NEW YORK, NY 10024-0540 | | NEW YORK, NY 10024 | |

Page 47 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 925<br>**Date Filed:** 11/29/2005<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,079.84<br>Total: $1,079.84 | **Claim Number:** 8853<br>**Date Filed:** 06/30/2006<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>ALCOR SUPPLY FIXTURE CO<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,079.84<br>Total: $1,079.84 |
| **Claim Number:** 546<br>**Date Filed:** 11/14/2005<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,731.89<br>Total: $5,731.89 | **Claim Number:** 8868<br>**Date Filed:** 06/30/2006<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>DYNALAB CORPORATION<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,731.89<br>Total: $5,731.89 |
| **Claim Number:** 1444<br>**Date Filed:** 01/04/2006<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>DSM ENGINEERING PLASTICS INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,569.85<br>Total: $12,569.85 | **Claim Number:** 8869<br>**Date Filed:** 06/30/2006<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DSM<br>ENGINEERING PLASTICS INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,569.85<br>Total: $12,569.85 |
| **Claim Number:** 4043<br>**Date Filed:** 11/21/2005<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>FAULKNER INC MAINTENANCE CO<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,365.00<br>Total: $1,365.00 | **Claim Number:** 8856<br>**Date Filed:** 06/30/2006<br>**Creditor's Name and Address:**<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>FAULKNER IND MAINTENANCE<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,365.00<br>Total: $1,365.00 |
| **Claim Number:** 5077<br>**Date Filed:** 05/08/2006<br>**Creditor's Name and Address:**<br>ROBERT STASIK<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 7658<br>**Date Filed:** 06/08/2006<br>**Creditor's Name and Address:**<br>ROBERT STASIK<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 5303<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>ROBINSON MAUDE<br>1351 AIRPORT RD<br>RAYMOND, MS 39154-9349 | Claim Number: 9255<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>ROBINSON MAUDE<br>1351 AIRPORT RD<br>RAYMOND, MS 39154-9349 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6965<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>RUMORA FRANK<br>216 BRIARWOOD LN<br>SCOTTSVILLE, NY 14546-1243 | Claim Number: 6974<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br>FRANK N RUMORA<br>216 BRIARWOOD LN<br>SCOTTSVILLE, NY 14546-1243 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8666<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br>SABO ROBERT B<br>20311 EAST M 60<br>THREE RIVERS, MI 49093-9098 | Claim Number: 11217<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>SABO ROBERT B<br>20311 EAST M 60<br>THREE RIVERS, MI 49093-9098 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1254<br>Date Filed: 12/22/2005<br>Creditor's Name and Address:<br>SALIS INC FORMERLY COLONIAL TAX COMPLIANCE<br>300 COLONIAL CTR PKWY STE 300<br>ROSWELL, GA 30076 | Claim Number: 4413<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>SALIS INC<br>STE 300<br>300 COLONIAL CTR PKWY<br>ROSWELL, GA 30076 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $216.00<br>Total: $216.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $216.00<br>Total: $216.00 |
| Claim Number: 7178<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867 | Claim Number: 7231<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2148<br>**Date Filed:** 02/28/2006<br>**Creditor's Name and Address:**<br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,008.52<br>Total: $18,008.52 | **Claim Number:** 11596<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,393.52<br>Total: $20,393.52 |
| **Claim Number:** 551<br>**Date Filed:** 11/14/2005<br>**Creditor's Name and Address:**<br>SHOWERS GROUP INC & SHEPPARD MFG CO INC<br>2423 W INDUSTRIAL PARK DR<br>BLOOMINGTON, IN 47404-2601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,641.28<br>Total: $8,641.28 | **Claim Number:** 4211<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,528.00<br>Total: $7,528.00 |
| **Claim Number:** 15688<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,209.13<br>Total: $12,209.13 | **Claim Number:** 15692<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,209.13<br>Total: $12,209.13 |
| **Claim Number:** 15684<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,209.13<br>Total: $12,209.13 | **Claim Number:** 15692<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,209.13<br>Total: $12,209.13 |
| **Claim Number:** 15686<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,209.13<br>Total: $12,209.13 | **Claim Number:** 15692<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,209.13<br>Total: $12,209.13 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15687<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15690<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15693<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |
| Claim Number: 15689<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 | Claim Number: 15692<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGEL HABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $12,209.13<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $12,209.13 |

**In re Delphi Corporation, et al.**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 15685   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIEMENS BUILDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 <br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,209.13 <br> Total: $12,209.13 | **Claim Number:** 15692   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIEMENS BUILDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 <br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,209.13 <br> Total: $12,209.13 |
| **Claim Number:** 15691   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIEMENS BUILDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 <br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,209.13 <br> Total: $12,209.13 | **Claim Number:** 15692   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIEMENS BUILDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 <br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,209.13 <br> Total: $12,209.13 |
| **Claim Number:** 1256   **Date Filed:** 12/23/2005 <br> **Creditor's Name and Address:** <br> SIERRA LIQUIDITY FUND <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $11,218.89 <br> Total: $11,218.89 | **Claim Number:** 14688   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIERRA LIQUIDITY FUND LLC ASSIGNEE <br> ENGEL MACHINERY INC ASSIGNOR <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $11,218.89 <br> Total: $11,218.89 |
| **Claim Number:** 1241   **Date Filed:** 12/21/2005 <br> **Creditor's Name and Address:** <br> SIERRA LIQUIDITY FUND COMMERCIAL CONTROL SYSTEMS <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,914.95 <br> Total: $26,914.95 | **Claim Number:** 14676   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIERRA LIQUIDITY FUND LLC ASSIGNEE <br> COMMERCIAL CONTROL SYSTEMS INC ASSIGNOR <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,914.95 <br> Total: $26,914.95 |
| **Claim Number:** 1243   **Date Filed:** 12/21/2005 <br> **Creditor's Name and Address:** <br> SIERRA LIQUIDITY FUND DELIVERUS NETWORK INC <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $22,290.00 <br> Total: $22,290.00 | **Claim Number:** 14671   **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> SIERRA LIQUIDITY FUND LLC ASSIGNEE <br> DELIVERUS NETWORK INC ASSIGNOR <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $22,290.00 <br> Total: $22,290.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1248<br>**Date Filed:** 12/21/2005<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND HTT INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $28,239.07<br>Total: $28,239.07 | **Claim Number:** 15984<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT<br>INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $28,239.07<br>Total: $28,239.07 |
| **Claim Number:** 15985<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA<br>INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,801.54<br>Total: $8,801.54 | **Claim Number:** 2731<br>**Date Filed:** 04/24/2006<br>**Creditor's Name and Address:**<br>TIA INC & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,801.54<br>Total: $8,801.54 |
| **Claim Number:** 1245<br>**Date Filed:** 12/21/2005<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND MOTION MACHINE<br>CO<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,930.00<br>Total: $18,930.00 | **Claim Number:** 15981<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MOTION MACHINE CO ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,930.00<br>Total: $18,930.00 |
| **Claim Number:** 10036<br>**Date Filed:** 07/20/2006<br>**Creditor's Name and Address:**<br>SMITH RAYMOND C<br>13720 GULF BLVD APT 204<br>MADEIRA BEACH, FL 33708-2549<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 11909<br>**Date Filed:** 07/20/2006<br>**Creditor's Name and Address:**<br>SMITH RAYMOND C<br>13720 GULF BLVD APT 204<br>MADEIRA BEACH, FL 33708-2549<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 801<br>**Date Filed:** 11/22/2005<br>**Creditor's Name and Address:**<br>SРCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,641,742.91<br>Total: $1,641,742.91 | **Claim Number:** 14140<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SPCP GROUP LLC AS ASSIGNEE OF JABIL<br>CIRCUIT INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,641,742.91<br>Total: $1,641,742.91 |

**In re Delphi Corporation, et al.**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

**Fourth Omnibus Claims Objection**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15821<br>Date Filed: 08/07/2006<br>Creditor's Name and Address:<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408 | Claim Number: 3086<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,195.10<br>Total: $11,195.10 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,195.10<br>Total: $11,195.10 |
| Claim Number: 1749<br>Date Filed: 02/02/2006<br>Creditor's Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512 | Claim Number: 8667<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,688.50<br>Total: $6,688.50 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,688.50<br>Total: $6,688.50 |
| Claim Number: 4087<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>STULL VIRGINIA E<br>731 HIDDEN CIR<br>DAYTON, OH 45458-3317 | Claim Number: 4088<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>STULL VIRGINIA MD<br>731 HIDDEN CIR<br>DAYTON, OH 45458 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 1132<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693 | Claim Number: 11965<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $90,190.21<br>Total: $90,190.21 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $105,650.59<br>Total: $105,650.59 |
| Claim Number: 12122<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484 | Claim Number: 13541<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TERRY M WILLINGHAM<br>1065 TORREY PINES ST NE<br>WARREN, OH 44484 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2690<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br>THE CASTER STORE INC & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,380.00<br>Total: $2,380.00 | Claim Number: 15975<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE THE CASTER STORE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,380.00<br>Total: $2,380.00 |
| Claim Number: 9434<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9437<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9436<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 4962<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>UTILITIES INSTRUMENTATION SERV<br>306 N RIVER ST<br>YPSILANTI, MI 48198Q<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $5,629.49<br>Priority:<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,629.49<br>Priority:<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11877<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 12113<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12198<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>WILLIAM R HERREN<br>C O SUSAN M COOK<br>LAMBER LESIER ISACKSON COOK & GIUNTA<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 11944<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>WILLIAM R HERREN<br>LAMBER LESIER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14414<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative: $1,204,920.60<br>Total: $1,204,920.60 | **Claim Number:** 14404<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $1,204,920.60<br>Total: $1,204,920.60 |
| **Claim Number:** 14564<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative: $609,554.90<br>Total: $609,554.90 | **Claim Number:** 14479<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $609,554.90<br>Total: $609,554.90 |
| **Claim Number:** 14417<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative: $1,204,920.60<br>Total: $1,204,920.60 | **Claim Number:** 14404<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $1,204,920.60<br>Total: $1,204,920.60 |

Page 56 of 57

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 3631 | Claim Number: 3720 |
| Date Filed: 05/01/2006 | Date Filed: 05/01/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| YVONNE ROBERTS | YVONNE ROBERTS |
| 539 ALLENHURST RD APT A | 539 ALLENHURST RD APT A |
| AMHERST, NY 14226 | AMHERST, NY 14226 |
| Secured: $28,950.04 | Secured: $17,887.45 |
| Priority: $40,000.00 | Priority: $14,494.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: $11,062.59 |
| Total: $68,950.04 | Total: $43,444.04 |
| Claim Number: 908 | Claim Number: 1734 |
| Date Filed: 11/28/2005 | Date Filed: 01/31/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ZENRIN USA INC | ZENRIN USA INC |
| 851 TRAEGER AVE STE 210 | 851 TRAEGER AVE STE 210 |
| SAN BRUNO, CA 94066 | SAN BRUNO, CA 94066 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $163,588.00 | Unsecured: $170,672.00 |
| Total: $163,588.00 | Total: $170,672.00 |

**Total Claims to be Expunged:**

**Total Asserted Amount to be Expunged:**          $59,113.31

**Exhibit B**

In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)

*Responses For Which The Hearing On The Debtors' Fourth Omnibus Claims Objection Is Adjourned*

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 1. | IAMAW District 10 and Lodge 78 on behalf of the Employees and Retirees it Represents | 10431, 10432, 10433, 13839, 13840, 13841, 13842, 13843, 13844, 13845, 13846, 13847, 13848, 13849, 13850, 13851, 13852, 13853, 13854, 13855, 13856 13857, 13858, 13859, 13860, 13861, 13862, 14328, 14329, 14330, 14331, 14332, 14333, 14335, 14336, 14337, 14339, 14340, 14341, 14342, 14343, 14344, 14974 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007. The deadline for the Claimant to file a response is February 7, 2007. The deadline for the Debtors to file a reply is February 13, 2007. |
| 2. | IBEW Local 663 on behalf of the Employees and Retirees it Represents | 10435, 10436, 10437, 13864, 13865 13866, 13867, 13868, 13869, 13870, 13871, 13872, 13873, 13874, 13876, 13877, 13878, 13879, 14285, 14286, 14287, 14288, 14289, 14290, 14291, 14292, 14293, 14294, 14310, 14345, 14346, 14348, 14349, 14351, 14352, 14353, 14354, 14355, 14356, 14357, 14358, 14359, 14360 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007. The deadline for the Claimant to file a response is February 7, 2007. The deadline for the Debtors to file a reply is February 13, 2007. |

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 3. | International Union of Operating Engineers Local 101 S on behalf of the Employees and Retirees it Represents | 13651, 13652, 13653, 13654, 13656, 13657, 13660, 13661, 13662, 13664, 13665, 13666, 13667, 13668, 13669, 13670, 13671, 13672, 13673, 13674, 13675, 13676, 13677, 13678, 13679, 13680, 13681, 13682, 13683, 13684, 13685, 13686, 13687, 13688, 13689, 13690, 13691, 13692, 13693, 13694, 13695, 13696, 13697, 13698, 13700, 13701, 13702, 13703, 13704, 13705, 13706, 13707, 13721, 13722, 13723, 13724, 13725, 13726, 13727, 13728, 13729, 13731, 13732, 13733, 13735, 13736, 13737, 13738, 13739, 13741, 13742, 13744, 13745, 13746, 13747, 13748, 13749, 13750, 13751, 13753, 13754, 13755, 13756, 13757, 13758, 13759, 13760, 13761, 13762, 13763, 13764, 13765, 13766, 14033, 14055, 14108, 14185, 14984, 14986, 14987, 14988, 14989, 14990, 15021, 15022, 15023, 15069, 15070, 15072, 15073, 15074, 15076, 15077, 15078, 15079, 15080, 15081, 15082, 15083, 15084 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007. The deadline for the Claimant to file a response is February 7, 2007. The deadline for the Debtors to file a reply is February 13, 2007. |
| 4. | Hayes Lemmerz International, Inc. | 11980 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

2

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 5. | Local 698 IUE-CWA | 12974, 12975, 12976, 12977, 12980, 12981, 12982, 12983, 12984, 12985, 12986, 12987, 12988, 12989, 12991, 12992, 12993, 12994, 12995, 12996, 13275, 13276, 13277, 13280, 13282, 13284, 13285, 13287, 13288, 13289, 13290, 13291 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 6. | Retirees of Delphi Corporation represented by IUE-CWA during their employment | 12574 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 7. | IUE-CWA/Delphi Corp. Joint Activities Center | 13272 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 8. | Local 711 IUE-CWA | 12703, 12704, 12705, 12706, 12707, 12708, 12709, 12710, 12711, 12712, 12713, 12714, 12717, 12718, 12719, 12720, 12721, 12726, 12727, 12728, 12729, 12732, 12733, 12734, 12735, 12736, 12737, 12738, 12739, 12740, 12742, 12743, 12744, 12745 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 9. | Local 717 IUE-CWA | 12722, 12723, 12724, 12725, 12746, 12747, 12748, 12749, 12752, 12753, 12754, 12755, 12756, 12757, 12759, 12760, 12761, 12762, 12764, 12765, 12766, 12767, 12768, 12769, 12770, 12771, 12772, 12775, 12776, 12777, 12778, 12779, 12780, 12781 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

3

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 10. | Local 718 IUE-CWA | 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12888, 12889, 12890, 12891, 12894, 12895, 12896, 12897, 12898, 12899, 12900, 12901, 12902, 12904, 12905, 12906, 12907, 12908, 12909, 12910, 12911, 12912, 12913, 12916, 12917, 12918, 12919 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 11. | Local 801 IUE-CWA | 12293, 12294, 12295, 12296, 12297, 12300, 12301, 12302, 12303, 12304, 12305, 12307, 12308, 12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12328, 12329, 12330, 12331, 12332, 12920 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 12. | Local 1111 IUE-CWA | 12841, 12842, 12843, 12846, 12847, 12848, 12849, 12850, 12851, 12852, 12853, 12854, 12855, 12857, 12858, 12859, 12860, 12861, 12862, 12863, 12864, 12865, 12868, 12869, 12870, 12871, 12872, 12873, 12875, 12876, 12877, 12878, 12879, 12973 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 13. | Local 416 IUE-CWA | 12531, 12532, 12533, 12534, 12535, 12537, 12538, 12539, 12540, 12541, 12542, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12567, 12568, 12569, 12570 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

4

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 14. | Local 755 IUE-CWA | 12451, 12452, 12453, 12454, 12457, 12458, 12459, 12460, 12461, 12462, 12463, 12464, 12465, 12466, 12468, 12469, 12470, 12471, 12472, 12473, 12474, 12475, 12478, 12479, 12480, 12481, 12482, 12483, 12485, 12486, 12487, 12488, 12490, 13274 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |

5

**Exhibit C**

**In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)**

*Informal Responses For Which The Hearing On The Debtors' Fourth Omnibus Claims Objection Is Adjourned*

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 1. | IAMAW District 10 and Lodge 78 on behalf of the Employees and Retirees it Represents | 10431, 10432, 10433, 13839, 13840, 13841, 13842, 13843, 13844, 13845, 13846, 13847, 13848, 13849, 13850, 13851, 13852, 13853, 13854, 13855, 13856 13857, 13858, 13859, 13860, 13861, 13862, 14328, 14329, 14330, 14331, 14332, 14333, 14335, 14336, 14337, 14339, 14340, 14341, 14342, 14343, 14344, 14974 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 2. | IBEW Local 663 on behalf of the Employees and Retirees it Represents | 10435, 10436, 10437, 13864, 13865 13866, 13867, 13868, 13869, 13870, 13871, 13872, 13873, 13874, 13876, 13877, 13878, 13879, 14285, 14286, 14287, 14288, 14289, 14290, 14291, 14292, 14293, 14294, 14310, 14345, 14346, 14348, 14349, 14351, 14352, 14353, 14354, 14355, 14356, 14357, 14358, 14359, 14360 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 3. | International Union of Operating Engineers Local 101 S on behalf of the Employees and Retirees it Represents | 13651, 13652, 13653, 13654, 13656, 13657, 13660, 13661, 13662, 13664, 13665, 13666, 13667, 13668, 13669, 13670, 13671, 13672, 13673, 13674, 13675, 13676, 13677, 13678, 13679, 13680, 13681, 13682, 13683, 13684, 13685, 13686, 13687, 13688, 13689, 13690, 13691, 13692, 13693, 13694, 13695, 13696, 13697, 13698, 13700, 13701, 13702, 13703, 13704, 13705, 13706, 13707, 13721, 13722, 13723, 13724, 13725, 13726, 13727, 13728, 13729, 13731, 13732, 13733, 13735, 13736, 13737, 13738, 13739, 13741, 13742, 13744, 13745, 13746, 13747, 13748, 13749, 13750, 13751, 13753, 13754, 13755, 13756, 13757, 13758, 13759, 13760, 13761, 13762, 13763, 13764, 13765, 13766, 14033, 14055, 14108, 14185, 14984, 14986, 14987, 14988, 14989, 14990, 15021, 15022, 15023, 15069, 15070, 15072, 15073, 15074, 15076, 15077, 15078, 15079, 15080, 15081, 15082, 15083, 15084 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

# EXHIBIT E

Delphi Corporation
Fifth Omnibus Objection Response Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---------|---------|----------|----------|----------|------|-------|-----|
| Energy Engineering & Consulting Services, LLC | Dennis R. Zappone | Energy Engineering & Consulting Services, LLC | 2137 South 800 West | | Swayzee | IN | 46986 |
| Maricopa County Treasurer | Barbara Lee Caldwell | Herbert Schenk P.C. | 4742 N. 24th Street, Suite 100 | | Phoenix | AZ | 85016 |
| Massachusetts Department of Revenue | David T. Mazzuchelli | Litigation Bureau | 100 Cambridge Street | P.O. Box 9565 | Boston | MA | 02214 |
| Oetiker, Inc. | | 3305 Wilson St. | | | Marlette | MI 48202 | 48453-0217 |
| Oetiker, Inc. | Lansing Palmer | Akerman Senterfitt | 335 Madison Avenue | Suite 2600 | New York | NY | 10017 |
| Samtech Corporation | Walter J. Greenhalgh | Duane Morris LLP | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 |
| Samtech Corporation | Gary Santella | Masuda, Funai, Eifert & Mitchell, Ltd | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601 |
| Sierra Liquidity Fund LLC | Scott August, Tammy Garza or Jim Riley | Sierra Liquidity Fund | 2699 White Road | Suite 255 | Irvine | CA | 92614 |
| State of Michigan Department of Treasury | Peggy A. Housner | Assistant Attorney General | Cadillac Place | 3030 W. Grand Blvd., Ste 10-200 | Detroit | MI | 48202 |
| Structual Mechanics Analysis, Inc. | | 1073 Regency Knoll Dr. | PO Box 700910 | | San Jose | CA | 95170-910 |
| Structual Mechanics Analysis, Inc. | Yilmaz Sahinkaya | 993 Laguna Circle | | | Foster City | CA | 94404 |
| Textron Financial Corporation | Thomas Weber | Greenberg Traurig, PA | 200 Park Avenue | | New York | NY | 10166 |
| Textron Financial Corporation | Franck Chantayan | Greenberg Traurig, PA | 401 East Los Olas Blvd. | Suite 2000 | Fort Lauderdale | FL | 33301 |
| Textron Financial Corporation | Leonard LaCagnin | 11575 Great Oaks Way | Suite 210 | | Alpharetta | GA | 30022 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

1/10/2007 7:45 PM
Fifth Omnibus Objection Response Special Parties

# EXHIBIT F

Delphi Corporation
Exclusivity Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fried, Frank, Harris, Shriver & Jacobson | Bonnie Steingart Debra M Torres | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| Latham & Watkins LLP | Robert J. Rosenberg Mitchell A Seider Mark A Broude | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com mitchell.seider@lw.com mark.broude@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

1/10/2007 7:44 PM
Exclusivity Response Special Parties

# EXHIBIT G

Delphi Corporation
Fourth Omnibus Objection Response Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DBM Technologies | | 220 W. Congress | 5th Floor | | Detroit | MI | 48226 | |
| DBM Technologies | Eugene Farber | Farber, Pappalardo & Carbonari | 200 East Post Rd | | White Plains | NY | 10601 | |
| DBM Technologies | Judy Balton | Honigman Miller Schwartz & Cohn | 2290 First National Building | | Detroit | MI | 48226 | |
| Hayes Lemmerz International, Inc | Ralph E. McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St. Antoine Street | Detroit | MI | 48226 | |
| IAMAW District 10 | Marianne Goldstein Robbins | Previant, Goldberg, Uelmen, Gratz, Miller & Brueggeman, s.c. | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| IBEW Local 663 | Marianne Goldstein Robbins | Previant, Goldberg, Uelmen, Gratz, Miller & Brueggeman, s.c. | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| IUE-CWA/Delphi Corp. Joint Activities Center | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| IUOE | Barbara Mehlsack | Gorlick, Kravitz & Listhaus, P.C. | 17 State Street | | New York | NY | 10004 | |
| Local 1111 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 416 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 698 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 755 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |
| Retirees of Delphi Corporation represented by IUE-CWA | Susan Jennik | Kennedy, Jennik & Murray, PC | 113 University Place | | New York | NY | 10003 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

1/10/2007 7:47 PM
Fourth Omnibus Objection Response Special Parties