IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                             :

In re                         :     Chapter 11
                             :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                             :

                 Debtors.   :     (Jointly Administered)
                             :

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On January 12, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Debtors' Seventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, and (C) Untimely Claims (Docket No. 6585) [a copy of which is attached hereto as Exhibit D]

On January 12, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)    Debtors' Seventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, and (C) Untimely Claims [without exhibits] (Docket No. 6585) [a copy of which is attached hereto as Exhibit D]

3)    Customized Notice of Objection to Claim (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 7 of Exhibit E attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in

columns 3 through 7 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

Dated: January 16, 2007

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 16th day of January, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ____*/s/ Shannon J. Spencer*_____

Commission Expires: ___*6/20/10*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-432-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/15/2007 3:42 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/15/2007 3:42 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-457-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/15/2007 3:42 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/15/2007 3:42 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com  tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com  cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/15/2007 3:42 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Company, Inc. |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-225-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (230) 862-8231 | (203) 629-1977 | 203-862-8200
203-629-1977 mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john_persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930354 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | Syracuse | NY | 13221-4878 | | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc.- Motors and Actuators Division;Valeo Electrical Systems, Inc.- Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative of Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr., Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Technentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa aenglund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Bel/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Jack E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Eneprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Place | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Place | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, L.P. |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, L.P. |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 17

1/15/2007 3:43 PM
Delphi 2002 lists Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannfuctring Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

1/15/2007 3:43 PM
Delphi 2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

1/15/2007 3:43 PM
Delphi 2002 lists US Mail

# EXHIBIT D

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                                        :    (Jointly Administered)
            Debtors.                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
```

DEBTORS' SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE)
PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A)
INSUFFICIENTLY DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON
DEBTORS' BOOKS AND RECORDS, AND (C) UNTIMELY CLAIMS

("SEVENTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,
debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),
hereby submit this Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not
Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh Omnibus
Claims Objection"), and respectfully represent as follows:

Background

A.      The Chapter 11 Filings

1.      On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and
affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title
11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy
Code").  The Debtors continue to operate their businesses and manage their properties as
debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This
Court entered orders directing the joint administration of the Debtors' chapter 11 cases.

2.      No trustee or examiner has been appointed in the Debtors' cases.  On
October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an
official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an
official committee of equity holders.

3.      This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157
and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core
proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are section 502(b)
of the Bankruptcy Code and rule 3007 of the Federal Rules of Bankruptcy Procedure (the
"Bankruptcy Rules").

2

B.    Current Business Operations Of The Debtors

5.    Delphi and its subsidiaries and affiliates (collectively, the "Company") as

of December 31, 2005 had global 2005 net sales of approximately $26.9 billion and global

assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the

fifth largest public company business reorganization in terms of revenues, and the thirteenth

largest public company business reorganization in terms of assets.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors and continue their business operations without

supervision from the Bankruptcy Court.

6.    The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems

and modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.    Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted

the Company's business through various divisions and subsidiaries.  Effective January 1, 1999,

the assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

---

[1]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi
       and its worldwide subsidiaries and affiliates.

single largest customer, today more than half of Delphi's revenue is generated from non-GM

sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the

Company generated approximately $2 billion in net income.  Every year thereafter, however,

with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the

Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]

Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of

approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has

deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of

creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for

domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually

in the United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    <u>The Debtors' Transformation Plan</u>

11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in

which to conduct business.  Second, the Debtors must conclude their negotiations with GM to

finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's

business commitment to the Company.  Third, the Debtors must streamline their product

portfolio to capitalize on their world-class technology and market strengths and make the

necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform

their salaried workforce to ensure that the Company's organizational and cost structure is

competitive and aligned with its product portfolio and manufacturing footprint.  Finally, the

Debtors must devise a workable solution to their current pension situation.

12.    On December 18, 2006, the Debtors reached another milestone in their

chapter 11 cases when they announced their acceptance of a proposal for an equity purchase

and commitment agreement (the "Equity Purchase and Commitment Agreement") with

affiliates of Appaloosa Management L.P., Cerberus Capital Management, L.P., and Harbinger

Capital Partners Master Fund I, Ltd., as well as Merrill Lynch & Co. and UBS Securities LLC

(collectively, the "Plan Investors").  Under the Equity Purchase and Commitment Agreement,

the Plan Investors agreed to invest up to $3.4 billion in preferred and common equity in the

reorganized Delphi to support the Debtors' transformation plan and its Plan Framework Support

Agreement (as defined below).  The Equity Purchase and Commitment Agreement is subject to

the completion of due diligence, satisfaction or waiver of numerous other conditions (including

Delphi's achievement of consensual agreements with its U.S. labor unions and GM), and the

non-exercise by either Delphi or the Plan Investors of certain termination rights.

13.    Also on December 18, 2006, in further support of its transformation plan,

the Company announced that it had entered into a plan framework support agreement (the "Plan

Framework Support Agreement") with the Plan Investors and GM.  The Plan Framework

Support Agreement outlines certain proposed terms of the Debtors' anticipated plan of

reorganization, including the distributions to be made to creditors and shareholders, the

treatment of GM's claims, the resolution of certain pension funding issues, and the corporate

governance of the reorganized Debtors.  The Plan Framework Support Agreement as well as

the economics and structure of the plan framework itself are expressly conditioned on the

Debtors' reaching consensual agreements with their U.S. labor unions and GM.

Contemporaneously with the issuance of these announcements on December 18, 2006, the

Debtors sought authorization and approval of the Equity Purchase and Commitment Agreement

and the Plan Framework Support Agreement, which was heard by the Court on January 11,

2007 (Docket No. 6179).  Although much remains to be accomplished in the Debtors'

reorganization cases, the Debtors and their stakeholders are together navigating a course that

should lead to a consensual resolution with their U.S. labor unions and GM while providing an

acceptable financial recovery framework for the Debtors' stakeholders.

14.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

6

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.

Additionally, the Company will preserve and continue the strategic growth of its non-U.S.

operations and maintain its prominence as the world's premier auto supplier.

D.     Bar Date, Proofs Of Claim, And Omnibus Claims Objections

15.     On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of

Notice Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date

Order established July 31, 2006 (the "Bar Date") as the last date for all persons and entities

holding or wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a

Debtor (collectively, the "Claimants") to file a proof of claim form with respect to each such

Claim.

16.     On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with

this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,

2006) and (b) the persons and entities included in the notice database compiled by the Debtors,

but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date

Notices to more than 500,000 persons and entities.

17.     In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local

editions of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the

Buffalo News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily

Leader, Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald

Leader, the Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the

Indianapolis Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the

Laurel Leader, the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile

Beacon, the Mobile Register, the Oakland Press, the Olathe Daily News, the Rochester

Democrat and Chronicle, the Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa

World, the Tuscaloosa News, and the Vindicator, and electronically through posting on the

Delphi Legal Information Website, www.delphidocket.com, on or before April 24, 2006.

18.     Approximately 16,000 proofs of claim (the "Proofs of Claim") were filed

against the Debtors in these cases.  To date, the Debtors have filed three omnibus claims

objections which objected to claims on procedural grounds[3] and two omnibus claims objection

which objected to claims on substantive grounds.[4]  Pursuant to such omnibus claims objections,

the Court has disallowed and expunged approximately 6,850 Proofs of Claim, and there are

---

[3]     The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No. 5151) on September 19, 2006,
the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii)
Duplicate And Amended Claims (Docket No. 5451) on October 31, 2006, and the Fourth Omnibus Objection
(Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended
Claims (Docket No. 6099) on December 8, 2006.

[4]     The Debtors filed their (i) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R.
Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors'
Books And Records, And (c) Claims Subject To Modification And (ii) Motion To Estimate Contingent And
Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) on October 31, 2006 and their Fifth
Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a)
Claims With Insufficient Documentation And (b) Claims Not Reflected On Debtors' Books And Records
(Docket No. 6100) on December 8, 2006.

approximately 950 additional Proofs of Claim that are pending disallowance and expungement

upon entry of orders with respect to the Fourth Omnibus Claims Objection and the Fifth

Omnibus Claims Objection consistent with the record of the hearing held on January 12, 2007.

          19.     On October 31, 2006, the Debtors filed the Motion For Order Pursuant To

11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of

Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance

Or Estimation Of Claims (Docket No. 5453) (the "Claims Objection Procedures Motion"), in

which the Debtors requested this Court, among other things, approve certain procedures for

contested claim objections.  On December 7, 2006, the Court entered the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections to Claims (Docket No. 6089) (the "Claims Objection

Procedures Order").

          20.     In this Seventh Omnibus Claims Objection, the Debtors are objecting to

412 proofs of claim.[5]

<u>Relief Requested</u>

          21.     By this objection, the Debtors seek entry of an order pursuant to 11 U.S.C.

§ 502(b) and Bankruptcy Rule 3007 (a) disallowing and expunging those Claims set forth on

---

[5]   Contemporaneously with the Seventh Omnibus Claims Objection, the Debtors are filing the Sixth Omnibus
Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Duplicate
And Amended Claim And (b) Equity Claims (the "Sixth Omnibus Claims Objection").  In the Sixth Omnibus
Claims Objection, the Debtors object to claims on procedural grounds and are seeking to expunge and disallow
(a) certain Claims that are duplicative of other Claims or have been amended or superseded by later filed Claims
and (b) certain Claims because they were filed by equity holders solely on account of their stock holdings.  The
Debtors are objecting to 74 proofs of claim in the Sixth Omnibus Claims Objection.

<u>Exhibit A-1</u> attached hereto because they contain insufficient documentation in support of the Claims asserted, (b) disallowing and expunging those Claims set forth on <u>Exhibit A-2</u> attached hereto because they contain insufficient documentation in support of the Claims asserted and were untimely pursuant to the Bar Date Order, (c) disallowing and expunging those Claims set forth on <u>Exhibit B-1</u> attached hereto because they are liabilities or dollar amounts that are not reflected on the Debtors' books and records, (d) disallowing and expunging those Claims set forth on <u>Exhibit B-2</u> attached hereto because they are liabilities or dollar amounts that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar Date Order, and (e) disallowing and expunging those Claims set forth on <u>Exhibit C</u> attached hereto because they were untimely pursuant to the Bar Date Order.

Objections To Claims

A.    <u>Insufficiently Documented Claims</u>

22.    During their review, the Debtors discovered that certain Proofs of Claim that were filed in these cases do not include sufficient documentation to support the claim asserted (the "Insufficiently Documented Claims").  This deficiency in documentation has made it impossible for the Debtors meaningfully to review the asserted Claims.  To enhance the review process, the Debtors contacted each Claimant which filed an Insufficiently Documented Claim (other than those Claimants who filed a blank proof of claim form).[6]

23.    The burden of proof to establish a claim against an estate rests on the claimant.  If a proof of claim does not include sufficient factual support, the proof of claim is not entitled to a presumption of <u>prima facie</u> validity pursuant to Bankruptcy Rule 3001(f) .  <u>In</u>

---

[6]    Claims who responded to the Debtors' communications and provided additional information are not included as part of this objection.

re WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005)

(only claims alleging facts sufficient to support legal liability to claimant satisfies claimant's

initial obligation to file substantiated proof of claim); see also In re Allegheny Intern., Inc., 954

F.2d 167, 174 (3d Cir. 1992) (in its initial proof of claim filing, claimant must allege facts

sufficient to support claim); In re Chiro Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006)

(claimant bears initial burden of sufficiently alleging claim and establishing facts to support

legal liability); In re Armstrong Finishing, L.L.C., No. 99-11576-C11, 2001 WL 1700029, at *2

(Bankr. M.D.N.C. May 2, 2001) (only when claimant alleges facts sufficient to support its

proof of claim is it entitled to have claim considered prima facie valid); In re United Cos. Fin.

Corp., 267 B.R. 524, 527 (Bankr. D. Del. 2000) (claimant must allege facts sufficient to

support legal basis for its claim to have claim make prima facie case).  As a result of the

Claimants' failure to provide sufficient documentation to permit an understanding of the basis

for the Insufficiently Documented Claims, such Claims do not make out a prima facie case

against the Debtors.

24.    The Insufficiently Documented Claims either (a) fail to assert a Claim, (b)

fail to assert a monetary amount for the Claim, (c) state that there is no outstanding Claim

against the Debtors, and/or (d) contain no supporting documentation or provide no evidence of

the Debtors' liability for the Claim.  In addition, certain of the Insufficiently Documented

Claims were received by the Debtors after the Bar Date (the "Untimely Insufficiently

Documented Claims").  With respect to the Untimely Insufficiently Documented Claims, the

Debtors also object to such Claims on the basis that they were not timely filed pursuant to the Bar Date Order.[7]

25.    Attached hereto as <u>Exhibit A-1</u> is a list of the Insufficiently Documented Claims which the Debtors have identified as Claims that do not contain sufficient documentation to permit an understanding of the basis for the claim.  Attached hereto as <u>Exhibit A-2</u> is a list of Untimely Insufficiently Documented Claims which the Debtors have identified as Claims that do not contain sufficient documentation to permit an understanding of the basis for the claim and that were not timely filed pursuant to the Bar Date Order.[8]  In the event that this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to any or all of the Insufficiently Documented Claims and Untimely Insufficiently Documented Claims at a later date on any basis whatsoever.

26.    Accordingly, the Debtors (a) object to both the Insufficiently Documented Claims and the Untimely Insufficiently Documented Claims and (b) seek entry of an order disallowing and expunging the Insufficiently Documented Claims and Untimely Insufficiently Documented Claims in their entirety.

---

[7]    The Bar Date Order provides:

> Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

[8]    None of the Untimely Insufficiently Documented Claims listed on <u>Exhibit A-2</u> hereto was included as part of the Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, dated September 29, 2006 (Docket No. 5238) ("Claims Timeliness Motion").

B.     <u>Claims Not Reflected On The Debtors' Books And Records</u>

27.     During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain Proofs of Claim assert liabilities or dollar amounts that are not owing pursuant to

the Debtors' books and records (the "Books and Records Claims").  In addition, the Debtors

determined that certain other Proofs of Claim also assert liabilities or dollar amounts that are

not owing pursuant to the Debtors' books and records and that were not timely filed pursuant to

the Bar Date Order (the "Untimely Books and Records Claims").  The Debtors believe that the

parties asserting both Books and Records Claims and Untimely Books and Records Claims are

not creditors of the Debtors.

28.     The bases for determining that the Debtors are not liable for an asserted

Books and Records Claim include, but are not limited to, the following: (a) the Debtors' books

and records do not reflect the existence of the asserted Books and Records Claim or of the

Claimant asserting such Claim, (b) the Debtors' books and records reflect that the Books and

Records Claim has been paid pursuant to a prior order of this Court, (c) the Debtors' books and

records reflect that the Claimant has signed a release and/or waiver stating that the Debtors are

not liable to the Claimant for such Claim, (d) the Debtors' books and records reflect that the

asserted Books and Records Claim was properly paid prior to the commencement of the

Debtors' cases, and (e) the Books and Records Claim constitutes a postpetition liability that has

been paid by the Debtors in the ordinary course of the Debtors' businesses.

29.     A claimant's proof of claim is entitled to the presumption of <u>prima</u> <u>facie</u>

validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the

allegations that is essential to the claim's legal sufficiency.'"  <u>WorldCom</u>, 2005 WL 3832065, at

*4 (quoting <u>Allegheny</u>, 954 F.2d at 174).  Once such an allegation is refuted, "'the burden

reverts to the claimant to prove the validity of the claim by a preponderance of the evidence.'"

Id.  The Debtors' books and records refute an essential allegation as to each of the Books and Records Claims, namely, that the claims asserted therein are owed by any of the Debtors.

30.    Attached hereto as Exhibit B-1 is a list of the Books and Records Claims that the Debtors have identified as Claims for which the Debtors are not liable.  Attached hereto as Exhibit B-2 is a list of the Untimely Books and Records Claims which the Debtors have also identified as Claims for which the Debtors are not liable.  The Debtors object to the Untimely Books and Records Claims not only because the Debtors have no liability in respect thereof, but also because the Claims were not timely filed pursuant to the Bar Date Order.  If this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to any or all of the Books and Records Claims and the Untimely Books and Records Claims at a later date on any basis whatsoever.

31.    Accordingly, the Debtors (a) object to both the Books and Records Claims and the Untimely Books and Records Claims and (b) seek entry of an order disallowing and expunging both the Books and Records Claims and the Untimely Books and Records Claims in their entirety.

C.    Untimely Claims

32.    During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim filed against the Debtors were received by the Debtors after the Bar Date ("Untimely Claims").  With respect to the Untimely Claims, the Debtors object to such Claims on the basis that they were not timely filed pursuant to the Bar Date Order.

33.     Attached hereto as <u>Exhibit C</u> is a list of Untimely Claims.  The Debtors

seek to have such Untimely Claims disallowed and expunged as Claims that were not timely

filed pursuant to the Bar Date Order.[9]

Separate Contested Matters

34.     Pursuant to the Claims Objection Procedures Order, to the extent that a

response is filed with respect to any Claim listed in this Seventh Omnibus Claims Objection,

each such Claim and the objection to such Claim asserted in this Seventh Omnibus Claims

Objection will be deemed to constitute a separate contested matter as contemplated by

Bankruptcy Rule 9014.  Pursuant to the Claims Objection Procedures Order, any order entered

by the Court with respect to an objection asserted in this Seventh Omnibus Claims Objection

will be deemed a separate order with respect to each Claim.

Reservation Of Rights

35.     The Debtors expressly reserve the right to amend, modify, or supplement

this Seventh Omnibus Claims Objection and to file additional objections to the Proofs of Claim

or any other Claims (filed or not) which may be asserted against the Debtors.  Should one or

more of the grounds for objection stated in this Seventh Omnibus Claims Objection be

dismissed, the Debtors reserve their rights to object on other stated grounds or on any other

grounds that the Debtors discover during the pendency of these cases.  In addition, the Debtors

reserve the right to seek further reduction of any Claim to the extent that such Claim has been

paid.

---

[9]     None of the Untimely Claims listed on <u>Exhibit C</u> hereto was included as part of the Claims Timeliness Motion.

15

<u>Responses To Objections</u>

36.     Responses to the Seventh Omnibus Claims Objection are governed by the provisions of the Claims Objection Procedures Order.  The following summarizes the provisions of that Order, but are qualified in all respects by the express terms thereof.

A.     <u>Filing And Service Of Responses</u>

37.     To contest an objection, responses (a "Response"), if any, to the Seventh Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese) in each case so as to be received no later than 4:00 p.m. (Prevailing Eastern Time) on February 8, 2007.

B.     <u>Contents Of Responses</u>

38.     Every Response to this Seventh Omnibus Claims Objection must contain at a minimum the following:

(a)     the title of the claims objection to which the Response is directed;

16

(b)      the name of the Claimant and a brief description of the basis for the amount of the Claim;

(c)      a concise statement setting forth the reasons why the Claim should not be disallowed and expunged expunged, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the claims objection;

(d)      unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim subject to appropriate confidentiality constraints;

(e)      to the extent that the Claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

(f)      the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

C.      Timely Response Required

39.      If a Response is properly and timely filed and served in accordance with the procedures described above, the hearing on the relevant Claims covered by the Response will be adjourned to a future hearing, the date of which shall be determined by the Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors request this Court conduct a final hearing on February 15, 2007 at 10:00 a.m.  The procedures set forth in the Claims Objection Procedures Motion will apply to all Responses and hearings arising from this Seventh Omnibus Claims Objection.

40.      Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to the Seventh Omnibus Claims Objection and who is served with the Seventh Omnibus Claims Objection fails to file and serve a timely Response in compliance with the Claims Objection Procedures

17

Order, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the Seventh Omnibus Claims Objection without further notice to the Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the entry of such order as provided in the Claims Objection Procedures Order, provided further, however, that if the Claimant files a timely Response which does not include the required minimum information required by the Claims Objection Procedures Order, the Debtors will seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures Order.

41.    To the extent that a Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or partially unliquidated and (b) provides the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), pursuant to the Claims Objection Procedures Order the Debtors may elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code, by providing notice as described more fully in the Claims Objection Procedures Order.

Replies To Responses

42.    Replies to any Responses are to be governed by the Claims Objection Procedures Order.

18

Service Of Seventh Omnibus Claims Objection Order

43.    Service of any order with regard to this Seventh Omnibus Claims

Objection will be made in accordance with the Claims Objection Procedures Order.

Further Information

44.    Questions about this Seventh Omnibus Claims Objection or requests for

additional information about the proposed disposition of Claims hereunder should be directed

to the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or

in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

Claims Agent at 1-888-259-2691 or www.delphidocket.com.  Claimants should not contact the

Clerk of the Bankruptcy Court to discuss the merits of their Claims.

Notice

45.    Notice of this Objection has been provided in accordance with the

Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr.

P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice,

Case Management, And Administrative Procedures, entered on October 26, 2006 (Docket No.

5418) and the Claims Objection Procedures Order.

46.    Pursuant to the Claims Objection Procedures Order, the Debtors will

provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Seventh

Omnibus Claims Objection with a personalized Notice Of Objection To Claim which

specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis

for such objection as well as a copy of the Claims Objection Procedures Order.  A form of

19

Notice Of Objection To Claim is attached hereto as <u>Exhibit D</u>.  Claimants will receive a copy of this Seventh Omnibus Claims Objection without <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B-1</u>, <u>B-2</u>, or <u>C</u> hereto. Claimants will nonetheless be able to review such exhibits free of charge by accessing the Debtors' Legal Information Website (<u>www.delphidocket.com</u>).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

47.    Because the legal points and authorities upon which this objection relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:          New York, New York
                January 12, 2007

                                SKADDEN, ARPS, SLATE, MEAGHER
                                    & FLOM LLP

                                By:  /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr. (JB 4711)
                                    John K. Lyons (JL 9331)
                                    Ron E. Meisler (RM 3026)
                                333 West Wacker Drive, Suite 2100
                                Chicago, Illinois 60606

                                    - and -

                                By:  /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                                Four Times Square
                                New York, New York 10036

                                Attorneys for Delphi Corporation, et al.,
                                    Debtors and Debtors-in-Possession

21

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE H HUBER JR AND MARIANNE T HUBER JT TEN<br>17 FOREST GATE CIRCLE<br>OAK BROOK, IL 60523-2129 | 6284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103.00<br>$103.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE, OH 45439 | 15673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,070.27<br>$5,070.27 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| K&K JANITORIAL SERVICE INC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150 | 3181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,990.00<br>$2,990.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RONALD D MEREDITH<br>3040 SHERWOOD LN<br>COLUMBUS, IN 47203-2613 | 9484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,990.91<br>$1,990.91 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SELECOM S R L<br>VIA JF KENNEDY 47<br>20090 RODANO MILLEPINI MI, ITALY | 7122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $227.69<br>$227.69 | 05/30/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| SIPRA M SARKAR<br>2160 CLINTONVIEW CIRCLE<br>ROCHESTER HILLS, MI 48309-2986 | 4097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,456.00<br>$1,456.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**Total:**  **6**                                **$11,837.87**

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADA C BERIN<br>83 LYMAN RD<br>WEST HARFORD, CT 06117-1312 | 16407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN D BATTISTE<br>601 SAINT CLOUD DR<br>ANTIOCH, TN 37013-3612 | 16212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIUS BERIN AND ADA BERIN JT TEN<br>83 LYMAN RD<br>WEST HARTFORD, CT 06117-1312 | 16408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD P CARMICHAEL<br>711 FLEMING AVE<br>RAVENSWOOD, WV 26164-1325 | 16426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAPER ALCOHOL & CHEMICAL CO 1101 ISAAC SHELBY DR SHELBYVILLE, KY 40065 | 3077 | Secured: Priority: Administrative: Unsecured: Total: | $934.36 $934.36 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ACCU SORT SYSTEMS INC 511 SCHOOL HOUSE RD TELFORD, PA 18969-1196 | 3762 | Secured: Priority: Administrative: Unsecured: Total: | $1,592.48 $1,592.48 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT NIETZER & HAUSLER ALLEE 40 HEILBRONN, 74072 GERMANY | 8251 | Secured: Priority: Administrative: Unsecured: Total: | $233,170.30 $233,170.30 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AEROTECH LABORATORIES INC 4101 SHUFFEL DR NW NORTH CANTON, OH 44720 | 9014 | Secured: Priority: Administrative: Unsecured: Total: | $390.00 $390.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| AFFILIATED STEAM EQUIPMENT CO 12424 S LOMBARD AVE ALSIP, IL 60803 | 3828 | Secured: Priority: Administrative: Unsecured: Total: | $4,550.00 $4,550.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AGILENT TECHNOLOGIES INC 3750 BROOKSIDE PARKWAY ALPHARETTA, GA 30022 | 8390 | Secured: Priority: Administrative: Unsecured: Total: | $819.54 $819.54 | 06/22/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| AH SYSTEMS INC 9710 COZYCROFT AVE CHATSWORTH, CA 91311 | 3781 | Secured: Priority: $96.40 Administrative: Unsecured: Total: | $96.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AIRPOT CORPORATION 35 LOIS ST NORWALK, CT 06851-4405 | 2937 | Secured: Priority: Administrative: Unsecured: Total: | $1,257.70 $1,257.70 | 04/27/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.                                        Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | 638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $289.72<br>$289.72 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| AKRON TESTING LABORATORY AND WELDING SCHOOL<br>1171 WOOSTER RD N<br>BARBERTON, OH 44203 | 2967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALABAMA POWER COMPANY<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465 | 1349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.38<br>$22.38 | 12/28/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET ROOM 131<br>OAKLAND, CA 94612 | 9972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,846.09<br><br><br>$1,846.09 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH<br>AUGSBURGER STR 712<br>STUTTGART, 70329<br>GERMANY | 652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,726.00<br>$2,726.00 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| AMERICAN LAUBSCHER CORPORATION<br>ALC BUILDING 80 FINN COURT<br>FARMINGDALE, NY 11735 | 6628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.80<br>$549.80 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 N NONA<br>NORTH LITTLE ROCK, AR 72118 | 392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $455.26<br>$455.26 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| ASCO SCIENTIFIC INC<br>ASCO VALVE INC<br>50 HANOVER RD<br>FLORHAM PK, NJ 07932 | 3049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253.75<br>$253.75 | 04/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASHWORTH BROS INC<br>ADDCHG 1016<br>222 MILLIKEN BLVD STE 7<br>FALL RIVER, MA 02721 | 7743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,751.20<br>$3,751.20 | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASIAN PACIFIC AMERICAN<br>CHAMBER OF COMMERCE<br>255 REX BLVD<br>AUBURN HILLS, MI 48326 | 12240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.38<br>$87.38 | 11/10/2005 | DELPHI CORPORATION (05-44481) |
| AT ABATEMENT SERVICES INC<br>4915 STILWELL<br>KANSAS CITY, MO 64120 | 14068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,365.02<br>$28,365.02 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATHENA PROTECTIVE COATINGS INC<br>2695 SLOUGH ST<br>MISSISSAUGA, ON L4T 1G2<br>CANADA | 63 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162,950.97<br>$162,950.97 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| AUTOMATION CONSULTANTS INC<br>4491 FOSKUHL RD<br>FLOYDS KNOBS, IN 47119 | 3952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,803.00<br>$1,803.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AVIANT GROUP LLC<br>38W210 HENRICKSEN RD<br>ST CHARLES, IL 60175 | 771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,528.12<br><br>$1,528.12 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| BAKER & HOSTETLER LLP<br>3200 NATIONAL CITY CENTER<br>1900 EAST NINTH STREET<br>CLEVELAND, OH 44114-3485 | 5875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.64<br>$1,237.64 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNES NURSERY & GARDEN CENTER 3511 W CLEVELAND RD HURON, OH 44839-102 | 5729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $909.96<br>$909.96 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARNHART CRANE & RIGGING CO 1701 DUNN AVE MEMPHIS, TN 38106 | 2125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.00<br>$2,480.00 | 02/27/2006 | DELPHI CORPORATION (05-44481) |
| BATSON MACHINING AND LUBRICATION 400 SMITH ST SULPHUR ROCK, AR 72579 | 13557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,034.56<br>$2,034.56 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BATTERY SALES & SERVICE BDC 967 E BROOKS RD MEMPHIS, TN 38116-3124 | 8147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,362.50<br>$2,362.50 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BATZNER PEST MANAGEMENT INC 16948 W VICTOR RD NEW BERLIN, WI 53151 | 4185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BAY LANDSCAPING 1630 BOUTELL RD ESSEXVILLE, MI 48732 | 5031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $805.00<br>$805.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BD OF ED SOUTH WESTERN CITY SCH DST 3805 MARLANE DR GROVE CITY, OH 43123 | 11881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,519.24<br>$164,519.24 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BEACH MFG CO PO BOX 129 118 N HAMPTON RD DONNELSVILLE, OH 45319 | 2921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,864.25<br>$1,864.25 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEAD INDUSTRIES INC<br>11 CASCADE BLVD<br>MILFORD, CT 06460 | 3202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,201.00<br>$1,201.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENZ OIL<br>BIN NO 53141<br>MILWAUKEE, WI 53288 | 3868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.28<br>$59.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST AIRE INC<br>DIV OF AMS<br>3648 ROCKLAND CIRCLE<br>KS FROM 193711934<br>MILLBURY, OH 43447-9804 | 6522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,406.28<br>$4,406.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEST PLUMBING SPECIALTIES INC<br>BEST PLUMBING SPECIALTIES<br>1306 BAILES LN<br>FREDERICK, MD 21701 | 4403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.28<br>$120.28 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRDSALL TOOL & GAGE CO<br>24735 CRESTVIEW COURT<br>FARMINGTON HILLS, MI 48331-1395 | 3846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,544.00<br>$2,544.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-1754 | 14053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,384.68<br>$1,384.68 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUE WATER AUTOMOTIVE SYSTEMS INC<br>FMLY BLUE WATER PLASTICS INC<br>1515 BUSHA HWY<br>MARYSVILLE, MI 48040-0129 | 11261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,080.00<br>$4,080.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOND HOLDINGS INC<br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS, IN 46226 | 5079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $675.00<br>$675.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOVIS LEND LEASE PROJECTS SHA<br>20 F NO 1325 HUAIHAI M RD<br>SHANGHAI, 200031<br>CHINA | 5897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKFIELD ENGINEERING LABS IN<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 023461031 | 4280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.30<br>$242.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS ARMORED CAR SERVICE INC<br>4200 GOBERNOR PRINTZ BLVD<br>WILMINGTON, DE 19899 | 8982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.59<br>$462.59 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS E J CO INC<br>PO BOX 15018<br>NEWARK, NJ 07192 | 6279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.62<br>$772.62 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS INTRUMENTS<br>12001 TECHNOLOGY DRIVE AB03<br>EDEN PRAIRIE, MN 55344 | 13497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,450.00<br>$3,450.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWNING FERRIS INDUSTRIES INC<br>SANDUSKY DISTRICT<br>4005 TIFFIN AVE<br>SANDUSKY, OH 44870 | 2915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.05<br>$320.05 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUCKNER BARRELS SALES CORP<br>PO BOX 889<br>SPRINGVILLE, AL 35146 | 4404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,095.50<br>$1,095.50 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUREAU OF CONSTRUCTION CODES<br>PO BOX 30255<br>LANSING, MI 48909 | 6656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BY PAS OF TOLEDO<br>6646 FREMONT PIKE<br>ADD CHG 5 97<br>PERRYSBURG, OH 43551 | 5434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $779.62<br>$779.62 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| C A LITZLER CO INC<br>4800 WEST 160TH ST<br>CLEVELAND, OH 44135 | 6811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,590.00<br>$2,590.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK, IL 60133 | 7095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.10<br>$109.10 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAPITAL DIE & MANUFACTURING CO<br>10150 CAPITAL ST<br>OAK PK, MI 48237-3104 | 9133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br>$2,200.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARAUSTAR CUSTOM PACKAGING<br>GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.95<br>$122.95 | 12/28/2005 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| CARAUSTAR INDUSTRIAL &<br>CONSUMER PRODUCTS GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,606.18<br>$1,606.18 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL CONTAINER CORP<br>2409 W 2ND ST<br>MARION, IN 46852 | 7135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $555.83<br>$555.83 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATAWBA CO NC<br>CATAWBA CO TAX COLLECTOR<br>PO BOX 368<br>NEWTON, NC 28658 | 9259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,505.09<br><br>$9,505.09 | 07/10/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTRAL MERCANTILE COLLECTION SERVICES DBA CMCS INC<br>822 E GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,237.27<br>$1,237.27 | 10/26/2005 | DELPHI CORPORATION (05-44481) |
| CHAMBERS GASKET & MFG CO INC<br>4701 W RICE ST<br>CHICAGO, IL 60651 | 103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.33<br><br><br>$1,448.33 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| CHARLES F ROBINSON<br>BOX 91508<br>MOBILE, AL 36691-1508 | 4297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.52<br>$2,826.52 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHEMPOINT COM<br>13727 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0137 | 659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.77<br>$992.77 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| CHESTER INC<br>PO BOX 2237<br>VALPARAISO, IN 46384-2237 | 4283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,097.46<br>$2,097.46 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390 | 2564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/05/2006 | DELPHI CORPORATION (05-44481) |
| CITIBANK USA N A<br>4300 WESTOWN PKWY<br>W DES MOINES, IA 50266 | 843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405.91<br>$405.91 | 11/21/2005 | DELPHI CONNECTION SYSTEMS (05-44624) |
| CITY AND COUNTY OF DENVER TREASURY<br>MCNICHOLS CIVIC CTR BLDG<br>144 W COLFAX AVE ROOM 384<br>DENVER, CO 80202-5391 | 752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.50<br><br><br>$19.50 | 11/21/2005 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF ADRIAN<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 2107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $315.00<br><br><br><br>$315.00 | 02/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF WARREN OHIO<br>ENGINEERING DEPARTMENT<br>391 MAHONING AVE NW<br>WARREN, OH 44483 | 405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| CLAYTON INDUSTRIES<br>PO BOX 5530<br>EL MONTE, CA 91734-1530 | 3057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,633.80<br>$1,633.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLOVER SYSTEMS<br>26241 ENTERPRISE CT<br>LAKE FOREST, CA 92630 | 5057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$295.00<br>$295.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| COFACE NORTH AMERICA INC AS<br>AGENT FOR PACKAGING INTEGRITY<br>INC<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$292.88<br>$292.88 | 02/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| COMMONWEALTH OF KENTUCKY<br>DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF<br>REVENUE<br>100 FAIR OAKS 5TH FL<br>PO BOX 491<br>FRANKFORT, KY 40602-0491 | 140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$31,270.24<br><br>$13,605.57<br>$44,875.81 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| COMPLETE SYSTEM DESIGN INC<br>4023 OLD US 23 STE 104<br>BRIGHTON, MI 48144 | 4718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$760.00<br>$760.00 | 05/04/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| COMPREHENSIVE EYE CARE<br>509 E BLUE STARR DR<br>CLAREMORE, OK 74017 | 5144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$954.00<br>$954.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONNELL LP<br>DANLY DIE SET DIV<br>6779 ENGLE RD STE F<br>MIDDLEBURG HEIGHTS, OH 44104 | 10980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $318.00<br>$318.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONTROLLED ENVIRONMENT EQUIPMENT LTD<br>W309 S4860 COMMERCIAL DR<br>NORTH PRAIRIE, WI 53153 | 5103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.59<br>$80.59 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| COPPERFIELD LLC<br>1115 W PLYMOUTH<br>BREMEN, IN 46506 | 5689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,020.02<br>$3,020.02 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 5561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32.59<br><br>$32.59 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORPORATE CONSULTING SERVICE<br>221 BEAVER ST<br>AKRON, OH 44304 | 4225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br><br>$100.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| COSMOS NORTH AMERICA<br>11415 WEST LAKESHORE DR<br>CARMEL, IN 46033 | 3309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COTTERMAN COMPANY<br>130 SELTZER RD<br>LEXINGTON, MI 48422 | 2574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,548.00<br>$2,548.00 | 04/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DATACHEM LABORATORIES INC<br>4388 GLENDALE MILFORD RD<br>CINCINNATI, OH 44242-3706 | 6814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br>$48.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEALER AUTOMOTIVE SERVICES<br>1102 5TH ST S<br>HOPKINS, MN 55343-7837 | 3211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $543.76<br>$543.76 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO, CA 92108 | 5262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.48<br>$305.48 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19.25<br>$19.25 | 12/06/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DELTA CONTROL INC EFT<br>2532 NORDIC RD<br>DAYTON, OH 45414 | 10033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007 | 12127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,150.00<br><br><br>$11,688.75<br>$21,838.75 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESCO INDUSTRIES INC<br>3651 WALNUT AVE<br>CHINO, CA 91710 | 3961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.80<br>$111.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DETROIT ELEVATOR CO<br>2121 BURDETTE<br>FERNDALE, MI 48220 | 6431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.39<br>$111.39 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWITT PACKAGING CORP<br>5080 KRAFT AVE S E<br>GRAND RAPIDS, MI 49512 | 3121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $742.98<br>$742.98 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIEFFENBACHER MASCHINENFABRIK J GMBH & CO HEILBRONNER STRABE D 75031 EPPINGENGERMANY | 8669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,388.17<br><br><br>$4,388.17 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIVERSIFIED MANUFACTURING INC PO BOX 472 LOCKPORT, NY 14095-0472 | 5750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$823.62<br>$823.62 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| DRAGUN CORPORATION 30445 NORTHWESTERN HWY NO 260 FARMINGTON HILLS, MI 48334 | 2358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,012.99<br>$3,012.99 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| DRIVE SOURCE INTERNATIONAL INC PO BOX 0361 STURTEVANT, WI 53177 | 5865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$820.21<br>$820.21 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DU CO CERAMICS CO PO BOX 568 SAXONBURG, PA 16056 | 2829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,649.99<br>$2,649.99 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| DUN & BRADSTREET PO BOX 5126 TIMONIUM, MD 21094 | 15666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27.30<br>$27.30 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| EAGLE ENGINEERING & SUPPLY CO 101 INDUSTRIAL HWY ALPENA, MI 49707-8153 | 3115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$226.67<br>$226.67 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| EAST PENN MANUFACTURING COMPANY INC PO BOX 147 DEKA RD LYON STATION, PA 19536-0147 | 4885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,123.73<br>$35,123.73 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.             Seventh Omnibus Claims Objection

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EASTERN ELECTRONICS INC<br>180 ESSEX<br>HACKENSACK, NJ 07601 | 3776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $780.72<br>$780.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION<br>1450 SOUTER DR<br>TROY, MI 48083 | 396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.06<br>$138.06 | 11/07/2005 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |
| EATON ELECTRICAL<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 10908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,692.90<br>$4,692.90 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| EATON HYDRAULICS INC<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 11029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,865.03<br>$1,865.03 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELDEC INDUCTION USA INC<br>3355 BALD MOUNTAIN RD UNIT 30<br>AUBURN HILLS, MI 48326 | 13525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130,000.00<br>$130,000.00 | 07/31/2006 | DELPHI TECHNOLOGIES,<br>INC (05-44554) |
| ELECTRO RENT CORPORATION<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411 | 4897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,104.61<br>$3,104.61 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ENCO MANUFACTURING COMPANY<br>INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.81<br>$84.81 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ENCO MANUFACTURING COMPANY<br>INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $414.02<br>$414.02 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENCO MANUFACTURING COMPANY INC<br>PO BOX 357<br>FARMINGDALE, NY 11735 | 9501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.19<br>$72.19 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ENPROTECH MECHANICAL SERVICES<br>2200 OLDS AVE<br>LANSING, MI 48915-1054 | 6686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| ENTERPRISE LEASING CO OF INDIANAPOLIS<br>ENTERPRISE RENT A CAR<br>9799 ENTERPRISE DR<br>INDIANAPOLIS, IN 46280 | 10160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234.00<br>$234.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ERIKS CHEVROLET INC<br>1800 US HWY 31 BYPASS S<br>KOKOMO, IN 46902-2403 | 5291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,101.05<br>$2,101.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EVANS ANALYTICAL GROUP<br>FORMERLY CHARLES EVAN &<br>ASSOCIATES EVANS PAI<br>810 KIFER RD<br>SUNNYVALE, CA 94086 | 3750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,875.00<br><br>$3,875.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVERYBODYS INC<br>EVERYBODYS WORKPLACE SOLUTION<br>5225 SPRINGBORO PIKE<br>DAYTON, OH 45439 | 4034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,585.00<br>$4,585.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EX TECH PLASTICS INC<br>11413 BURLINGTON RD<br>RICHMOND, IL 60071 | 4156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,264.97<br>$1,264.97 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EXPONENT ENVIRONMENTAL GROUP INC<br>15375 S E 30TH PL STE 250<br>BELLEVUE, WA 98007 | 395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $195.50<br>$195.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FASTEST INC<br>2315 HAMPDEN AVE<br>ST PAUL, MN 55114 | 2998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.50<br>$319.50 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FASTEST INC<br>2315 HAMPDEN AVE.<br>ST PAUL, MN 55114 | 2999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4.00<br>$4.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FEEDER AUTOMATION SYSTEMS INC<br>5251 N M 33 HWY<br>CHEBOYGAN, MI 49721 | 1305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,052.00<br>$1,052.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| FERRO CORPORATION<br>1000 LAKESIDE AVE<br>CLEVELAND, OH 44114-1183 | 9954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,600.00<br>$4,600.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIRE FIGHTER SALES AND SVC INC<br>3015 MADISON AVE SE<br>GRAND RAPIDS, MI 49548 | 5276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLANNERS AUDIO & VIDEO INC<br>16271 W LINCOLN AVE<br>NEW BERLIN, WI 53151-2834 | 6042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245.00<br>$245.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUKE BIOMEDICAL LLC<br>22865 NETWORK PL<br>CHICAGO, IL 60673-1228 | 11220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,574.01<br>$1,574.01 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORBES DISTRIBUTING CO INC<br>FORBES ELECTRONICS<br>1522 5TH AVE SE<br>DECATUR, AL 35601-4912 | 10460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.52<br>$304.52 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANBILT INC<br>6746 AKRON RD<br>LOCKPORT, NY 14094-5317 | 1921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK E IRISH INC<br>6701 ENGLISH AVE<br>PO BOX 19029<br>INDIANAPOLIS, IN 46219 | 1225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,054.00<br>$3,054.00 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| FRANK P EMERY<br>7484 GOLDENROD<br>MENTOR OT LAK, OH 44060-3348 | 4758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,158.50<br>$3,158.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICKS COMPANY<br>TELEVAC IS A DIVISION OF<br>2400 PHILMONT AVE<br>HUNTINGDON VALLEY, PA 19006 | 3136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br>$3,062.95 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARD SPECIALISTS CO<br>PO BOX 157<br>EAGLE RIVER, WI 54521 | 3423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $721.41<br>$721.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GE ENERGY SERVICES<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON, CT 06484-0861 | 9768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347.89<br><br>$347.89 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL MACHINERY CO INC EFT<br>ADDR 11 98<br>921 1ST AVE N<br>PO BOX 606<br>BIRMINGHAM, AL 35201 | 3643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,019.41<br>$2,019.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE INSTRUMENT COMPANY<br>4949 DELEMERE<br>ROYAL OAK, MI 48073 | 3376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $95.00<br>$95.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                     Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 161108<br>ATLANTA, GA 30321 | 2276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,600.00<br><br><br>$8,600.00 | 03/13/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| GES EXPOSITION SERVICES INC<br>950 GRIER DR<br>LAS VEGAS, NV 89119 | 5872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$164.43<br>$164.43 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GESIPA FASTENERS USA INC<br>3150 US HIGHWAY 1 STE 310<br>LAWRENCEVILLE, NJ 08648 | 5216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$527.94<br>$527.94 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GLEASON CUTTING TOOLS CORP<br>1351 WINDSOR RD<br>LOVES PK, IL 61111 | 3930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,133.00<br>$2,133.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GLOBAL TESTING SERVICES INC<br>604 ALBANY DR<br>KOKOMO, IN 46902 | 3123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,975.00<br>$2,975.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GOSIGER INC EFT<br>FMLY GOSIGER MACHINE TOOLS<br>108 MCDONOUGH ST<br>DAYTON, OH 45402 | 8151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,335.30<br>$2,335.30 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GRAND RIVER EMERGENCY MED GRP<br>PO BOX Q<br>GRAND RAPIDS, MI 49501 | 923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$349.00<br>$349.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| GRAPHITE ELECTRODES LTD<br>DRESCO MACHINING SERVICE CENTE<br>1311 N SHERMAN ST<br>BAY CITY, MI 48708 | 4024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,650.00<br>$1,650.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GWINN & ROBY<br>4100 RENAISSANCE TWR<br>1201 ELM ST<br>DALLAS, TX 75270 | 8003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,343.65<br>$3,343.65 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| H C STARCK INC<br>45 INDUSTRIAL PL<br>NEWTON, MA 02461 | 8092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.00<br>$465.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARPER GROVES INC DBA PRIME LIME SERVICES INC<br>13311 SPRUCE ST<br>SOUTHGATE, MI 48195 | 5347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.00<br>$1,696.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HATCH GRINDING WHEELS<br>13001 S BROADWAY<br>LOS ANGELES, CA 90061 | 3008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,033.70<br>$2,033.70 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEAD ACOUSTICS INC<br>6964 KENSINGTON RD<br>BRIGHTON, MI 48116 | 8668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,890.00<br>$3,890.00 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEALTHCARE TECHNOLOGIES OF MID MI INC<br>PO BOX 315<br>SWARTZ CREEK, MI 48473 | 2176 | Secured:<br>Priority: $359.00<br>Administrative:<br>Unsecured:<br>Total: | $359.00 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEIDEL NORTH AMERICA INC<br>29222 TRIDENT INDUSTRIAL BLVD<br>NEW HUDSON, MI 48165 | 15207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENNESSEY CAPITAL SOLUTIONS<br>HENNESSEY CAPITAL FUNDING CORP<br>ASSIGNEE POOLEY INC<br>PO BOX 673305<br>DETROIT, MI 48267-3305 | 15351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERSH PACKING AND RUBBER CO EFT<br>312 HIGH ST<br>CANAL WINCHESTER, OH 43110 | 7953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.48<br>$436.48 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HI TECH SOFTWARE<br>6600 SILACCI WY<br>GILROY, CA 95020 | 828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $950.00<br>$950.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HI TECMETAL GROUP<br>PO BOX 931406<br>CLEVELAND, OH 44193-0501 | 10159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560.68<br>$560.68 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HORIZONS INC PANNAM DIVISION<br>18531 S MILES RD<br>CLEVELAND, OH 44128 | 219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,201.64<br>$3,201.64 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| HUGHES CORP<br>WESCHLER INSTRUMENTS<br>16900 FOLTZ INO PKWY<br>STRONGVILLE, OH 44149 | 8952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182.52<br>$182.52 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| I T W DELTAR TEKFAST<br>21555 S HARLEM<br>FRANKFORT, IL 60423 | 9564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.94<br>$233.94 | 07/17/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS STATE TREASURER<br>UNCLAIMED PROPERTY DIV<br>PO BOX 19496<br>SPRINGFIELD, IL 62794-9496 | 14071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IMPRONOVA AB<br>DRABERGSVAGEN 1<br>LINDOME, 437 35<br>SWEDEN | 7917 | Secured:<br>Priority: $2,841.00<br>Administrative:<br>Unsecured:<br>Total: | $2,841.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC<br>5001 SOUTH TOWNE DR PO BOX 510908<br>NEW BERLIN, WI 53151-0908 | 9258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,809.08<br>$1,809.08 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ITT CANNON WEINSTADT<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | 1539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,593.36<br>$2,593.36 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| JAMESTOWN PLASTIC INC<br>PO BOX U<br>8806 HIGHLAND AVE<br>BROCTON, NY 14716 | 8009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,900.00<br>$1,900.00 | 06/15/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| JEOL USA INC<br>PO BOX 6043<br>PEABODY, MA 01960 | 2902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,104.00<br>$1,104.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $844.36<br>$844.36 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,674.86<br>$1,674.86 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | 7566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,916.50<br>$1,916.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JSJ CORP<br>DAKE DIV<br>724 ROBBINS RD<br>GRAND HAVEN, MI 49417 | 12106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,692.29<br>$2,692.29 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| K D SUPPLY CORP<br>641 ERIE AVE<br>N TONAWANDA, NY 14120 | 3002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,071.17<br>$4,071.17 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAMATICS CORP<br>1330 BLUE HILLS AVE<br>BLOOMFIELD, CT 06002-5303 | 3748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.83<br>$109.83 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KAUTEX TEXTRON GMBH & CO KG<br>KAUTEXSTRASSE 52<br>BONN, 53229<br>GERMANY | 12139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $696.30<br>$696.30 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KELBURN ENGINEERING COMPANY<br>851 INDUSTRIAL DR<br>ELMHURST, IL 60126 | 3857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,075.34<br>$1,075.34 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY GROUP INC THE<br>38601 KENNEDY PKY<br>WILLOUGHBY, OH 44094 | 4108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.00<br><br>$960.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KERLEY CORPORATION DBA<br>GORDON KERLEY COMPANY<br>3508 OCEAN VIEW BLVD<br>GLENDALE, CA 91208 | 4906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $423.80<br>$423.80 | 05/05/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| KINEQUIP INC   EFT<br>365 OLD NIAGARA FALLS BLVD<br>BUFFALO, NY 14228-1636 | 10873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,774.39<br>$3,774.39 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLEIN STEEL SERVICE OF WESTERN NEW YORK<br>PO BOX 2207<br>BLASDELL, NY 14219-0407 | 6567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,595.00<br>$1,595.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOESTER ASSOCIATES INC<br>MADISON BLVD STE 7<br>CANASTOTA, NY 13032 | 5671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOESTER ASSOCIATES INC<br>RR 5 BOX 620<br>CANASTOTA, NY 13032 | 5785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOKOKU RUBBER INC<br>1450 E AMERICAN LN STE 1545<br>SCHAUMBURG, IL 60173 | 1029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,981.52<br>$3,981.52 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| KOREA SINTERED METAL CO LTD<br>29 10 BONRI RI NONGONG EUP<br>DALSEONG GUN<br>DAEGU CITY, 711855<br>KOREA, REPUBLIC OF | 11314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,905.00<br>$1,905.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAUREL MACHINE & FOUNDRY CO<br>810 FRONT ST<br>LAUREL, MS 39440-3548 | 5619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $366.25<br>$366.25 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAVEZZI MACHINE WORKS INC<br>999 REGIENCY DR<br>GLENDALE HTS, IL 60139-2281 | 4946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE ANGUS CONTROLS INC<br>275 COOPER AVE STE 105<br>TONAWANDA, NY 14150-6643 | 3041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,090.00<br>$3,090.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE E KERR<br>5 BLUE MT RD<br>OSWEGATCHIE, NY 13670-9745 | 6824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491.00<br>$491.00 | 04/27/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| LEE STEEL CORP<br>6400 VARNEY<br>DETROIT, MI 48211 | 3132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,971.07<br>$2,971.07 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LETAVIS ENTERPRISES INC<br>8478 MILLER RD<br>SWARTZ CREEK, MI 48473 | 5048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,913.47<br>$1,913.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LINDSAY RW INC<br>581 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 4947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.87<br>$91.87 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 1993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,488.03<br>$1,488.03 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOCK CITY SUPPLY INC<br>PO BOX 481<br>LOCKPORT, NY 14094 | 5969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,223.60<br>$1,223.60 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LOGIC SOLUTIONS INC<br>2929 PLYMOUTH RD STE 207<br>ANN ARBOR, MI 48105 | 8283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,020.00<br>$4,020.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| M & N PLASTICS<br>6450 DOBRY DR<br>STERLING HEIGHTS, MI 48314 | 8913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $871.89<br>$871.89 | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MA BO DI BOSCHI SANDRO E C SNC VIA ENRICO MATTEI 84 22 BOLOGNA, 40133 ITALY | 12382 | Secured: Priority: Administrative: Unsecured: Total: | $974.55 $974.55 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 1193 | Secured: Priority: Administrative: Unsecured: Total: | $1,485.86 $1,485.86 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 1192 | Secured: Priority: Administrative: Unsecured: Total: | $136.00 $136.00 | 12/19/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 1191 | Secured: Priority: Administrative: Unsecured: Total: | $979.20 $979.20 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MAPLE MOLD TECHNOLOGIES 1985 NORTHFIELD DR ROCHESTER HILLS, MI 48309 | 10856 | Secured: Priority: Administrative: Unsecured: Total: | $2,010.00 $2,010.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MASS PRECISION 2110 OAKLAND RD SAN JOSE, CA 95131 | 3970 | Secured: Priority: Administrative: Unsecured: Total: | $730.80 $730.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS INTERNATIONAL CORP 2 NORTHSHORE CTR PITTSBURGH, PA 15212 | 4158 | Secured: Priority: Administrative: Unsecured: Total: | $418.00 $418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAWDI 601 VICKENS ST TONAWANDA, NY 14151 | 2428 | Secured: Priority: Administrative: Unsecured: Total: | $1,030.31 $1,030.31 | 03/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAXELL CORPORATION OF AMERICA 22 08 STATE ROUTE 208 103 FAIR LAWN, NJ 07410 | 6345 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/19/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MAXON CORP 201 E 18TH ST MUNCIE, IN 47302-4199 | 3936 | Secured: Priority: Administrative: Unsecured: Total: | $2,418.00 $2,418.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MCNICHOLS COMPANY PO BOX 30300 RMT ADD CHG 1 01 TBK LTR TAMPA, FL 33630-3300 | 2891 | Secured: Priority: Administrative: Unsecured: Total: | $386.00 $386.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MCPC INC MIAMI COMPUTER PRODUCTS & CONS 21555 DRAKE RD CLEVELAND, OH 44149 | 9797 | Secured: Priority: Administrative: Unsecured: Total: | $1,888.64 $1,888.64 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES 8316 RELIABLE PKWY CHICAGO, IL 60686 | 6711 | Secured: Priority: Administrative: Unsecured: Total: | $19.00 $19.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MELCO ENGRAVING INC EFT 1809 ROCHESTER INDUSTRIAL DR ROCHESTER HILLS, MI 48309 | 3685 | Secured: Priority: Administrative: Unsecured: Total: | $1,825.00 $1,825.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY MARINE 1939 PIONEER RD PO BOX 1939 FOND DU LAC, WI 54936 | 4851 | Secured: Priority: Administrative: Unsecured: Total: | $2,092.30 $2,092.30 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MERCURY WASTE SOLUTIONS 302 N RIVERFRONT DR MANKATO, MN 56001 | 547 | Secured: Priority: Administrative: Unsecured: Total: | $799.60 $799.60 | 11/14/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METRO WEIGHING AND AUTOMATION 7641 HOLLAND RD TAYLOR, MI 48180 | 5449 | Secured: Priority: Administrative: Unsecured: Total: | $1,178.00 $1,178.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6661 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF LABOR BUREAU OF CONSTRUCT CODE PO BOX 30255 LANSING, MI 48909 | 6662 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPT OF CONSUMER & IN MICHIGAN BUREAU OF CONSTRC COD PO BOX 30255 LANSING, MI 48909 | 6660 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN STATE OF BOX 30255 LANSING, MI 48909 | 6659 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MIDLAND RECYCLING 360 S MAIN ST SAND SPRINGS, OK 74063 | 2721 | Secured: Priority: Administrative: Unsecured: Total: | $400.00 $400.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MIDWAY INDUSTRIES PO BOX 303 UTICA, NY 13502 | 3311 | Secured: Priority: Administrative: Unsecured: Total: | $1,662.52 $1,662.52 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MIDWEST PAPER SPECIALTIES CO 5403 HWY 930 E FORT WAYNE, IN 46803 | 5337 | Secured: Priority: Administrative: Unsecured: Total: | $245.65 $245.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST RUBBER COMPANY FORMERLY KNOWN AS NEWCOR RUBBER AND PLASTIC INC MIDWEST RUBBER COMPANY 3525 RANGE LINE ROAD PO BOX 98 DECKERVILLE, MI 48427-0098 | 5512 | Secured: Priority: Administrative: Unsecured: Total: | $1,250.00 $1,250.00 | 05/10/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| MISSISSIPPI STATE TAX COMMISSION PO BOX 22808 JACKSON, MS 39225-2808 | 15541 | Secured: Priority: Administrative: Unsecured: Total: | $15,723.54 $1,556.79 $17,280.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MONROE COMMUNITY COLLEGE BURSARS OFFICE PO BOX 92807 ROCHESTER, NY 14692-8907 | 3215 | Secured: Priority: Administrative: Unsecured: Total: | $380.00 $380.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 6712 | Secured: Priority: Administrative: Unsecured: Total: | $180.00 $180.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER 451 W THIRD ST DAYTON, OH 45422-0476 | 8536 | Secured: Priority: Administrative: Unsecured: Total: | $6,662,880.88 $6,662,880.88 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MOTOMAN INC 805 LIBERTY LN W CARROLLTON, OH 45449 | 7230 | Secured: Priority: Administrative: Unsecured: Total: | $2,391.75 $2,391.75 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 617 | Secured: Priority: Administrative: Unsecured: Total: | $398.05 $398.05 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE, NY 11747 | 614 | Secured: Priority: Administrative: Unsecured: Total: | $125.41 $125.41 | 11/16/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71.26<br>$71.26 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $88.84<br>$88.84 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.06<br>$825.06 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.44<br>$1,087.44 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,448.21<br>$22,448.21 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,483.29<br>$1,483.29 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.22<br>$41.22 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.50<br>$594.50 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.94<br>$6,534.94 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE, NY 11747 | 613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.30<br>$39.30 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| NASH ELMO INDUSTRIES LLC<br>9 TREFOIL DR<br>TRUMBULL, CT 06611 | 3365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,700.00<br>$20,700.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON JAY N INC<br>NELSON TRANE<br>5335 HILL 23 DR<br>FLINT, MI 48507-3906 | 4398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOSONG USA INC<br>718 W LONGVIEW LN<br>PALATINE, IL 60067 | 5053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEUTRONIC STAMPING & PLATING<br>10550 LAWSON RIVER AVE<br>FOUNTAIN VALLEY, CA 92708 | 2123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.50<br>$792.50 | 02/27/2006 | SPECIALTY ELECTRONICS,<br>INC (05-44539) |
| NEUXPOWER DIGITAL MARKETING<br>STUDIO 400<br>HIGHGATE STUDIOS<br>53-79 HIGHGATE RD<br>LONDON, NW5 1TL | 8002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.55<br>$104.55 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEW TECHNOLOGY INVESTMENTS<br>INC DBA SCANONLINE<br>PO BOX 2401<br>ALBEMARLE, NC 28002 | 5874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,975.16<br>$2,975.16 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                            Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NITTO MISSOURI ACQUISITION COR PERMACEL MISSOURI 8485 PROSPECT AVE KANSAS CITY, MO 64132 | 11280 | Secured: Priority: Administrative: Unsecured: Total: | $6,275.46 $6,275.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| NOLAN BATTERY COMPANY LLC 1405 KUEBEL ST HARAHAN, LA 70123 | 4244 | Secured: Priority: Administrative: Unsecured: Total: | $781.60 $781.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA PRODUCTS US INC EFT 31132 CENTURY DR WIXOM, MI 48393 | 4310 | Secured: Priority: Administrative: Unsecured: Total: | $210.00 $210.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORTHERN TOOL & EQUIPMENT CO I 2800 SOUTHCROSS DR BURNSVILLE, MN 55306 | 6090 | Secured: Priority: Administrative: Unsecured: Total: | $137.54 $137.54 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NORTHWESTERN UNIVERSITY DIVISION OF STUDENT FINANCE 619 CLARK ST EVANSTON, IL 60208 | 14823 | Secured: Priority: Administrative: Unsecured: Total: | $28,004.00 $28,004.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NY STATE THRUWAY AUTHORITY 200 SOUTHERN BLVD ALBANY, NY 12209 | 8440 | Secured: Priority: Administrative: Unsecured: Total: | $25.00 $25.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| OFFICE DEPOT INC 2200 OLD GERMANTOWN RD DELRAY BEACH, FL 33445 | 5393 | Secured: Priority: Administrative: Unsecured: Total: | $61,798.63 $61,798.63 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER CHEMICAL CO INC EFT 2908 SPRING GROVE AVE CINCINNATI, OH 45225 | 7353 | Secured: Priority: Administrative: Unsecured: Total: | $1,086.00 $1,086.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLYMPIC COATERS INC<br>354 HUMBERLINE DR<br>ETOBICOKE, ON M9W 5S3<br>CANADA | 74 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154,240.21<br>$154,240.21 | 10/21/2005 | DELPHI CORPORATION (05-44481) |
| ONYX ENVIRONMENTAL SERVICES<br>ELECTRONICS RECYCLING DIV<br>1275 MINERAL SPRINGS DR<br>PORT WASHINGTON, WI 53074 | 2344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,213.39<br>$1,213.39 | 03/21/2006 | DELPHI CORPORATION (05-44481) |
| PANKIN INTERNATIONAL LTD<br>1033 BEDFORD RD<br>GROSSE POINTE PK, MI 48230 | 10442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.63<br><br>$248.63 | 07/24/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 6728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.00<br>$167.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69.00<br>$69.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.00<br>$122.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARKER MACHINERY MOVERS EQUIP<br>2024 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | 8165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,360.00<br>$4,360.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PCB PIEZOTRONICS<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO, NY 14202 | 2483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.15<br>$1,720.15 | 04/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENNENGINEERING MOTION TECHNOLOGIES 343 GODSHALL DR HARLEYSVILLE, PA 19438 | 8231 | Secured: Priority: Administrative: Unsecured: Total: | $840.30 $840.30 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280946 HARRISBURG, PA 17128-0946 | 1365 | Secured: Priority: Administrative: Unsecured: Total: | $25,221.31 $25,221.31 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280946 HARRISBURG, PA 17128-0946 | 2139 | Secured: Priority: Administrative: Unsecured: Total: | $74,001.37 $5,731.68 $79,733.05 | 02/27/2006 | ASPIRE, INC (05-44618) |
| PHELPS DODGE HIGH PERFORMANCE ONE NORTH CENTRAL AVE PHOENIX, AZ 85004 | 10412 | Secured: Priority: Administrative: Unsecured: Total: | $1,155.26 $1,155.26 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PHOENIX ANALYSIS & DESIGN TECHNOLOGIES 7755 S RESEARCH DR STE 110 TEMPE, AZ 85284-1803 | 548 | Secured: Priority: Administrative: Unsecured: Total: | $3,700.00 $3,700.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| PLC DIRECT BY KOYO INC AUTOMATIONDIRECTCOM 3505 HUTCHINSON RD RMT CHG 8 1 00 LETTER KL CUMMING, GA 30040 | 3859 | Secured: Priority: Administrative: Unsecured: Total: | $234.74 $234.74 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| POLYCRAFT PRODUCTS 5511 STATE ROUTE 128 CLEVES, OH 45002 | 6609 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PORTER ENGINEERED SYSTEMS OHIO 6225 COCHRAN RD SOLON, OH 44139-3307 | 5747 | Secured: Priority: Administrative: Unsecured: Total: | $976.98 $976.98 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.　　　　　　　　　　　　　　　　　　　　　　　　　Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POWELL COMPANY THE<br>3255 ST. JOHNS RD<br>LIMA, OH 45004 | 6882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,101.60<br><br><br>$1,101.60 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| POWER TOOLS AND ABRASIVES INC<br>EF<br>PO BOX 1301<br>NORTH TONAWANDA, NY 14120 | 3127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$702.84<br>$702.84 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRATT AND WHITNEY<br>MEASUREMENT<br>66 DOUGLAS ST<br>BLOOMFIELD, CT 06002-361 | 5218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,132.33<br>$1,132.33 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRAXAIR MRC EFT<br>1500 POLCO ST<br>INDIANAPOLIS, IN 46224 | 8199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,835.00<br><br><br>$2,835.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRO SEAL INC<br>PRO SEAL SERVICE GROUP<br>35 W SILVERDOME INDUST<br>PONTIAC, MI 48342 | 6617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,813.23<br>$4,813.23 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRO TECH INDUSTRIES EFT<br>6079 BIRCH DR<br>FLINT, MI 48507 | 4484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,250.00<br><br><br>$3,250.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRODUCTIVE TOOL PRODUCTS INC<br>1075 HEADQUARTERS PK DR<br>ST LOUIS, MO 63026 | 4229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,570.64<br>$1,570.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PROFESSIONAL PLANTSCAPING<br>SERVICES A DIVISION OF<br>PROFESSIONAL GROUNDS SERVICES<br>LLC<br>23077 GREENFIELD RD STE 107<br>SOUTHFIELD, MI 48075 | 12208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,284.12<br>$4,284.12 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PROTECTION ONE<br>PO BOX 740933<br>DALLAS, TX 75374 | 2146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $224.75<br>$224.75 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PVA TEPLA AMERICA INC<br>251 CORPORATE TER<br>CORONA, CA 91719 | 8634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,342.25<br>$3,342.25 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PYRAMID LOGISTICS GROUP<br>925 INDUSTRIAL PARK RD<br>BROOKHAVEN, MS 39601 | 1115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $906.23<br>$906.23 | 12/12/2005 | DELPHI CORPORATION<br>(05-44481) |
| PYROTEK INCORPORATED<br>1285 CLAREMONT RD<br>CARLISLE, PA 17013 | 11189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.00<br>$72.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| QUALITY INSPECTION SERVICE INC<br>37 FRANKLIN ST STE 400<br>BUFFALO, NY 14202 | 4872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| R J GLASS<br>1212 MILL RD<br>DUNCANSVILLE, PA 16635 | 1317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,299.02<br>$15,299.02 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN, TX 78701 | 1712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,283.00<br>$8,283.00 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RANGER DISTRIBUTING INC<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.70<br>$163.70 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANGER DISTRIBUTING INC<br>ADDR 9 99 8008442100<br>286 COMMERCE PK DR<br>RIDGELAND, MS 39157 | 5097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,353.90<br>$1,353.90 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYPLEX LIMITED EFT<br>FMLY OSHAWA GLASS FIBRE PROD<br>341 DURHAM COURT<br>OSHAWA, ON L1J 1W8<br>CANADA | 5485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,658.95<br>$2,658.95 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RCO TECHNOLOGIES LLC<br>29250 CALAHAN<br>ROSEVILLE, MI 48066-1849 | 10886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,686.00<br>$1,686.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REAL REEL CORP THE<br>SUS RAP<br>4010 SUBURBAN DR<br>DANVILLE, VA 24540-001 | 7349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $219.47<br>$219.47 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| REEVES G P INC<br>12764 GREENLY ST<br>HOLLAND, MI 49424 | 5506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,296.00<br>$2,296.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID SUPPLY COMPANY EFT<br>PO BOX 179<br>MUSKEGON, MI 49443-0179 | 5701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $325.88<br>$325.88 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| REID TOOL SUPPLY CO<br>PO BOX 179<br>MUSKEGON, MI 49443 | 2955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $283.98<br>$283.98 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RELIABLE TIN SHOP INC<br>3825 5TH CT N<br>BIRMINGHAM, AL 35222 | 8829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.17<br>$359.17 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTS WESLEYAN COLLEGE OFFICE OF STUDENTS ACCOUNTS 2301 WESTSIDE DR ROCHESTER, NY 14624-1997 | 5127 | Secured: Priority: Administrative: Unsecured: Total: | $1,488.00 $1,488.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON SALT SUPPLY 1202 PINE KNOLL COURT MIAMISBURG, OH 45342 | 5107 | Secured: Priority: Administrative: Unsecured: Total: | $357.28 $357.28 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MOVING & STORAGE CO INC 10421 FORD RD DEARBORN, MI 48126 | 4457 | Secured: Priority: Administrative: Unsecured: Total: | $3,016.35 $3,016.35 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ROTO ROOTER SEWER DRAIN SVC 2549 STANLEY AVE DAYTON, OH 45404-2730 | 3775 | Secured: Priority: Administrative: Unsecured: Total: | $3,234.07 $3,234.07 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL REYNOLDS ASSOCIATES INC 26 BROADWAY 17TH FL NEW YORK, NY 10004 | 11812 | Secured: Priority: Administrative: Unsecured: Total: | $77,708.66 $77,708.66 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SATELLINK COMMUNICATIONS INC 1100 NORTHMEADOW PKWY STE 100 ROSWELL, GA 30076 | 3804 | Secured: Priority: Administrative: Unsecured: Total: | $164.39 $164.39 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCHENKER INC 965 NORFOLK SQ NORFOLK, VA 23502 | 715 | Secured: Priority: Administrative: Unsecured: Total: | $1,646.60 $1,646.60 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| SEAHORSE TRANSPORT INC PO BOX 3767 BROWNSVILLE, TX 78523 | 32 | Secured: Priority: Administrative: Unsecured: Total: | $20,600.68 $20,600.68 | 10/17/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEFFCO INC<br>N 27 W23310 ROUNDY DR<br>PEWAUKEE, WI 53072 | 402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 11/07/2005 | DELPHI CORPORATION<br>(05-44481) |
| SHERRY LABORATORIES OKLAHOMA<br>PO BOX 569<br>DALEVILLE, IN 47334 | 5892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $754.00<br>$754.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERWIN WILLIAMS CO<br>11840 N 28TH DR STE 101<br>PHOENIX, AZ 85029 | 5564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122.59<br>$122.59 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560 | 11595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015.00<br>$1,015.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHOOK & FLETCHER INSULATION CO INC<br>PO BOX 380501<br>BIRMINGHAM, AL 35238 | 4186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,612.80<br>$1,612.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIERRA INSTRUMENTS INC<br>5 HARRIS COURT<br>BLDG LM S K100<br>MONTEREY, CA 93940 | 2886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,166.30<br>$2,166.30 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE BALES COMPANY ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 14675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,160.00<br>$3,160.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SINGATRON ENT CO LTD<br>13925 MAGNOLIA AVE<br>CHINO, CA 91710 | 3284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 04/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SK CHECK CASHING INC<br>874 HAMILTON ST<br>SOMERSET, NJ 08873 | 7857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.49<br>$541.49 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKYTEL CORP<br>SKYTEL CORPORATION<br>500 CLINTON CENTER DR<br>CLINTON, MS 39056 | 8449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148.57<br>$1,148.57 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| SONIC TECH INCORPORATED<br>23 BROOKLINE COURT<br>AMBER, PA 19002 | 14254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.04<br>$3,789.04 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228-0510 | 12109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.40<br>$797.40 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGING CONTROLLER<br>SOUTHWESTERN INDUSTRIAL CONTRACTORS<br>7155 INDUSTRIAL AVE<br>EL PASO, TX 79915 | 663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| SPEC TOOL CO<br>389 E DIVISION<br>SPARTA, MI 49345-1334 | 8817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.50<br>$81.50 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ST JOSEPH WATER<br>2587 ROCKWELL DR<br>BROWNSVILLE, TX 78521 | 5645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $126.33<br>$126.33 | 05/11/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| STATE FARM INSURANCE<br>PO BOX 2371<br>BLOOMINGTON, IL 61702-2371 | 10828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,137.86<br>$3,137.86 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| STATE OF MICHIGAN C O MI DEPT OF CONSUMER AND INDS BUREAU OF CONSTRUCTION CODES PO BOX 30255 LANSING, MI 48909 | 6658 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $25.00 <br> Total: $25.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 12029 | Secured: <br> Priority: <br> Administrative: $1,320,678.63 <br> Unsecured: <br> Total: $1,320,678.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STATE UNIVERSITY OF NEW YORK SUNY AT BUFFALO B 1 SQUARE HALL 3435 MAIN ST BUFFALO, NY 14214 | 9641 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,950.00 <br> Total: $1,950.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STELWIRE LTD PO BOX 2030 HAMILTON, ON L8N 3T1 CANADA | 2147 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $4,045.68 <br> Total: $4,045.68 | 02/28/2006 | DELPHI CORPORATION (05-44481) |
| STEVE FARMER 10995 PKLAND CT FISHERS, IN 46038 | 2948 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $300.00 <br> Total: $300.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STRATIX 30 TECHNOLOGY PKWY S STE 500 NORCROSS, GA 30092 | 6888 | Secured: <br> Priority: $605.71 <br> Administrative: <br> Unsecured: <br> Total: $605.71 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| STREM CHEMICALS INC 7 MULLIKEN WAY DEXTER INDUSTRIAL PK NEWBURYPORT, MA 01950-4098 | 3962 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $121.00 <br> Total: $121.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DIE SET CORP 900 W DREXEL AVE OAK CREEK, WI 53154 | 1467 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: $82.45 <br> Total: $82.45 | 01/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| SWH ENTERPRISES INC SUPER WAREHOUSE<br>739 DESIGN CT STE 500<br>CHULA VISTA, CA 91911 | 2052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $342.99<br>Total: $342.99 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEMS & ENGINEERING PC<br>200 JOHN JAMES AUDUBON PKWY<br>STE 204<br>AMHERST, NY 14228 | 8381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,780.00<br>Total: $2,780.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| T & T MACHINE SHOP INC<br>444 EVERGREEN RD<br>FITZGERALD, GA 31750 | 3870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,980.00<br>Total: $1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| T AND A INDUSTRIAL<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD, WI 53005 | 4396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $328.11<br>Total: $328.11 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| T MOBILE WIRELESS<br>PO BOX 3410<br>BELLEVUE, WA 98015 | 1737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,999.61<br>Total: $7,999.61 | 01/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TANNER INDUSTRIES INC EFT<br>735 DAVISVILLE RD 3RD FL<br>SOUTHAMPTON, PA 18966 | 15242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,749.22<br>Total: $1,749.22 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TARGET CONTAINER DBA PRATT INDUSTRIES<br>1800 C SARASOTA BUSINESS PARK<br>CONYERS, GA 30013 | 554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,636.09<br>Total: $6,636.09 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| TAYLOR CONTROLS INC<br>10529 BLUE STAR HWY<br>PO BOX 362<br>S HAVEN, MI 49090 | 3106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $307.84<br>Total: $307.84 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAYLOR KENNETH W<br>DBA TAYLOR MEYER ASSOCIATES LL<br>2332 BRYANT AVE<br>EVANSTON, IL 60201-2605 | 4940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,001.02<br>$1,001.02 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| TEC HACKETT INC<br>PO BOX 8830<br>FORT WAYNE, IN 46898 | 6495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,949.40<br>$1,949.40 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| TECHNICAL MAINTENANCE INC<br>PO BOX 965<br>OAKWOOD, GA 30566 | 6555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,775.00<br>$2,775.00 | 05/22/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| TECHNICO INC EFT<br>766 NORTH RIVER RD NW<br>WARREN, OH 44483 | 8158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $628.00<br>$628.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| TELEDYNE TECHNOLOGIES INC<br>121 SW MORRISON STE 600<br>PORTLAND, OR 97204 | 15615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $539.82<br>$539.82 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TENATRONICS LTD EFT<br>STERLING MANUFACTURING CO<br>3500 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 4934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218,336.17<br>$218,336.17 | 05/05/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | 12956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $288,679.23<br>$288,679.23 | 07/28/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| THE ERASER CO INC<br>PO BOX 4961<br>SYRACUSE, NY 13221 | 1326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $305.00<br>$305.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE WORTH COMPANY<br>PO BOX 88 214 SHERMAN AVE<br>STEVENS POINT, WI 54481 | 3508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,361.50<br>$3,361.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMO NESLAB INSTRUMENTS INC<br>CREDIT DEPT<br>25 NIMBLE HILL RD<br>NEWINGTON, OH 03801 | 9692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.12<br>$174.00<br>$757.12 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,270.00<br>$4,270.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,538.00<br>$3,538.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THORN GERSHON TYMANN AND<br>BONANNI LLP<br>5 WEMBLEY CT  NEW KARNER RD<br>PO BOX 15054<br>ALBANY, NY 12212 | 9838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,443.26<br>$2,443.26 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRAFFIC TECH INC<br>6665 COTE DE LIESSE<br>MONTREAL QUE, H4T 1Z5<br>CANADA | 464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 11/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| TRANS4 LOGISTICS<br>297 RUTHERFORD RD S<br>BRAMPTON, ON L6W 3J8<br>CANADA | 877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| TREVARROW HARDWARE &<br>PLUMBING<br>97 WEST LONG LAKE RD<br>TROY, MI 48098 | 8992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322.16<br>$322.16 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRI CITY INDUSTRIAL POWER INC<br>REMOVE EFT 5 20 NAME CHG<br>PO BOX 576<br>W CARROLLTON, OH 45449 | 7454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.00<br>$90.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRS INC<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119 | 6904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248.00<br>$248.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRUMBLE COUNTY TREASURER<br>160 HIGH ST NW<br>WARREN, OH 44481 | 9209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $137,137.62<br>$137,137.62 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| TT ELECTORNICS OPTEK TECHNOLOGY<br>ROBINSON BRADSHAW & HINSON P A<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246 | 9038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,726.93<br>$3,726.93 | 07/05/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| UNDERWOOD FIRE EQUIPMENT INC<br>PO BOX 43<br>NOVI, MI 48376 | 9664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,842.56<br>$2,842.56 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNDERWOODS TOWING INC<br>2260 S TOD AVE<br>WARREN, OH 44485 | 3960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801 | 4215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $447.06<br>$447.06 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNITED WAY OF CLINTON CTY<br>31 WEST MAIN ST<br>WILMINGTON, OH 45177 | 7490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52.00<br>$52.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                     Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE, WA 98124-1325 | 1350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,436.62<br>$1,436.62 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSAL CONSERVATION LLC<br>PO BOX 637<br>WHARTON, NJ 07885 | 3110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.40<br>$417.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF WISCONSIN PARKSIDE<br>BOARD OF REGENTS OF THE UNIVERSITY<br>1860 VAN HISE HALL<br>1220 LINDEN DR<br>MADISON, WI 53706-1559 | 9168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $912.75<br>$912.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| UPTMOR MATTHEW<br>6361 LEUEN<br>SAGINAW, MI 48604 | 13587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| USA MOBILITY INC<br>METROCALL<br>890 E HEINBERG STREET<br>PENSACOLA, FL 32502 | 7169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3.73<br>$3.73 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| UTI CORP<br>UTITEC DIV<br>169 CALLENDER RD<br>WATERTOWN, CT 06795-162 | 8485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,281.55<br>$19,281.55 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALLEY SOLVENTS AND CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 5294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.20<br>$1,355.20 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIBROMATIC CO INC<br>1301 S 6TH ST<br>NOBLESVILLE, IN 46060 | 4218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISUAL PRODUCTIONS INC<br>24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 4213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,049.27<br>$4,049.27 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VORTEX TECHNOLOGY INC<br>PO BOX 1030<br>AKRON, OH 44309-1030 | 15355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $372.00<br>$372.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | 8245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,547.40<br>$4,547.40 | 06/20/2006 | DELPHI MEDICAL<br>SYSTEMS TEXAS<br>CORPORATION (05-44511) |
| W KINTZ PLASTICS INC<br>1 CAVERNS RD<br>HOWES CAVE, NY 12092 | 4886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631.70<br>$631.70 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,265.75<br>$8,265.75 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,677.00<br>$19,677.00 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,454.90<br>$5,454.90 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149 | 2397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,382.70<br>$5,382.70 | 03/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER GRINDERS INC  EFT<br>PO BOX 223061<br>PITTSBURGH, PA 15251-3061 | 4423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,530.00<br>$1,530.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAREHOUSE EQUIPMENT PRODUCTS<br>21 S JEFFERSON ST<br>PO BOX 119<br>MINSTER, OH 45865 | 7057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,203.75<br>$1,203.75 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN FIRE EQUIPMENT INC<br>6880 TOD AVE<br>WARREN, OH 44481-8628 | 3391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,380.40<br>$1,380.40 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTOM MILLS ELECTRO MIN<br>CORP<br>PO BOX 423<br>NIAGARA FALLS, NY 14302 | 5495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WASHINGTON PATENT SERVICES INC<br>ADD CHNG LTR MW 593189362<br>THE OFFICE COMPLEX OF PASADENA<br>933 OLEANDER WAY SOUTH STE 3<br>SOUTH PASADENA, FL 33707 | 5467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $436.00<br>$436.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNES INDUSTRIAL SERVICE<br>1409 AVE H EAST<br>GRAND PRAIRIE, TX 75050 | 7209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233.50<br>$233.50 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEILER WELDING COMPANY INC<br>324 E SECOND ST<br>DAYTON, OH 45402-172 | 3924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,724.12<br>$4,724.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEINGARTEN REALTY INVESTORS<br>2660 CITADEL PLAZA DR<br>HOUSTON, TX 77008 | 10281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151.06<br>$151.06 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTLAND CORPORATION EFT<br>1735 S MAIZE RD<br>WICHITA, KS 67209 | 5824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WESTON DARVIN L DBA<br>EXPORTALERT<br>224 W MAPLE AVE<br>EL SEGUNDO, CA 90245 | 3147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,940.00<br>$2,940.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITESIDE COMMUNICATION<br>MANAGEMENT<br>1938 BURDETTE<br>FERNDALE, MI 48220 | 1766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,760.00<br>$1,760.00 | 02/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CTR DR<br>BALTIMORE, MD 21236 | 2200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $878.90<br>$878.90 | 03/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINTERS M L CO<br>8467 E LOCH LOMAND<br>PICO RIVERA, CA 90660-2508 | 2728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.67<br>$242.67 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | 15275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| WOODPECKER INDUSTRIES<br>242 MCBRIDE PK DR<br>HARBOR SPRINGS, MI 49740 | 4622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,220.00<br>$1,220.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Seventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZIEGLER BOLT AND NUT HOUSE<br>PO BOX 80369<br>CANTON, OH 44708-0369 | 6067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,546.65<br>$3,546.65 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **377** | **$10,533,896.36** | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AJAX TOCCO MAGNETHERMIC CORP<br>1745 OVERLAND AVE NE<br>WARREN, OH 44483-2860 | 15934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,198.75<br>$2,198.75 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EASTMAN FIRE PROTECTION EFT<br>1450 SOUTER<br>TROY, MI 48083 | 16344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36.62<br>$36.62 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOODMAN G F & SON INC<br>TWO IVYBROOK BLVD<br>IVYLAND, PA 18974 | 16048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,512.65<br>$3,512.65 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE BRENDA<br>PO BOX 685<br>DAVISON, MI 48423 | 16271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MAGNATAG VISIBLE SYSTEMS<br>2031 ONEILL RD<br>MACEDON, NY 14502 | 16402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,154.00<br>$1,154.00 | 11/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| REMA TIP TOP NORTH AMERICA INC<br>ENGINEERED BELT PRODUCTS DIV<br>119 ROCKLAND AVE<br>NORTHVALE, NJ 07647 | 16169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,329.80<br>$1,329.80 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHANIE GRAY<br>PO BOX 9070<br>YOUNGSTOWN, OH 44513 | 16384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 10/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| T SYSTEMS INTERNATIONAL GMBH<br>ATTN ANDREA JENNER<br>LADEMANNBOGEN 21 23 D 22339<br>HAMBURG GERMANY, GERMANY | 16188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $670.00<br>$670.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TBF FINANCIAL LLC<br>520 LAKE COOK RD STE 510<br>DEERFIELD, IL 60015 | 16421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,939.18<br>$3,939.18 | 11/16/2006 | DELPHI CORPORATION (05-44481) |
| TEDEA HUNTLEIGH INTERNATIONAL<br>5 ZORAN ST NEW INDUSTRIAL ZONE<br>NETANYA, 42506<br>ISRAEL | 16342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 10/02/2006 | DELPHI CORPORATION (05-44481) |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC<br>1400 NORTHPOINTE PKWY STE 10<br>WEST PALM BEACH, FL 33407 | 16115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,518.70<br>$16,518.70 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VOLVO CONSTRUCTION EQUIPMENT<br>2169 HENDERSONVILLE RD<br>PO BOX 789<br>SKYLAND, NC 28776 | 15783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $861.78<br>$861.78 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 12 | $1,032,771.48 | | |

In re Delphi Corporation, et al.                                      Seventh Omnibus Claims Objection

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY<br>1500 MEETINGHOUSE RD<br>SEA GIRT, NJ 07850 | 16435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,755.40<br>$11,755.40 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| CITY OF BOWLING GREEN KY<br>PO BOX 430<br>BOWLING GREEN, KY 42102-0430 | 13811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,978.00<br>$12,978.00 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| LOS ANGELES COUNTY TREASURER<br>AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA | 16332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.74<br>$772.74 | 09/21/2006 | DELPHI CORPORATION (05-44481) |
| MARSILLI NORTH AMERICA INC EFT<br>FORMERLY CMT MARSILLI INC<br>11445 CRONRIDGE DR<br>OWINGS MILLS, MD 21117 | 16283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,626.37<br>$80,626.37 | 09/05/2006 | DELPHI CORPORATION (05-44481) |
| MONROE INC<br>4707 40TH ST SE<br>GRAND RAPIDS, MI 49512 | 16429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,151.09<br>$31,151.09 | 11/27/2006 | DELPHI CORPORATION (05-44481) |
| PORTAGE COUNTY WATER RESOU OH<br>449 S MERIDIAN ST<br>PO BOX 812<br>RAVENNA, OH 44266 | 16292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,967.88<br>$17,967.88 | 09/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRECISION STAMPINGS INC<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 16405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $704,081.68<br>$704,081.68 | 11/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RITTER ENGINEERING CO<br>100 WILLIAMS DR<br>ZELIENOPLE, PA 16063-9698 | 16285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,822.83<br>$5,822.83 | 09/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                      Seventh Omnibus Claims Objection

**EXHIBIT C - LATE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAN BENITO CISD<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.57<br><br><br><br>$1,314.57 | 10/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| TEST AMERICA ANALYTICAL TESTING<br>CORPORATION FORMALLY DEL MAR<br>ANALYTICAL<br>DIRECTOR OF CORP CREDIT<br>COLLECTIONS<br>17461 DERIAN AVE STE 100<br>IRVINE, CA 92614 | 16430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,050.00<br>$1,050.00 | 11/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TETRA TECH INC<br>710 AVIS DR<br>ANN ARBOR, MI 48108 | 16337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,866.50<br>$5,866.50 | 09/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| US XPRESS ENTERPRISES INC EFT<br>4080 JENKINS RD<br>CHATTANOOGA, TN 37421 | 13806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$72,704.52<br>$72,704.52 | 08/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN COUNTY TAX<br>COMMISSIONER<br>PO BOX 189<br>WARRENTON, GA 30828-0189 | 13809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$254.20<br><br><br>$254.20 | 08/21/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| **Total:** | **13** | **$946,345.78** | | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

        In re                      :     Chapter 11

                              :

DELPHI CORPORATION, <u>et al.</u>,     :     Case No. 05-44481 (RDD)

                              :

               Debtors.      :     (Jointly Administered)

                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, AND (C)
<u>UNTIMELY CLAIMS</u>

("SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

      Upon the Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, And (C) Untimely Claims (the "Seventh

Omnibus Claims Objection") of Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Seventh Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

      IT IS HEREBY FOUND AND DETERMINED THAT:[1]

        A.      Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>,

<u>B-1</u>, <u>B-2</u>, and <u>C</u> attached hereto was properly and timely served with a copy of the Seventh

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate. <u>See</u> Fed. R. Bankr. P. 7052. Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Seventh Omnibus Claims Objection.

Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order in respect of the Seventh Omnibus Claims Objection,

and notice of the deadline for responding to the Seventh Omnibus Claims Objection.  No other or

further notice of the Seventh Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Seventh Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventh Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventh Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims list on Exhibit A-2 hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

E.    The Claims listed on Exhibit B-1 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books and Records

Claims").

F.    The Claims listed on Exhibit B-2 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors books and records and were also untimely pursuant

to the Bar Date Order (the "Untimely Books and Records Claims").

2

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The relief requested in the Seventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.    Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.    Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.    Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Seventh Omnibus Claims Objection, on any grounds whatsoever.

7.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

3

8.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Seventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

9.    Each Claim and each of the objections by the Debtors to each Claim as addressed in the Seventh Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

10.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

11.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Seventh Omnibus Claims Objection.

Dated: New York, New York
         February  ___, 2007

_____
        UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                          :

In re                        :     Chapter 11
                          :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                          :

              Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged as summarized in that table
and described in more detail in the Debtors' Seventh Omnibus Objection to Certain Claims (the "Seventh
Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Seventh Omnibus
Objection is set for hearing on February 15, 2007 at 10:00 a.m. (Prevailing Eastern Time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One
Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED SEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON FEBRUARY 8, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE
MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE
ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF
AN ORDER.

      The enclosed Seventh Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

      Claims identified as having a Basis For Objection of "Insufficient Documentation" are
      those Claims that did not contain sufficient documentation in support of the Claim
      asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

      Claims identified as having a Basis For Objection of "Untimely Insufficient
      Documentation" are those Claims that did not contain sufficient documentation in support
      of the Claim asserted making it impossible for the Debtors meaningfully to review the
      asserted Claim and also were not timely filed pursuant to the Order Under 11 U.S.C. §§
      107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And
      5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And

Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely" are those Claims were not timely filed pursuant to the Bar Date Order.

| Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim |
|------------|--------------|----------------------|--------------------|--------------------|
|            |              |                      |                    |                    |

If you wish to view the complete exhibits to the Seventh Omnibus Objection, you can do so on www.delphidocket.com. If you have any questions about this notice or the Seventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-259-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Seventh Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on February 8, 2007. Your Response, if any, to the Seventh Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court

in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 15, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on February 15, 2007 at 10:00 a.m. (Prevailing Eastern Time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO PROVISIONALLY ACCEPT SUCH AMOUNT AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  If no Responses to the Seventh Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Claims Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Seventh Omnibus Objection without further notice other than notice of the entry of such an order as provided in the Claims Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

# EXHIBIT E

Delphi Corporation
Seventh Omnibus Objection Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| George H Huber Jr and Marianne | T Huber Jt Ten<br>17 Forest Gate Circle<br>Oak Brook, IL 60523-2129 | 5/18/06 | 6284 | $103.00 | Insufficient Documentation | Disallow and Expunge |
| Jamestown Moraine Inc | 2290 Arbor Blvd<br>Moraine, OH 45439 | 7/31/06 | 15673 | $5,070.27 | Insufficient Documentation | Disallow and Expunge |
| K&k Janitorial Service Inc | 10 Broughton St<br>Tonawanda, NY 14150 | 4/28/06 | 3181 | $2,990.00 | Insufficient Documentation | Disallow and Expunge |
| Ronald D Meredith | Hilliard Lyons Cust for Ronald D<br>Meredith DRA R O<br>3040 Sherwood Ln<br>Columbus, IN 47203-2613 | 7/14/06 | 9484 | $1,990.91 | Insufficient Documentation | Disallow and Expunge |
| Selecom S R L | Via Jf Kennedy 47<br>20090 Rodano Millepini MI, Italy | 5/30/06 | 7122 | $227.69 | Insufficient Documentation | Disallow and Expunge |
| Sipra M Sarkar | 2160 Clintonview Circle<br>Rochester Hills, MI 48309-2986 | 5/1/06 | 4097 | $1,456.00 | Insufficient Documentation | Disallow and Expunge |

1/15/2007 5:47 PM
Seventh Omni Exhibit A-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Ada C Berin | 83 Lyman Rd<br>West Harford, CT 06117-1312 | 11/6/06 | 16407 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge |
| Evelyn D Battiste | 601 Saint Cloud Dr<br>Antioch, TN 37013-3612 | 8/16/06 | 16212 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge |
| Evelyn D Battiste | Evelyn D Battiste<br>3002 Culleoka Hwy<br>Culleoka, TN 38451 | 8/16/06 | 16212 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge |
| Julius Berin and Ada Berin Jt Ten | 83 Lyman Rd<br>West Hartford, CT 06117-1312 | 11/10/06 | 16408 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge |
| Ronald P Carmichael | 711 Fleming Ave<br>Ravenswood, WV 26164-1325 | 11/21/06 | 16426 | $0.00 | Untimely Insufficient Documentation | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit A-2 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Aaper Alcohol & Chemical Co | 1101 Isaac Shelby Dr Shelbyville, KY 40065 | 4/28/06 | 3077 | $934.36 | Books and Records Claim | Disallow and Expunge |
| Accu Sort Systems Inc | 511 School House Rd Telford, PA 18969-1196 | 5/1/06 | 3762 | $1,592.48 | Books and Records Claim | Disallow and Expunge |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei Nietzer & Hausler Allee 40 Heilbronn, 74072 Germany | 6/20/06 | 8251 | $233,170.30 | Books and Records Claim | Disallow and Expunge |
| Aerotech Laboratories Inc | Attn Marsha Hemmerich 4101 Shuffel Dr NW North Canton, OH 44720 | 7/5/06 | 9014 | $390.00 | Books and Records Claim | Disallow and Expunge |
| Affiliated Steam Equipment Co | 12424 S Lombard Ave Alsip, IL 60803 | 5/1/06 | 3828 | $4,550.00 | Books and Records Claim | Disallow and Expunge |
| Agilent Technologies Inc | Patrick Cahill 3750 Brookside Parkway Alpharetta, GA 30022 | 6/22/06 | 8390 | $819.54 | Books and Records Claim | Disallow and Expunge |
| Ah Systems Inc | 9710 Cozycroft Ave Chatsworth, CA 91311 | 5/1/06 | 3781 | $96.40 | Books and Records Claim | Disallow and Expunge |
| Airpot Corporation | Tom Lee 35 Lois St Norwalk, CT 06851-4405 | 4/27/06 | 2937 | $1,257.70 | Books and Records Claim | Disallow and Expunge |
| Akrochem Corporation | Akrochem Corporation 255 Fountain St Akron, OH 44304 | 11/17/05 | 638 | $289.72 | Books and Records Claim | Disallow and Expunge |
| Akron Testing Laboratory And Welding School | Akron Testing Laboratory And Welding School 1171 Wooster Rd N Barberton, OH 44203 | 4/27/06 | 2967 | $490.00 | Books and Records Claim | Disallow and Expunge |
| Alabama Power Company | Alabama Power Company PO Box 12465 Birmingham, AL 35202-2465 | 12/28/05 | 1349 | $22.38 | Books and Records Claim | Disallow and Expunge |
| Alameda County Tax Collector | 1221 Oak Street Room 131 Oakland, CA 94612 | 7/20/06 | 9972 | $1,846.09 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Alstom Power Environmental Consult GmbH | Alstom Power Environmental Consult GmbH Augsburger Str 712 Stuttgart, 70329 Germany | 11/17/05 | 652 | $2,726.00 | Books and Records Claim | Disallow and Expunge |
| American Laubscher Corporation | Alc Building 80 Finn Court Farmingdale, NY 11735 | 5/23/06 | 6628 | $549.80 | Books and Records Claim | Disallow and Expunge |
| Arkansas Industrial Machinery Inc | 3804 N Nona North Little Rock, AR 72118 | 11/7/05 | 392 | $455.26 | Books and Records Claim | Disallow and Expunge |
| Asco Scientific Inc | Asco Valve Inc 50 Hanover Rd Florham Pk, NJ 07932 | 4/28/06 | 3049 | $253.75 | Books and Records Claim | Disallow and Expunge |
| Ashworth Bros Inc | Addchg 1016 222 Milliken Blvd Ste 7 Fall River, MA 02721 | 6/9/06 | 7743 | $3,751.20 | Books and Records Claim | Disallow and Expunge |
| Asian Pacific American | Chamber Of Commerce 255 Rex Blvd Auburn Hills, MI 48326 | 7/28/06 | 12240 | $5,000.00 | Books and Records Claim | Disallow and Expunge |
| Associated Bag Co | Associated Bag Co 400 W Boden St Milwaukee, WI 53207 | 11/10/05 | 487 | $87.38 | Books and Records Claim | Disallow and Expunge |
| At Abatement Services Inc | 4915 Stilwell Kansas City, MO 64120 | 7/31/06 | 14068 | $28,365.02 | Books and Records Claim | Disallow and Expunge |
| Athena Protective Coatings Inc | attn Karen Douglas CFO 2695 Slough St Mississauga, ON L4T 1G2 Canada | 10/20/05 | 63 | $162,950.97 | Books and Records Claim | Disallow and Expunge |
| Automation Consultants Inc | 4491 Foskuhl Rd Floyds Knobs, IN 47119 | 5/1/06 | 3952 | $1,803.00 | Books and Records Claim | Disallow and Expunge |
| Aviant Group LLC | Mark Garrett 38W210 Henricksen Rd St Charles, IL 60175 | 11/22/05 | 771 | $1,528.12 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Baker & Hostetler LLP | c/o Wendy J Gibson<br>3200 National City Center<br>1900 East Ninth Street<br>Cleveland, OH 44114-3485 | 5/15/06 | 5875 | $1,237.64 | Books and Records Claim | Disallow and Expunge |
| Barnes Nursery & Garden Center | 3511 W Cleveland Rd<br>Huron, OH 44839-102 | 5/12/06 | 5729 | $909.96 | Books and Records Claim | Disallow and Expunge |
| Barnhart Crane & Rigging Co | 1701 Dunn Ave<br>Memphis, TN 38106 | 2/27/06 | 2125 | $2,480.00 | Books and Records Claim | Disallow and Expunge |
| Batson Machining and Lubrication | 400 Smith St<br>Sulphur Rock, AR 72579 | 7/31/06 | 13557 | $2,034.56 | Books and Records Claim | Disallow and Expunge |
| Battery Sales & Service Bdc | 967 E Brooks Rd<br>Memphis, TN 38116-3124 | 6/19/06 | 8147 | $2,362.50 | Books and Records Claim | Disallow and Expunge |
| Batzner Pest Management Inc | 16948 W Victor Rd<br>New Berlin, WI 53151 | 5/1/06 | 4185 | $436.00 | Books and Records Claim | Disallow and Expunge |
| Bay Landscaping | 1630 Boutell Rd<br>Essexville, MI 48732 | 5/8/06 | 5031 | $805.00 | Books and Records Claim | Disallow and Expunge |
| Bd Of Ed South Western City Sch Dst | Treasurer<br>3805 Marlane Dr<br>Grove City, OH 43123 | 7/28/06 | 11881 | $164,519.24 | Books and Records Claim | Disallow and Expunge |
| Beach Mfg Co | PO Box 129<br>118 N Hampton Rd<br>Donnelsville, OH 45319 | 4/27/06 | 2921 | $1,864.25 | Books and Records Claim | Disallow and Expunge |
| Bead Industries Inc | 11 Cascade Blvd<br>Milford, CT 06460 | 4/28/06 | 3202 | $1,201.00 | Books and Records Claim | Disallow and Expunge |
| Benz Oil | Bin No 53141<br>Milwaukee, WI 53288 | 5/1/06 | 3868 | $59.28 | Books and Records Claim | Disallow and Expunge |
| Best Aire Inc | Div Of Ams<br>3648 Rockland Circle Ks From<br>193711934<br>Millbury, OH 43447-9804 | 5/22/06 | 6522 | $4,406.28 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | | Asserted Claim | | |
| Name | Address | Date Filed | Claim Number | Amount | Basis For Objection | Treatment of Claim |
| Best Plumbing Specialties Inc | Best Plumbing Specialties 1306 Bailes Ln Frederick, MD 21701 | 5/2/06 | 4403 | $120.28 | Books and Records Claim | Disallow and Expunge |
| Best Plumbing Specialties Inc | Best Plumbing Specialties Inc Best Plumbing Specialties Inc PO Box 30 Myersville, MD 21773 | 5/2/06 | 4403 | $120.28 | Books and Records Claim | Disallow and Expunge |
| Birdsall Tool & Gage Co | 24735 Crestview Court Farmington Hills, MI 48331-1395 | 5/1/06 | 3846 | $2,544.00 | Books and Records Claim | Disallow and Expunge |
| Blue Water Automotive Systems Inc | Whiting Plant Fmly Blue Water Plastics Inc 1515 Busha Hwy Marysville, MI 48040-0129 | 7/27/06 | 11261 | $4,080.00 | Books and Records Claim | Disallow and Expunge |
| Blue Water Automotive Systems Inc | Lexinton Plan Carco Plant 1515 Busha Hwy Marysville, MI 48040-1754 | 7/27/06 | 14053 | $1,384.68 | Books and Records Claim | Disallow and Expunge |
| Bond Holdings Inc | Indyshred 8746 E 33rd St Indianapolis, IN 46226 | 5/8/06 | 5079 | $675.00 | Books and Records Claim | Disallow and Expunge |
| Bovis Lend Lease Projects Sha | 20 F No 1325 Huaihai M Rd Shanghai, 200031 China | 5/15/06 | 5897 | $2,000.00 | Books and Records Claim | Disallow and Expunge |
| Brookfield Engineering Labs In | 11 Commerce Blvd Middleboro, MA 023461031 | 5/1/06 | 4280 | $242.30 | Books and Records Claim | Disallow and Expunge |
| Brooks Armored Car Service Inc | 4200 Gobernor Printz Blvd Wilmington, DE 19899 | 7/5/06 | 8982 | $462.59 | Books and Records Claim | Disallow and Expunge |
| Brooks E J Co Inc | PO Box 15018 Newark, NJ 07192 | 5/18/06 | 6279 | $772.62 | Books and Records Claim | Disallow and Expunge |
| Brooks Intruments | 12001 Technology Drive AB03 Eden Prairie, MN 55344 | 7/24/06 | 13497 | $3,450.00 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Browning Ferris Industries Inc | Sandusky District<br>4005 Tiffin Ave<br>Sandusky, OH 44870 | 4/27/06 | 2915 | $320.05 | Books and Records Claim | Disallow and Expunge |
| Buckner Barrels Sales Corp | PO Box 889<br>Springville, AL 35146 | 5/2/06 | 4404 | $1,095.50 | Books and Records Claim | Disallow and Expunge |
| Bureau Of Construction Codes | PO Box 30255<br>Lansing, MI 48909 | 5/23/06 | 6656 | $25.00 | Books and Records Claim | Disallow and Expunge |
| By Pas Of Toledo | 6646 Fremont Pike<br>Add Chg 5 97<br>Perrysburg, OH 43551 | 5/10/06 | 5434 | $779.62 | Books and Records Claim | Disallow and Expunge |
| C A Litzler Co Inc | 4800 West 160th St<br>Cleveland, OH 44135 | 5/25/06 | 6811 | $2,590.00 | Books and Records Claim | Disallow and Expunge |
| Calco Ltd | 960 Muirfield Dr<br>Hanover Pk, IL 60133 | 5/30/06 | 7095 | $109.10 | Books and Records Claim | Disallow and Expunge |
| Capital Die & Manufacturing Co | 10150 Capital St<br>Oak Pk, MI 48237-3104 | 7/10/06 | 9133 | $2,200.00 | Books and Records Claim | Disallow and Expunge |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel<br>PO Box 115<br>Austell, GA 30168-0115 | 12/28/05 | 1347 | $122.95 | Books and Records Claim | Disallow and Expunge |
| Caraustar Industrial & Consumer Products Group Inc | Attn Sandra Gregel<br>PO Box 115<br>Austell, GA 30168-0115 | 12/28/05 | 1346 | $1,606.18 | Books and Records Claim | Disallow and Expunge |
| Carroll Container Corp | 2409 W 2nd St<br>Marion, IN 46852 | 5/30/06 | 7135 | $555.83 | Books and Records Claim | Disallow and Expunge |
| Catawba Co Nc | Catawba Co Tax Collector<br>PO Box 368<br>Newton, NC 28658 | 7/10/06 | 9259 | $9,505.09 | Books and Records Claim | Disallow and Expunge |
| Central Mercantile Collection Services dba CMCS Inc | Attn Richard M Brownlee<br>822 E Grand River Ave<br>Brighton, MI 48116 | 10/26/05 | 131 | $1,237.27 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Chambers Gasket & Mfg Co Inc | Chambers Gasket & Mfg Co Inc 4701 W Rice St Chicago, IL 60651 | 10/25/05 | 103 | $1,448.33 | Books and Records Claim | Disallow and Expunge |
| Charles F Robinson | Box 91508 Mobile, AL 36691-1508 | 5/1/06 | 4297 | $2,826.52 | Books and Records Claim | Disallow and Expunge |
| Chempoint com | Chempoint com 13727 Collections Center Dr Chicago, IL 60693-0137 | 11/18/05 | 659 | $992.77 | Books and Records Claim | Disallow and Expunge |
| Chester Inc | Chester Inc PO Box 2237 Valparaiso, IN 46384-2237 | 5/1/06 | 4283 | $2,097.46 | Books and Records Claim | Disallow and Expunge |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA PO Box 1390 Pensacola, FL 32591-1390 | 4/5/06 | 2564 | $0.00 | Books and Records Claim | Disallow and Expunge |
| Citibank USA N A | Assoc Texaco Payment Ctr 4300 Westown Pkwy W Des Moines, IA 50266 | 11/21/05 | 843 | $405.91 | Books and Records Claim | Disallow and Expunge |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst McNichols Civic Ctr Bldg 144 W Colfax Ave Room 384 Denver, CO 80202-5391 | 11/21/05 | 752 | $19.50 | Books and Records Claim | Disallow and Expunge |
| City of Adrian | Donna Stewart Treasurer 100 E Church St Adrian, MI 49221 | 2/23/06 | 2107 | $315.00 | Books and Records Claim | Disallow and Expunge |
| City of Warren Ohio Engineering Department | Gregory V. Hicks Law Director 391 Mahoning Ave NW Warren, OH 44483 | 11/7/05 | 405 | $1.00 | Books and Records Claim | Disallow and Expunge |
| City of Warren Ohio Engineering Department | City of Warren Oh City of Warren Oh City of Engineering Planning & Building Dept 540 Laird Ave SE Warren, OH 44484 | 11/7/05 | 405 | $1.00 | Books and Records Claim | Disallow and Expunge |
| Clayton Industries | Barb PO Box 5530 El Monte, CA 91734-1530 | 4/28/06 | 3057 | $1,633.80 | Books and Records Claim | Disallow and Expunge |
| Clover Systems | 26241 Enterprise Ct Lake Forest, CA 92630 | 5/8/06 | 5057 | $295.00 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Coface North America inc as Agent for Packaging Integrity Inc | David Miller PO Box 2102 Cranbury, NJ 08512 | 2/14/06 | 1942 | $292.88 | Books and Records Claim | Disallow and Expunge |
| Commonwealth of Kentucky Department of Revenue | Wendy L Stephens Kentucky Department of Revenue 100 Fair Oaks 5th Fl PO Box 491 Frankfort, KY 40602-0491 | 10/27/05 | 140 | $44,875.81 | Books and Records Claim | Disallow and Expunge |
| Complete System Design Inc | Todd Mc Kimmy 4023 Old Us 23 Ste 104 Brighton, MI 48144 | 5/4/06 | 4718 | $760.00 | Books and Records Claim | Disallow and Expunge |
| Comprehensive Eye Care | 509 E Blue Starr Dr Claremore, OK 74017 | 5/8/06 | 5144 | $954.00 | Books and Records Claim | Disallow and Expunge |
| Connell Lp | Danly Die Set Div 6779 Engle Rd Ste F Middleburg Heights, OH 44104 | 7/27/06 | 10980 | $318.00 | Books and Records Claim | Disallow and Expunge |
| Controlled Environment Equipment Ltd | W309 S4860 Commercial Dr North Prairie, WI 53153 | 5/8/06 | 5103 | $80.59 | Books and Records Claim | Disallow and Expunge |
| Copperfield Llc | 1115 W Plymouth Bremen, IN 46506 | 5/12/06 | 5689 | $3,020.02 | Books and Records Claim | Disallow and Expunge |
| Corporate Consulting Service | 221 Beaver St Akron, OH 44304 | 5/1/06 | 4225 | $100.00 | Books and Records Claim | Disallow and Expunge |
| Corporate Consulting Service | 221 Beaver St Akron, OH 44304 | 5/10/06 | 5561 | $32.59 | Books and Records Claim | Disallow and Expunge |
| Cosmos North America | 11415 West Lakeshore Dr Carmel, IN 46033 | 4/28/06 | 3309 | $1,200.00 | Books and Records Claim | Disallow and Expunge |
| Cotterman Company | 130 Seltzer Rd Lexington, MI 48422 | 4/6/06 | 2574 | $2,548.00 | Books and Records Claim | Disallow and Expunge |
| Datachem Laboratories Inc | 4388 Glendale Milford Rd Cincinnati, OH 44242-3706 | 5/25/06 | 6814 | $48.00 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Dealer Automotive Services | 1102 5th St S<br>Hopkins, MN 55343-7837 | 4/28/06 | 3211 | $543.76 | Books and Records Claim | Disallow and Expunge |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310<br>San Diego, CA 92108 | 5/8/06 | 5262 | $305.48 | Books and Records Claim | Disallow and Expunge |
| DEK International GmbH | Attn Raj Lakhotia<br>2225 Ringwood Ave<br>San Jose, CA 95131 | 12/6/05 | 1016 | $19.25 | Books and Records Claim | Disallow and Expunge |
| Delta Control Inc Eft | 2532 Nordic Rd<br>Dayton, OH 45414 | 7/20/06 | 10033 | $95.00 | Books and Records Claim | Disallow and Expunge |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service<br>290 Broadway 5th Fl<br>New York, NY 10007 | 7/28/06 | 12127 | $21,838.75 | Books and Records Claim | Disallow and Expunge |
| Desco Industries Inc | 3651 Walnut Ave<br>Chino, CA 91710 | 5/1/06 | 3961 | $111.80 | Books and Records Claim | Disallow and Expunge |
| Detroit Elevator Co | 2121 Burdette<br>Ferndale, MI 48220 | 5/22/06 | 6431 | $111.39 | Books and Records Claim | Disallow and Expunge |
| Dewitt Packaging Corp | 5080 Kraft Ave S E<br>Grand Rapids, MI 49512 | 4/28/06 | 3121 | $742.98 | Books and Records Claim | Disallow and Expunge |
| Dieffenbacher Maschinenfabrik J Gmbh & Co | Heilbronner Strabe<br>D 75031 Eppingen<br>, Germany | 6/27/06 | 8669 | $4,388.17 | Books and Records Claim | Disallow and Expunge |
| Diversified Manufacturing Inc | PO Box 472<br>Lockport, NY 14095-0472 | 5/12/06 | 5750 | $823.62 | Books and Records Claim | Disallow and Expunge |
| Dragun Corporation | 30445 Northwestern Hwy No 260<br>Farmington Hills, MI 48334 | 3/22/06 | 2358 | $3,012.99 | Books and Records Claim | Disallow and Expunge |
| Drive Source International Inc | PO Box 0361<br>Sturtevant, WI 53177 | 5/15/06 | 5865 | $820.21 | Books and Records Claim | Disallow and Expunge |
| Du Co Ceramics Co | PO Box 568<br>Saxonburg, PA 16056 | 4/26/06 | 2829 | $2,649.99 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Dun & Bradstreet | c o Receivable Management Services RMS PO Box 5126 Timonium, MD 21094 | 7/31/06 | 15666 | $27.30 | Books and Records Claim | Disallow and Expunge |
| Eagle Engineering & Supply Co | 101 Industrial Hwy Alpena, MI 49707-8153 | 4/28/06 | 3115 | $226.67 | Books and Records Claim | Disallow and Expunge |
| East Penn Manufacturing Company Inc | Attn Bob Bashore PO Box 147 Deka Rd Lyon Station, PA 19536-0147 | 5/5/06 | 4885 | $35,123.73 | Books and Records Claim | Disallow and Expunge |
| Eastern Electronics Inc | 180 Essex Hackensack, NJ 07601 | 5/1/06 | 3776 | $780.72 | Books and Records Claim | Disallow and Expunge |
| Eastman Fire Protection | Eastman Fire Protection 1450 Souter Dr Troy, MI 48083 | 11/7/05 | 396 | $138.06 | Books and Records Claim | Disallow and Expunge |
| Eaton Electrical | 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 10908 | $4,692.90 | Books and Records Claim | Disallow and Expunge |
| Eaton Hydraulics Inc | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 11029 | $1,865.03 | Books and Records Claim | Disallow and Expunge |
| Eldec Induction Usa Inc | 3355 Bald Mountain Rd Unit 30 Auburn Hills, MI 48326 | 7/31/06 | 13525 | $130,000.00 | Books and Records Claim | Disallow and Expunge |
| Electro Rent Corporation | 6060 Sepulveda Blvd Van Nuys, CA 91411 | 5/5/06 | 4897 | $3,104.61 | Books and Records Claim | Disallow and Expunge |
| Enco Manufacturing Company Inc | PO Box 357 Farmingdale, NY 11735 | 7/13/06 | 9411 | $414.02 | Books and Records Claim | Disallow and Expunge |
| Enco Manufacturing Company Inc | PO Box 357 Farmingdale, NY 11735 | 7/13/06 | 9412 | $84.81 | Books and Records Claim | Disallow and Expunge |
| Enco Manufacturing Company Inc | PO Box 357 Farmingdale, NY 11735 | 7/14/06 | 9501 | $72.19 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | | Asserted Claim | | |
| Name | Address | Date Filed | Claim Number | Amount | Basis For Objection | Treatment of Claim |
| Enprotech Mechanical Services | 2200 Olds Ave<br>Lansing, MI 48915-1054 | 5/23/06 | 6686 | $210.00 | Books and Records Claim | Disallow and Expunge |
| Enterprise Leasing Co of Indianapolis | Attn Arica Brown<br>Enterprise Rent A Car<br>9799 Enterprise Dr<br>Indianapolis, IN 46280 | 7/21/06 | 10160 | $234.00 | Books and Records Claim | Disallow and Expunge |
| Eriks Chevrolet Inc | 1800 Us Hwy 31 Bypass S<br>Kokomo, IN 46902-2403 | 5/8/06 | 5291 | $2,101.05 | Books and Records Claim | Disallow and Expunge |
| Evans Analytical Group formerly Charles Evan & Associates Evans PAI | Evans Analytical Group<br>810 Kifer Rd<br>Sunnyvale, CA 94086 | 5/1/06 | 3750 | $3,875.00 | Books and Records Claim | Disallow and Expunge |
| Everybodys Inc | Everybodys Workplace Solution<br>5225 Springboro Pike<br>Dayton, OH 45439 | 5/1/06 | 4034 | $4,585.00 | Books and Records Claim | Disallow and Expunge |
| Ex Tech Plastics Inc | 11413 Burlington Rd<br>Richmond, IL 60071 | 5/1/06 | 4156 | $1,264.97 | Books and Records Claim | Disallow and Expunge |
| Exponent Environmental Group Inc | Exponent Environmental Group Inc<br>15375 S E 30th Pl Ste 250<br>Bellevue, WA 98007 | 11/7/05 | 395 | $195.50 | Books and Records Claim | Disallow and Expunge |
| Fastest Inc | Attn Ann Young<br>2315 Hampden Ave<br>St Paul, MN 55114 | 4/27/06 | 2998 | $319.50 | Books and Records Claim | Disallow and Expunge |
| Fastest Inc | Mark<br>2315 Hampden Ave.<br>St Paul, MN 55114 | 4/27/06 | 2999 | $4.00 | Books and Records Claim | Disallow and Expunge |
| Feeder Automation Systems Inc | Feeder Automation Consultants LLC<br>5251 N M 33 Hwy<br>Cheboygan, MI 49721 | 12/27/05 | 1305 | $1,052.00 | Books and Records Claim | Disallow and Expunge |
| Ferro Corporation | 1000 Lakeside Ave<br>Cleveland, OH 44114-1183 | 7/19/06 | 9954 | $4,600.00 | Books and Records Claim | Disallow and Expunge |
| Fire Fighter Sales and Svc Inc | 3015 Madison Ave Se<br>Grand Rapids, MI 49548 | 5/8/06 | 5276 | $250.00 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Flanners Audio & Video Inc | 16271 W Lincoln Ave<br>New Berlin, WI 53151-2834 | 5/16/06 | 6042 | $245.00 | Books and Records Claim | Disallow and Expunge |
| Fluke Biomedical Llc | 22865 Network Pl<br>Chicago, IL 60673-1228 | 7/26/06 | 11220 | $1,574.01 | Books and Records Claim | Disallow and Expunge |
| Forbes Distributing Co Inc | Forbes Electronics<br>1522 5th Ave Se<br>Decatur, AL 35601-4912 | 7/24/06 | 10460 | $304.52 | Books and Records Claim | Disallow and Expunge |
| Franbilt Inc | 6746 Akron Rd<br>Lockport, NY 14094-5317 | 2/8/06 | 1921 | $2,000.00 | Books and Records Claim | Disallow and Expunge |
| Frank E Irish Inc | Attn Steve Willem CFO<br>6701 English Ave<br>PO Box 19029<br>Indianapolis, IN 46219 | 12/21/05 | 1225 | $3,054.00 | Books and Records Claim | Disallow and Expunge |
| Frank P Emery | 7484 Goldenrod<br>Mentor Ot Lak, OH 44060-3348 | 5/4/06 | 4758 | $3,158.50 | Books and Records Claim | Disallow and Expunge |
| Fredericks Company | Televac Is A Division Of<br>2400 Philmont Ave<br>Huntingdon Valley, PA 19006 | 4/28/06 | 3136 | $3,062.95 | Books and Records Claim | Disallow and Expunge |
| Gard Specialists Co | Gail<br>PO Box 157<br>Eagle River, WI 54521 | 5/1/06 | 3423 | $721.41 | Books and Records Claim | Disallow and Expunge |
| GE Energy Services | Glenn M Reisman Esq<br>2 Corporate Dr<br>PO Box 861<br>Shelton, CT 06484-0861 | 7/18/06 | 9768 | $347.89 | Books and Records Claim | Disallow and Expunge |
| General Machinery Co Inc Eft | Addr 11 98<br>921 1st Ave N PO Box 606<br>Birmingham, AL 35201 | 5/1/06 | 3643 | $2,019.41 | Books and Records Claim | Disallow and Expunge |
| George Instrument Company | 4949 Delemere<br>Royal Oak, MI 48073 | 4/28/06 | 3376 | $95.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Georgia Department Of Revenue | PO Box 161108<br>Atlanta, GA 30321 | 3/13/06 | 2276 | $8,600.00 | Books and Records Claim | Disallow and Expunge |
| Ges Exposition Services Inc | 950 Grier Dr<br>Las Vegas, NV 89119 | 5/15/06 | 5872 | $164.43 | Books and Records Claim | Disallow and Expunge |
| Gesipa Fasteners Usa Inc | 3150 US Highway 1 Ste 310<br>Lawrenceville, NJ 08648 | 5/8/06 | 5216 | $527.94 | Books and Records Claim | Disallow and Expunge |
| Gleason Cutting Tools Corp | 1351 Windsor Rd<br>Loves Pk, IL 61111 | 5/1/06 | 3930 | $2,133.00 | Books and Records Claim | Disallow and Expunge |
| Global Testing Services Inc | 604 Albany Dr<br>Kokomo, IN 46902 | 4/28/06 | 3123 | $2,975.00 | Books and Records Claim | Disallow and Expunge |
| Gosiger Inc Eft | Fmly Gosiger Machine Tools<br>108 Mcdonough St<br>Dayton, OH 45402 | 6/19/06 | 8151 | $2,335.30 | Books and Records Claim | Disallow and Expunge |
| Grand River Emergency Med Grp | PO Box Q<br>Grand Rapids, MI 49501 | 11/29/05 | 923 | $349.00 | Books and Records Claim | Disallow and Expunge |
| Graphite Electrodes Ltd | Dresco Machining Service Cente<br>1311 N Sherman St<br>Bay City, MI 48708 | 5/1/06 | 4024 | $1,650.00 | Books and Records Claim | Disallow and Expunge |
| Gwinn & Roby | 4100 Renaissance Twr<br>1201 Elm St<br>Dallas, TX 75270 | 6/15/06 | 8003 | $3,343.65 | Books and Records Claim | Disallow and Expunge |
| H C Starck Inc | 45 Industrial Pl<br>Newton, MA 02461 | 6/16/06 | 8092 | $465.00 | Books and Records Claim | Disallow and Expunge |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10412 | $1,155.26 | Books and Records Claim | Disallow and Expunge |
| Harper Groves Inc Dba Prime Lime Services Inc | Harper Groves Inc Dba Prime Lime Services Inc<br>13311 Spruce St<br>Southgate, MI 48195 | 5/8/06 | 5347 | $1,696.00 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Hatch Grinding Wheels | 13001 S Broadway<br>Los Angeles, CA 90061 | 4/27/06 | 3008 | $2,033.70 | Books and Records Claim | Disallow and Expunge |
| Head Acoustics Inc | 6964 Kensington Rd<br>Brighton, MI 48116 | 6/27/06 | 8668 | $3,890.00 | Books and Records Claim | Disallow and Expunge |
| Healthcare Technologies of Mid MI Inc | Healthcare Technologies of Mid MI Inc<br>PO Box 315<br>Swartz Creek, MI 48473 | 3/3/06 | 2176 | $359.00 | Books and Records Claim | Disallow and Expunge |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | Assignee Pooley Inc<br>PO Box 673305<br>Detroit, MI 48267-3305 | 7/31/06 | 15351 | $0.00 | Books and Records Claim | Disallow and Expunge |
| Hersh Packing and Rubber Co Eft | 312 High St<br>Canal Winchester, OH 43110 | 6/13/06 | 7953 | $436.48 | Books and Records Claim | Disallow and Expunge |
| Hi Tech Software | Hi Tech Software LLC<br>6600 Silacci Wy<br>Gilroy, CA 95020 | 11/23/05 | 828 | $950.00 | Books and Records Claim | Disallow and Expunge |
| Hi Tecmetal Group | PO Box 931406<br>Cleveland, OH 44193-0501 | 7/21/06 | 10159 | $560.68 | Books and Records Claim | Disallow and Expunge |
| Horizons Inc Pannam Division | 18531 S Miles Rd<br>Cleveland, OH 44128 | 10/31/05 | 219 | $3,201.64 | Books and Records Claim | Disallow and Expunge |
| Hughes Corp | Weschler Instruments<br>16900 Foltz Ino Pkwy<br>Strongville, OH 44149 | 7/5/06 | 8952 | $182.52 | Books and Records Claim | Disallow and Expunge |
| I T W Deltar Tekfast | Janice Berwanger<br>21555 S Harlem<br>Frankfort, IL 60423 | 7/17/06 | 9564 | $233.94 | Books and Records Claim | Disallow and Expunge |
| Illinois State Treasurer Unclaimed Property Div | PO Box 19496<br>Springfield, IL 62794-9496 | 7/31/06 | 14071 | $1,000.00 | Books and Records Claim | Disallow and Expunge |
| Impronova Ab | Drabergsvagen 1<br>Lindome, 437 35 Sweden | 6/13/06 | 7917 | $2,841.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Industrial Electric Wire And Cable Inc | 5001 South Towne Dr PO Box 510908 New Berlin, WI 53151-0908 | 7/10/06 | 9258 | $1,809.08 | Books and Records Claim | Disallow and Expunge |
| ITT Cannon Weinstadt | ITT Industries Shared Services 2881 East Bayard Street Seneca Falls, NY 13148 | 1/17/06 | 1539 | $2,593.36 | Books and Records Claim | Disallow and Expunge |
| Jamestown Plastic Inc | Jeff Baker PO Box U 8806 Highland Ave Brocton, NY 14716 | 6/15/06 | 8009 | $1,900.00 | Books and Records Claim | Disallow and Expunge |
| Jeol Usa Inc | Accounts Payable PO Box 6043 Peabody, MA 01960 | 4/27/06 | 2902 | $1,104.00 | Books and Records Claim | Disallow and Expunge |
| Johnson Equipment Company | PO Box 802009 Dallas, TX 75380-2009 | 6/6/06 | 7564 | $844.36 | Books and Records Claim | Disallow and Expunge |
| Johnson Equipment Company | PO Box 802009 Dallas, TX 75380-2009 | 6/6/06 | 7565 | $1,674.86 | Books and Records Claim | Disallow and Expunge |
| Johnson Equipment Company | PO Box 802009 Dallas, TX 75380-2009 | 6/6/06 | 7566 | $1,916.50 | Books and Records Claim | Disallow and Expunge |
| Jsj Corp | Dake Div 724 Robbins Rd Grand Haven, MI 49417 | 7/28/06 | 12106 | $2,692.29 | Books and Records Claim | Disallow and Expunge |
| K D Supply Corp | 641 Erie Ave N Tonawanda, NY 14120 | 4/27/06 | 3002 | $4,071.17 | Books and Records Claim | Disallow and Expunge |
| Kamatics Corp | Attn John Stockman 1330 Blue Hills Ave Bloomfield, CT 06002-5303 | 5/1/06 | 3748 | $109.83 | Books and Records Claim | Disallow and Expunge |
| Kautex Textron Gmbh & Co Kg | Accounts Payable Kautexstrasse 52 Bonn, 53229 Germany | 7/28/06 | 12139 | $696.30 | Books and Records Claim | Disallow and Expunge |
| Kelburn Engineering Company | 851 Industrial Dr Elmhurst, IL 60126 | 5/1/06 | 3857 | $1,075.34 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Kennedy Group Inc The | 38601 Kennedy Pky<br>Willoughby, OH 44094 | 5/1/06 | 4108 | $960.00 | Books and Records Claim | Disallow and Expunge |
| Kerley Corporation DBA Gordon Kerley Company | Kerley Corporation DBA Gordon Kerley Company<br>3508 Ocean View Blvd<br>Glendale, CA 91208 | 5/5/06 | 4906 | $423.80 | Books and Records Claim | Disallow and Expunge |
| Kinequip Inc   Eft | 365 Old Niagara Falls Blvd<br>Buffalo, NY 14228-1636 | 7/25/06 | 10873 | $3,774.39 | Books and Records Claim | Disallow and Expunge |
| Klein Steel Service Of Western New York | PO Box 2207<br>Blasdell, NY 14219-0407 | 5/22/06 | 6567 | $1,595.00 | Books and Records Claim | Disallow and Expunge |
| Koester Associates Inc | Madison Blvd Ste 7<br>Canastota, NY 13032 | 5/8/06 | 5671 | $360.00 | Books and Records Claim | Disallow and Expunge |
| Koester Associates Inc | Rr 5 Box 620<br>Canastota, NY 13032 | 5/12/06 | 5785 | $360.00 | Books and Records Claim | Disallow and Expunge |
| Kokoku Rubber Inc | 1450 E American Ln Ste 1545<br>Schaumburg, IL 60173 | 12/6/05 | 1029 | $3,981.52 | Books and Records Claim | Disallow and Expunge |
| Korea Sintered Metal Co Ltd | 29 10 Bonri Ri Nongong Eup<br>Dalseong Gun<br>Daegu City, 711855 Korea Republic Of | 7/27/06 | 11314 | $1,905.00 | Books and Records Claim | Disallow and Expunge |
| Laurel Machine & Foundry Co | 810 Front St<br>Laurel, MS 39440-3548 | 5/11/06 | 5619 | $366.25 | Books and Records Claim | Disallow and Expunge |
| Lavezzi Machine Works Inc | 999 Regiency Dr<br>Glendale Hts, IL 60139-2281 | 5/6/06 | 4946 | $150.00 | Books and Records Claim | Disallow and Expunge |
| Lawrence Angus Controls Inc | 275 Cooper Ave Ste 105<br>Tonawanda, NY 14150-6643 | 4/28/06 | 3041 | $3,090.00 | Books and Records Claim | Disallow and Expunge |
| Lawrence E Kerr | 5 Blue Mt Rd<br>Oswegatchie, NY 13670-9745 | 5/25/06 | 6824 | $3,500.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Lee Spring Co | Lee Spring Co 1462 62nd St Brooklyn, NY 11219-5477 | 4/27/06 | 2971 | $491.00 | Books and Records Claim | Disallow and Expunge |
| Lee Steel Corp | 6400 Varney Detroit, MI 48211 | 4/28/06 | 3132 | $2,971.07 | Books and Records Claim | Disallow and Expunge |
| Letavis Enterprises Inc | 8478 Miller Rd Swartz Creek, MI 48473 | 5/8/06 | 5048 | $1,913.47 | Books and Records Claim | Disallow and Expunge |
| Lindsay Rw Inc | 581 Rock Beach Rd Rochester, NY 14617 | 5/5/06 | 4947 | $91.87 | Books and Records Claim | Disallow and Expunge |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 2/14/06 | 1993 | $1,488.03 | Books and Records Claim | Disallow and Expunge |
| Lock City Supply Inc | PO Box 481 Lockport, NY 14094 | 5/16/06 | 5969 | $1,223.60 | Books and Records Claim | Disallow and Expunge |
| Logic Solutions Inc | 2929 Plymouth Rd Ste 207 Ann Arbor, MI 48105 | 6/20/06 | 8283 | $4,020.00 | Books and Records Claim | Disallow and Expunge |
| M & N Plastics | 6450 Dobry Dr Sterling Heights, MI 48314 | 7/5/06 | 8913 | $871.89 | Books and Records Claim | Disallow and Expunge |
| Ma Bo Di Boschi Sandro E C Snc | Via Enrico Mattei 84 22 Bologna, 40133 Italy | 7/28/06 | 12382 | $974.55 | Books and Records Claim | Disallow and Expunge |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 12/19/05 | 1191 | $979.20 | Books and Records Claim | Disallow and Expunge |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 12/19/05 | 1192 | $136.00 | Books and Records Claim | Disallow and Expunge |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 12/19/05 | 1193 | $1,485.86 | Books and Records Claim | Disallow and Expunge |
| Maple Mold Technologies | 1985 Northfield Dr Rochester Hills, MI 48309 | 7/25/06 | 10856 | $2,010.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | | Asserted Claim | | |
| Name | Address | Date Filed | Claim Number | Amount | Basis For Objection | Treatment of Claim |
| Mass Precision | Sue anna X328 x308<br>2110 Oakland Rd<br>San Jose, CA 95131 | 5/1/06 | 3970 | $730.80 | Books and Records Claim | Disallow and Expunge |
| Matthews International Corp | 2 Northshore Ctr<br>Pittsburgh, PA 15212 | 5/1/06 | 4158 | $418.00 | Books and Records Claim | Disallow and Expunge |
| Mawdi | Attn Credit Dept<br>601 Vickens St<br>Tonawanda, NY 14151 | 3/28/06 | 2428 | $1,030.31 | Books and Records Claim | Disallow and Expunge |
| Maxell Corporation Of America | Joseph DeFed<br>22 08 State Route 208 103<br>Fair Lawn, NJ 07410 | 5/19/06 | 6345 | $1,200.00 | Books and Records Claim | Disallow and Expunge |
| Maxon Corp | 201 E 18th St<br>Muncie, IN 47302-4199 | 5/1/06 | 3936 | $2,418.00 | Books and Records Claim | Disallow and Expunge |
| Mcnichols Company | Attn Dwight Glisson<br>PO Box 30300<br>Rmt Add Chg 1 01 Tbk Ltr<br>Tampa, FL 33630-3300 | 4/27/06 | 2891 | $386.00 | Books and Records Claim | Disallow and Expunge |
| Mcpc Inc | Miami Computer Products & Cons<br>21555 Drake Rd<br>Cleveland, OH 44149 | 7/18/06 | 9797 | $1,888.64 | Books and Records Claim | Disallow and Expunge |
| MDO Imaging Associates | MDO Imaging Associates<br>8316 Reliable Pkwy<br>Chicago, IL 60686 | 5/23/06 | 6711 | $19.00 | Books and Records Claim | Disallow and Expunge |
| Melco Engraving Inc Eft | 1809 Rochester Industrial Dr<br>Rochester Hills, MI 48309 | 5/1/06 | 3685 | $1,825.00 | Books and Records Claim | Disallow and Expunge |
| Mercury Marine | 1939 Pioneer Rd<br>PO Box 1939<br>Fond Du Lac, WI 54936 | 5/5/06 | 4851 | $2,092.30 | Books and Records Claim | Disallow and Expunge |
| Mercury Waste Solutions | Mercury Waste Solutions<br>302 N Riverfront Dr<br>Mankato, MN 56001 | 11/14/05 | 547 | $799.60 | Books and Records Claim | Disallow and Expunge |
| Metro Weighing And Automation | 7641 Holland Rd<br>Taylor, MI 48180 | 5/10/06 | 5449 | $1,178.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** |
| Michigan Department Of | Labor Bureau Of Construct Code PO Box 30255 Lansing, MI 48909 | 5/23/06 | 6661 | $25.00 | Books and Records Claim | Disallow and Expunge |
| Michigan Department Of Labor Bureau Of Construct Code | PO Box 30255 Lansing, MI 48909 | 5/23/06 | 6662 | $25.00 | Books and Records Claim | Disallow and Expunge |
| Michigan Dept Of Consumer & In | Michigan Bureau Of Constrc Cod PO Box 30255 Lansing, MI 48909 | 5/23/06 | 6660 | $25.00 | Books and Records Claim | Disallow and Expunge |
| Michigan State Of | Box 30255 Lansing, MI 48909 | 5/23/06 | 6659 | $25.00 | Books and Records Claim | Disallow and Expunge |
| Midland Recycling | 360 S Main St Sand Springs, OK 74063 | 4/24/06 | 2721 | $400.00 | Books and Records Claim | Disallow and Expunge |
| Midway Industries | PO Box 303 Utica, NY 13502 | 4/28/06 | 3311 | $1,662.52 | Books and Records Claim | Disallow and Expunge |
| Midwest Paper Specialties Co | 5403 Hwy 930 E Fort Wayne, IN 46803 | 5/8/06 | 5337 | $245.65 | Books and Records Claim | Disallow and Expunge |
| Midwest Rubber Company formerly known as Newcor Rubber and Plastic Inc | c o Kristine King Controller Midwest Rubber Company 3525 Range Line Road PO Box 98 Deckerville, MI 48427-0098 | 5/10/06 | 5512 | $1,250.00 | Books and Records Claim | Disallow and Expunge |
| Mississippi State Tax Commission | Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 7/31/06 | 15541 | $17,280.33 | Books and Records Claim | Disallow and Expunge |
| Monroe Community College Bursars Office | PO Box 92807 Rochester, NY 14692-8907 | 4/28/06 | 3215 | $380.00 | Books and Records Claim | Disallow and Expunge |
| Monroe Radiology | Monroe Radiology PO Box 79001 Dept 1395 Detroit, MI 48279 | 5/23/06 | 6712 | $180.00 | Books and Records Claim | Disallow and Expunge |
| Montgomery County Treasurer | 451 W Third St Dayton, OH 45422-0476 | 6/26/06 | 8536 | $6,662,880.88 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** |
| Motoman Inc | 805 Liberty Ln<br>W Carrollton, OH 45449 | 5/31/06 | 7230 | $2,391.75 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 609 | $594.50 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 610 | $825.06 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 611 | $88.84 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 612 | $1,483.29 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 613 | $39.30 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 614 | $125.41 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 615 | $1,087.44 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 617 | $398.05 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 622 | $41.22 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 627 | $71.26 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/23/05 | 835 | $22,448.21 | Books and Records Claim | Disallow and Expunge |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/23/05 | 836 | $6,534.94 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Nash Elmo Industries Llc | 9 Trefoil Dr<br>Trumbull, CT 06611 | 4/28/06 | 3365 | $20,700.00 | Books and Records Claim | Disallow and Expunge |
| Nelson Jay N Inc | Nelson Trane<br>5335 Hill 23 Dr<br>Flint, MI 48507-3906 | 5/2/06 | 4398 | $1,800.00 | Books and Records Claim | Disallow and Expunge |
| Neosong Usa Inc | 718 W Longview Ln<br>Palatine, IL 60067 | 5/8/06 | 5053 | $2,502.00 | Books and Records Claim | Disallow and Expunge |
| Neutronic Stamping & Plating | Ms Ana Pedemonte<br>10550 Lawson River Ave<br>Fountain Valley, CA 92708 | 2/27/06 | 2123 | $792.50 | Books and Records Claim | Disallow and Expunge |
| Neuxpower Digital Marketing | Nona Simpson<br>Studio 400<br>Highgate Studios 53-79 Highgate Rd<br>London, NW5 ITL | 6/15/06 | 8002 | $104.55 | Books and Records Claim | Disallow and Expunge |
| New Technology Investments Inc Dba Scanonline | PO Box 2401<br>Albemarle, NC 28002 | 5/15/06 | 5874 | $2,975.16 | Books and Records Claim | Disallow and Expunge |
| Nitto Missouri Acquisition Cor | Permacel Missouri<br>8485 Prospect Ave<br>Kansas City, MO 64132 | 7/27/06 | 11280 | $6,275.46 | Books and Records Claim | Disallow and Expunge |
| Nolan Battery Company Llc | 1405 Kuebel St<br>Harahan, LA 70123 | 5/1/06 | 4244 | $781.60 | Books and Records Claim | Disallow and Expunge |
| Norma Products Us Inc Eft | 31132 Century Dr<br>Wixom, MI 48393 | 5/1/06 | 4310 | $210.00 | Books and Records Claim | Disallow and Expunge |
| Northern Tool & Equipment Co I | 2800 Southcross Dr<br>Burnsville, MN 55306 | 5/16/06 | 6090 | $137.54 | Books and Records Claim | Disallow and Expunge |
| Northwestern University Division Of Student Finance | 619 Clark St<br>Evanston, IL 60208 | 7/31/06 | 14823 | $28,004.00 | Books and Records Claim | Disallow and Expunge |
| Ny State Thruway Authority | Ny State Thruway Authority<br>200 Southern Blvd<br>Albany, NY 12209 | 6/23/06 | 8440 | $25.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Office Depot Inc | Attn Bankruptcy Dept 2200 Old Germantown Rd Delray Beach, FL 33445 | 5/9/06 | 5393 | $61,798.63 | Books and Records Claim | Disallow and Expunge |
| Oliver Chemical Co Inc Eft | 2908 Spring Grove Ave Cincinnati, OH 45225 | 6/2/06 | 7353 | $1,086.00 | Books and Records Claim | Disallow and Expunge |
| Olympic Coaters Inc | 354 Humberline Dr Etobicoke, ON M9W 5S3 Canada | 10/21/05 | 74 | $154,240.21 | Books and Records Claim | Disallow and Expunge |
| Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD 1275 Mineral Springs Dr Port Washington, WI 53074 | 3/21/06 | 2344 | $1,213.39 | Books and Records Claim | Disallow and Expunge |
| Pankin International Ltd | Jayson D Pankin 1033 Bedford Rd Grosse Pointe Pk, MI 48230 | 7/24/06 | 10442 | $248.63 | Books and Records Claim | Disallow and Expunge |
| Park Plaza Radiology | PO Box 2995 Indianapolis, IN 46206 | 5/23/06 | 6728 | $167.00 | Books and Records Claim | Disallow and Expunge |
| Park Plaza Radiology | PO Box 2995 Indianapolis, IN 46206 | 7/31/06 | 15249 | $69.00 | Books and Records Claim | Disallow and Expunge |
| Park Plaza Radiology | PO Box 2995 Indianapolis, IN 46206 | 7/31/06 | 15250 | $122.00 | Books and Records Claim | Disallow and Expunge |
| Parker Machinery Movers Equip | 2024 Hillside Ave Indianapolis, IN 46218 | 6/19/06 | 8165 | $4,360.00 | Books and Records Claim | Disallow and Expunge |
| PCB Piezotronics | c o Damon & Morey LLP 1000 Cathedral Pl 298 Main St Buffalo, NY 14202 | 4/3/06 | 2483 | $1,720.15 | Books and Records Claim | Disallow and Expunge |
| Pennengineering Motion Technologies | Amtek Pitman Inc 343 Godshall Dr Harleysville, PA 19438 | 6/19/06 | 8231 | $840.30 | Books and Records Claim | Disallow and Expunge |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 12/29/05 | 1365 | $25,221.31 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2/27/06 | 2139 | $79,733.05 | Books and Records Claim | Disallow and Expunge |
| Phoenix Analysis & Design Technologies | Phoenix Analysis & Design Technologies<br>7755 S Research Dr Ste 110<br>Tempe, AZ 85284-1803 | 11/14/05 | 548 | $3,700.00 | Books and Records Claim | Disallow and Expunge |
| Plc Direct By Koyo Inc | Automationdirectcom<br>3505 Hutchinson Rd Rmt Chg 8 1 00 Letter Kl<br>Cumming, GA 30040 | 5/1/06 | 3859 | $234.74 | Books and Records Claim | Disallow and Expunge |
| Polycraft Products | Ellie Bundy<br>5511 State Route 128<br>Cleves, OH 45002 | 5/22/06 | 6609 | $510.00 | Books and Records Claim | Disallow and Expunge |
| Porter Engineered Systems Ohio | 6225 Cochran Rd<br>Solon, OH 44139-3307 | 5/12/06 | 5747 | $976.98 | Books and Records Claim | Disallow and Expunge |
| Powell Company The | Angie Garver<br>3255 St. Johns Rd<br>Lima, OH 45804 | 5/26/06 | 6882 | $1,101.60 | Books and Records Claim | Disallow and Expunge |
| Power Tools and Abrasives Inc Ef | PO Box 1301<br>North Tonawanda, NY 14120 | 4/28/06 | 3127 | $702.84 | Books and Records Claim | Disallow and Expunge |
| Pratt And Whitney Measurement | 66 Douglas St<br>Bloomfield, CT 06002-361 | 5/8/06 | 5218 | $1,132.33 | Books and Records Claim | Disallow and Expunge |
| Praxair Mrc Eft | 1500 Polco St<br>Indianapolis, IN 46224 | 6/19/06 | 8199 | $2,835.00 | Books and Records Claim | Disallow and Expunge |
| Pro Seal Inc | Pro Seal Service Group<br>35 W Silverdome Indust<br>Pontiac, MI 48342 | 5/22/06 | 6617 | $4,813.23 | Books and Records Claim | Disallow and Expunge |
| Pro Tech Industries Eft | 6079 Birch Dr<br>Flint, MI 48507 | 5/2/06 | 4484 | $3,250.00 | Books and Records Claim | Disallow and Expunge |
| Productive Tool Products Inc | 1075 Headquarters Pk Dr<br>St Louis, MO 63026 | 5/1/06 | 4229 | $1,570.64 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Professional Plantscaping Services a Division of Professional Grounds Services LLC | 23077 Greenfield Rd Ste 107 Southfield, MI 48075 | 7/28/06 | 12208 | $4,284.12 | Books and Records Claim | Disallow and Expunge |
| Protection One | Creditors Bankruptcy Service PO Box 740933 Dallas, TX 75374 | 2/28/06 | 2146 | $224.75 | Books and Records Claim | Disallow and Expunge |
| Pva Tepla America Inc | 251 Corporate Ter Corona, CA 91719 | 6/27/06 | 8634 | $3,342.25 | Books and Records Claim | Disallow and Expunge |
| Pyramid Logistics Group | Delphi 925 Industrial Park Rd Brookhaven, MS 39601 | 12/12/05 | 1115 | $906.23 | Books and Records Claim | Disallow and Expunge |
| Pyramid Logistics Group | Shannon Looney Shannon Looney Pyramid Logistics Group 200 Collins St Memphis, TN 38112 | 12/12/05 | 1115 | $906.23 | Books and Records Claim | Disallow and Expunge |
| Pyrotek Incorporated | 1285 Claremont Rd Carlisle, PA 17013 | 7/26/06 | 11189 | $72.00 | Books and Records Claim | Disallow and Expunge |
| Pyrotek Incorporated | Pyrotek Incorporated 9503 E Montgomery Ave Spokane, WA 99206 | 7/26/06 | 11189 | $72.00 | Books and Records Claim | Disallow and Expunge |
| Quality Inspection Service Inc | 37 Franklin St Ste 400 Buffalo, NY 14202 | 5/5/06 | 4872 | $2,280.00 | Books and Records Claim | Disallow and Expunge |
| R J Glass | R J Glass 1212 Mill Rd Duncansville, PA 16635 | 12/27/05 | 1317 | $15,299.02 | Books and Records Claim | Disallow and Expunge |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co 910 West Ave Austin, TX 78701 | 1/30/06 | 1712 | $8,283.00 | Books and Records Claim | Disallow and Expunge |
| Ranger Distributing Inc | 286 Commerce Pk Dr Ridgeland, MS 39157 | 5/8/06 | 5096 | $163.70 | Books and Records Claim | Disallow and Expunge |
| Ranger Distributing Inc | Addr 9 99 8008442100 286 Commerce Pk Dr Ridgeland, MS 39157 | 5/8/06 | 5097 | $1,353.90 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** |
| Rayplex Limited Eft | Fmly Oshawa Glass Fibre Prod<br>341 Durham Court<br>Oshawa, ON L1J 1W8 Canada | 5/10/06 | 5485 | $2,658.95 | Books and Records Claim | Disallow and Expunge |
| Rco Technologies LLC | c o RCO Engineering Inc<br>29250 Calahan<br>Roseville, MI 48066-1849 | 7/25/06 | 10886 | $1,686.00 | Books and Records Claim | Disallow and Expunge |
| Real Reel Corp The | Sus Rap<br>4010 Suburban Dr<br>Danville, VA 24540-001 | 6/2/06 | 7349 | $219.47 | Books and Records Claim | Disallow and Expunge |
| Reeves G P Inc | 12764 Greenly St<br>Holland, MI 49424 | 5/10/06 | 5506 | $2,296.00 | Books and Records Claim | Disallow and Expunge |
| Reid Supply Company Eft | PO Box 179<br>Muskegon, MI 49443-0179 | 5/12/06 | 5701 | $325.88 | Books and Records Claim | Disallow and Expunge |
| Reid Tool Supply Co | PO Box 179<br>Muskegon, MI 49443 | 4/27/06 | 2955 | $283.98 | Books and Records Claim | Disallow and Expunge |
| Reliable Tin Shop Inc | 3825 5th Ct N<br>Birmingham, AL 35222 | 6/30/06 | 8829 | $359.17 | Books and Records Claim | Disallow and Expunge |
| Roberts Wesleyan College Office Of Students Accounts | 2301 Westside Dr<br>Rochester, NY 14624-1997 | 5/8/06 | 5127 | $1,488.00 | Books and Records Claim | Disallow and Expunge |
| Robinson Salt Supply | 1202 Pine Knoll Court<br>Miamisburg, OH 45342 | 5/8/06 | 5107 | $357.28 | Books and Records Claim | Disallow and Expunge |
| Rose Moving & Storage Co Inc | 10421 Ford Rd<br>Dearborn, MI 48126 | 5/2/06 | 4457 | $3,016.35 | Books and Records Claim | Disallow and Expunge |
| Roto Rooter Sewer Drain Svc | 2549 Stanley Ave<br>Dayton, OH 45404-2730 | 5/1/06 | 3775 | $3,234.07 | Books and Records Claim | Disallow and Expunge |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc<br>26 Broadway 17th Fl<br>New York, NY 10004 | 7/28/06 | 11812 | $77,708.66 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claim** | | |
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Amount** | **Basis For Objection** | **Treatment of Claim** |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc<br>Russell Reynolds Associates Inc<br>200 Park Ave<br>New York, NY 10166 | 7/28/06 | 11812 | $77,708.66 | Books and Records Claim | Disallow and Expunge |
| Satellink Communications Inc | 1100 Northmeadow Pkwy Ste 100<br>Roswell, GA 30076 | 5/1/06 | 3804 | $164.39 | Books and Records Claim | Disallow and Expunge |
| Schenker Inc | Schenker Inc<br>965 Norfolk Sq<br>Norfolk, VA 23502 | 11/21/05 | 715 | $1,646.60 | Books and Records Claim | Disallow and Expunge |
| Seahorse Transport Inc | PO Box 3767<br>Brownsville, TX 78523 | 10/17/05 | 32 | $20,600.68 | Books and Records Claim | Disallow and Expunge |
| Sheffco Inc | N 27 W23310 Roundy Dr<br>Pewaukee, WI 53072 | 11/7/05 | 402 | $1,000.00 | Books and Records Claim | Disallow and Expunge |
| Sherry Laboratories Oklahoma | PO Box 569<br>Daleville, IN 47334 | 5/15/06 | 5892 | $754.00 | Books and Records Claim | Disallow and Expunge |
| Sherry Laboratories Oklahoma | Sherry Laboratories Oklahoma<br>3100 North Hemlock Circle<br>Broken Arrow, OK 74012 | 5/15/06 | 5892 | $754.00 | Books and Records Claim | Disallow and Expunge |
| Sherwin Williams Co | Attn Financial Service Center<br>11840 N 28th Dr Ste 101<br>Phoenix, AZ 85029 | 5/10/06 | 5564 | $122.59 | Books and Records Claim | Disallow and Expunge |
| Shin Etsu Polymer America Inc | 5600 Mowry School Rd Ste 320<br>Newark, CA 94560 | 7/27/06 | 11595 | $1,015.00 | Books and Records Claim | Disallow and Expunge |
| Shook & Fletcher Insulation Co Inc | Shook & Fletcher Insulation Co Inc<br>PO Box 380501<br>Birmingham, AL 35238 | 5/1/06 | 4186 | $1,612.80 | Books and Records Claim | Disallow and Expunge |
| Sierra Instruments Inc | 5 Harris Court<br>Bldg Lm s K100<br>Monterey, CA 93940 | 4/27/06 | 2886 | $2,166.30 | Books and Records Claim | Disallow and Expunge |
| Sierra Liquidity Fund LLC Assignee Bales Company Assignor | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/31/06 | 14675 | $3,160.00 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Singatron Ent Co Ltd | 13925 Magnolia Ave Chino, CA 91710 | 4/28/06 | 3284 | $150.00 | Books and Records Claim | Disallow and Expunge |
| SK Check Cashing Inc | Attn John M Hegedus 874 Hamilton St Somerset, NJ 08873 | 6/13/06 | 7857 | $541.49 | Books and Records Claim | Disallow and Expunge |
| Skytel Corp | Attn John Davis Skytel Corporation 500 Clinton Center Dr Clinton, MS 39056 | 6/23/06 | 8449 | $1,148.57 | Books and Records Claim | Disallow and Expunge |
| Sonic Tech Incorporated | Schafer Mark 23 Brookline Court Amber, PA 19002 | 7/31/06 | 14254 | $3,789.04 | Books and Records Claim | Disallow and Expunge |
| Southwest Research Institute | 6220 Culebra Rd San Antonio, TX 78228-0510 | 7/28/06 | 12109 | $797.40 | Books and Records Claim | Disallow and Expunge |
| Southwestern Industrial Contractors and Rigging | RK Moseley Controller Southwestern Industrial Contractors and Riggers 7155 Industrial Ave El Paso, TX 79915 | 11/18/05 | 663 | $350.00 | Books and Records Claim | Disallow and Expunge |
| Spec Tool Co | 389 E Division Sparta, MI 49345-1334 | 6/30/06 | 8817 | $81.50 | Books and Records Claim | Disallow and Expunge |
| St Joseph Water | 2587 Rockwell Dr Brownsville, TX 78521 | 5/11/06 | 5645 | $126.33 | Books and Records Claim | Disallow and Expunge |
| State Farm Insurance | PO Box 2371 Bloomington, IL 61702-2371 | 7/25/06 | 10828 | $3,137.86 | Books and Records Claim | Disallow and Expunge |
| State Of Michigan C O Mi Dept Of Consumer and Inds | Bureau Of Construction Codes PO Box 30255 Lansing, MI 48909 | 5/23/06 | 6658 | $25.00 | Books and Records Claim | Disallow and Expunge |
| State of New Jersey Department of Treasury | Division of Taxation PO Box 245 Trenton, NJ 08695-0245 | 7/28/06 | 12029 | $1,320,678.63 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | | Asserted Claim | | |
| Name | Address | Date Filed | Claim Number | Amount | Basis For Objection | Treatment of Claim |
| State University Of New York | Suny At Buffalo<br>B 1 Square Hall 3435 Main St<br>Buffalo, NY 14214 | 7/17/06 | 9641 | $1,950.00 | Books and Records Claim | Disallow and Expunge |
| Stelwire Ltd | PO Box 2030<br>Hamilton, ON L8N 3T1 Canada | 2/28/06 | 2147 | $4,045.68 | Books and Records Claim | Disallow and Expunge |
| Steve Farmer | 10995 Pkland Ct<br>Fishers, IN 46038 | 4/27/06 | 2948 | $300.00 | Books and Records Claim | Disallow and Expunge |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 7/31/06 | 15207 | $2,800.00 | Books and Records Claim | Disallow and Expunge |
| Stratix | Libby Butler<br>30 Technology Pkwy S Ste 500<br>Norcross, GA 30092 | 5/26/06 | 6888 | $605.71 | Books and Records Claim | Disallow and Expunge |
| Stratix | Stratix Corporation<br>4920 Avalon Ridge Pkwy No 600<br>Norcross, GA 30071 | 5/26/06 | 6888 | $605.71 | Books and Records Claim | Disallow and Expunge |
| Strem Chemicals Inc | 7 Mulliken Way<br>Dexter Industrial Pk<br>Newburyport, MA 01950-4098 | 5/1/06 | 3962 | $121.00 | Books and Records Claim | Disallow and Expunge |
| Superior Die Set Corp | 900 W Drexel Ave<br>Oak Creek, WI 53154 | 1/9/06 | 1467 | $82.45 | Books and Records Claim | Disallow and Expunge |
| SWH Enterprises Inc Super Warehouse | Accounts Receivable<br>739 Design Ct Ste 500<br>Chula Vista, CA 91911 | 2/17/06 | 2052 | $342.99 | Books and Records Claim | Disallow and Expunge |
| Systems & Engineering PC | Systems & Engineering PC<br>200 John James Audubon Pkwy Ste 204<br>Amherst, NY 14228 | 6/22/06 | 8381 | $2,780.00 | Books and Records Claim | Disallow and Expunge |
| T & T Machine Shop Inc | 444 Evergreen Rd<br>Fitzgerald, GA 31750 | 5/1/06 | 3870 | $1,980.00 | Books and Records Claim | Disallow and Expunge |
| T and A Industrial | Tom Smith<br>12550 Robin Ln<br>PO Box 1330<br>Brookfield, WI 53005 | 5/2/06 | 4396 | $328.11 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| T Mobile Wireless | attn Bankruptcy Dept PO Box 3410 Bellevue, WA 98015 | 1/31/06 | 1737 | $7,999.61 | Books and Records Claim | Disallow and Expunge |
| Tanner Industries Inc Eft | 735 Davisville Rd 3rd Fl Southampton, PA 18966 | 7/31/06 | 15242 | $1,749.22 | Books and Records Claim | Disallow and Expunge |
| Target Container dba Pratt Industries | Target Container dba Pratt Industries 1800 C Sarasota Business Park Conyers, GA 30013 | 11/14/05 | 554 | $6,636.09 | Books and Records Claim | Disallow and Expunge |
| Taylor Controls Inc | 10529 Blue Star Hwy PO Box 362 S Haven, MI 49090 | 4/28/06 | 3106 | $307.84 | Books and Records Claim | Disallow and Expunge |
| Taylor Kenneth W | Dba Taylor Meyer Associates Ll 2332 Bryant Ave Evanston, IL 60201-2605 | 5/5/06 | 4940 | $1,001.02 | Books and Records Claim | Disallow and Expunge |
| Tec Hackett Inc | Tec Hackett Inc PO Box 8830 Fort Wayne, IN 46898 | 5/22/06 | 6495 | $1,949.40 | Books and Records Claim | Disallow and Expunge |
| Technical Maintenance Inc | PO Box 965 Oakwood, GA 30566 | 5/22/06 | 6555 | $2,775.00 | Books and Records Claim | Disallow and Expunge |
| Technico Inc Eft | 766 North River Rd Nw Warren, OH 44483 | 6/19/06 | 8158 | $628.00 | Books and Records Claim | Disallow and Expunge |
| Teledyne Technologies Inc | c o Tara J Schleicher 121 SW Morrison Ste 600 Portland, OR 97204 | 7/31/06 | 15615 | $539.82 | Books and Records Claim | Disallow and Expunge |
| Tenatronics Ltd Eft | Sterling Manufacturing Co 3500 Carnegie Ave Cleveland, OH 44115 | 5/5/06 | 4934 | $218,336.17 | Books and Records Claim | Disallow and Expunge |
| Textron Financial Corporation | Textron Financial Corp Attn Leonard LaCagnin 11575 Great Oaks Way Ste 210 Alpharetta, GA 30022 | 7/28/06 | 12956 | $288,679.23 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| The Eraser Co Inc | The Eraser Co Inc<br>PO Box 4961<br>Syracuse, NY 13221 | 12/27/05 | 1326 | $305.00 | Books and Records Claim | Disallow and Expunge |
| The Worth Company | PO Box 88 214 Sherman Ave<br>Stevens Point, WI 54481 | 5/1/06 | 3508 | $3,361.50 | Books and Records Claim | Disallow and Expunge |
| Thermo Neslab Instruments Inc | Attn Richard Jones<br>Credit Dept<br>25 Nimble Hill Rd<br>Newington, OH 03801 | 7/17/06 | 9692 | $757.12 | Books and Records Claim | Disallow and Expunge |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div<br>Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 11/28/05 | 856 | $3,538.00 | Books and Records Claim | Disallow and Expunge |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div<br>Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 11/28/05 | 857 | $4,270.00 | Books and Records Claim | Disallow and Expunge |
| Thorn Gershon Tymann and Bonanni LLP | Thorn Gershon Tymann and<br>Bonanni LLP<br>5 Wembley Ct New Karner Rd<br>PO Box 15054<br>Albany, NY 12212 | 7/18/06 | 9838 | $2,443.26 | Books and Records Claim | Disallow and Expunge |
| Traffic Tech Inc | Traffic Tech Inc<br>6665 Cote de Liesse<br>Montreal, Que H4T 1Z5 CANADA | 11/9/05 | 464 | $1,500.00 | Books and Records Claim | Disallow and Expunge |
| Trans4 Logistics | Trans4 Logistics<br>297 Rutherford Rd S<br>Brampton, ON L6W 3J8 Canada | 11/28/05 | 877 | $1,200.00 | Books and Records Claim | Disallow and Expunge |
| Trevarrow Hardware & Plumbing | 97 West Long Lake Rd<br>Troy, MI 48098 | 7/5/06 | 8992 | $322.16 | Books and Records Claim | Disallow and Expunge |
| Tri City Industrial Power Inc | Remove Eft 5 20 Name Chg<br>PO Box 576<br>W Carrollton, OH 45449 | 6/5/06 | 7454 | $90.00 | Books and Records Claim | Disallow and Expunge |
| Trs Inc | 6330 Silver Star Rd<br>Orlando, FL 32818-3119 | 5/26/06 | 6904 | $248.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Trumble County Treasurer | 160 High St Nw<br>Warren, OH 44481 | 7/10/06 | 9209 | $137,137.62 | Books and Records Claim | Disallow and Expunge |
| TT Electornics OPTEK Technology | David M Schilli<br>Robinson Bradshaw & Hinson P A<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/5/06 | 9038 | $3,726.93 | Books and Records Claim | Disallow and Expunge |
| Underwood Fire Equipment Inc | PO Box 43<br>Novi, MI 48376 | 7/17/06 | 9664 | $2,842.56 | Books and Records Claim | Disallow and Expunge |
| Underwoods Towing Inc | 2260 S Tod Ave<br>Warren, OH 44485 | 5/1/06 | 3960 | $65.00 | Books and Records Claim | Disallow and Expunge |
| United States Plastic Corp | United States Plastic Corp<br>1390 Neubrecht Rd<br>Lima, OH 45801 | 5/1/06 | 4215 | $447.06 | Books and Records Claim | Disallow and Expunge |
| United Way Of Clinton Cty | 31 West Main St<br>Wilmington, OH 45177 | 6/5/06 | 7490 | $52.00 | Books and Records Claim | Disallow and Expunge |
| Univar USA Inc | Univar USA Inc<br>PO Box 34325<br>Seattle, WA 98124-1325 | 12/28/05 | 1350 | $1,436.62 | Books and Records Claim | Disallow and Expunge |
| Universal Conservation Llc | PO Box 637<br>Wharton, NJ 07885 | 4/28/06 | 3110 | $417.40 | Books and Records Claim | Disallow and Expunge |
| University of Wisconsin Parkside | Board of Regents of the University of Wisconsin System<br>1860 Van Hise Hall 1220 Linden Dr<br>Madison, WI 53706-1559 | 7/10/06 | 9168 | $912.75 | Books and Records Claim | Disallow and Expunge |
| Uptmor Matthew | 6361 Leuen<br>Saginaw, MI 48604 | 7/31/06 | 13587 | $3,400.00 | Books and Records Claim | Disallow and Expunge |
| Usa Mobility Inc | Metrocall<br>890 E Heinberg Street<br>Pensacola, FL 32502 | 5/31/06 | 7169 | $3.73 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| | Uti Corp | Utitec Div<br>169 Callender Rd<br>Watertown, CT 06795-162 | 6/26/06 | 8485 | $19,281.55 | Books and Records Claim | Disallow and Expunge |
| | Valley Solvents and Chemicals | PO Box 18<br>Combes, TX 78535 | 5/8/06 | 5294 | $1,355.20 | Books and Records Claim | Disallow and Expunge |
| | Vibromatic Co Inc | 1301 S 6th St<br>Noblesville, IN 46060 | 5/1/06 | 4218 | $360.00 | Books and Records Claim | Disallow and Expunge |
| | Visual Productions Inc | 24050 Northwestern Hwy<br>Southfield, MI 48075 | 5/1/06 | 4213 | $4,049.27 | Books and Records Claim | Disallow and Expunge |
| | Vortex Technology Inc | PO Box 1030<br>Akron, OH 44309-1030 | 7/31/06 | 15355 | $372.00 | Books and Records Claim | Disallow and Expunge |
| | Vwr Scientific | PO Box 640169<br>Pittsburgh, PA 15264-0169 | 6/20/06 | 8245 | $4,547.40 | Books and Records Claim | Disallow and Expunge |
| | Vwr Scientific | VWR International Inc<br>VWR International Inc<br>1230 Kennestone Cir<br>Marietta, GA 30066 | 6/20/06 | 8245 | $4,547.40 | Books and Records Claim | Disallow and Expunge |
| | W Kintz Plastics Inc | 1 Caverns Rd<br>Howes Cave, NY 12092 | 5/5/06 | 4886 | $631.70 | Books and Records Claim | Disallow and Expunge |
| | Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2396 | $19,677.00 | Books and Records Claim | Disallow and Expunge |
| | Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2397 | $5,382.70 | Books and Records Claim | Disallow and Expunge |
| | Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2398 | $5,454.90 | Books and Records Claim | Disallow and Expunge |
| | Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc<br>21845 Drake Rd<br>Stongsville, OH 44149 | 3/24/06 | 2399 | $8,265.75 | Books and Records Claim | Disallow and Expunge |

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Walter Grinders Inc  Eft | PO Box 223061<br>Pittsburgh, PA 15251-3061 | 5/2/06 | 4423 | $1,530.00 | Books and Records Claim | Disallow and Expunge |
| Walter Grinders Inc  Eft | Walter Grinders Inc<br>5160 Lad Land Dr<br>Fredericksburg, VA 22407-8702 | 5/2/06 | 4423 | $1,530.00 | Books and Records Claim | Disallow and Expunge |
| Warehouse Equipment Products | Warehouse Equipment Products<br>21 S Jefferson St<br>PO Box 119<br>Minster, OH 45865 | 5/30/06 | 7057 | $1,203.75 | Books and Records Claim | Disallow and Expunge |
| Warren Fire Equipment Inc | 6880 Tod Ave<br>Warren, OH 44481-8628 | 4/28/06 | 3391 | $1,380.40 | Books and Records Claim | Disallow and Expunge |
| Washingtom Mills Electro Min Corp | PO Box 423<br>Niagara Falls, NY 14302 | 5/10/06 | 5495 | $1,584.00 | Books and Records Claim | Disallow and Expunge |
| Washington Patent Services Inc | Add Chng Ltr Mw 593189362<br>The Office Complex Of Pasadena<br>933 Oleander Way South Ste 3<br>South Pasadena, FL 33707 | 5/10/06 | 5467 | $436.00 | Books and Records Claim | Disallow and Expunge |
| Waynes Industrial Service | 1409 Ave H East<br>Grand Prairie, TX 75050 | 5/31/06 | 7209 | $233.50 | Books and Records Claim | Disallow and Expunge |
| Weiler Welding Company Inc | 324 E Second St<br>Dayton, OH 45402-172 | 5/1/06 | 3924 | $4,724.12 | Books and Records Claim | Disallow and Expunge |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq<br>2660 Citadel Plaza Dr<br>Houston, TX 77008 | 7/24/06 | 10281 | $151.06 | Books and Records Claim | Disallow and Expunge |
| Westland Corporation Eft | 1735 S Maize Rd<br>Wichita, KS 67209 | 5/15/06 | 5824 | $1,000.00 | Books and Records Claim | Disallow and Expunge |
| Weston Darvin L Dba Exportalert | 224 W Maple Ave<br>El Segundo, CA 90245 | 4/28/06 | 3147 | $75.00 | Books and Records Claim | Disallow and Expunge |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1766 | $1,760.00 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1767 | $2,940.00 | Books and Records Claim | Disallow and Expunge |
| Williams Scotsman Inc | 8211 Town Ctr Dr<br>Baltimore, MD 21236 | 3/6/06 | 2200 | $878.90 | Books and Records Claim | Disallow and Expunge |
| Winters M L Co | 8467 E Loch Lomand<br>Pico Rivera, CA 90660-2508 | 4/24/06 | 2728 | $242.67 | Books and Records Claim | Disallow and Expunge |
| Wood Products Mfg & Recycling | 920 E Collins<br>Eaton, CO 80615 | 7/31/06 | 15275 | $490.00 | Books and Records Claim | Disallow and Expunge |
| Woodpecker Industries | 242 Mcbride Pk Dr<br>Harbor Springs, MI 49740 | 5/4/06 | 4622 | $1,220.00 | Books and Records Claim | Disallow and Expunge |
| Ziegler Bolt and Nut House | PO Box 80369<br>Canton, OH 44708-0369 | 5/16/06 | 6067 | $3,546.65 | Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-1 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | | Asserted Claim | | |
| Name | Address | Date Filed | Claim Number | Amount | Basis For Objection | Treatment of Claim |
| Ajax Tocco Magnethermic Corp | 1745 Overland Ave Ne<br>Warren, OH 44483-2860 | 8/9/06 | 15934 | $2,198.75 | Untimely Books and Records Claim | Disallow and Expunge |
| Eastman Fire Protection Eft | 1450 Souter<br>Troy, MI 48083 | 10/2/06 | 16344 | $36.62 | Untimely Books and Records Claim | Disallow and Expunge |
| Goodman G F & Son Inc | Two Ivybrook Blvd<br>Ivyland, PA 18974 | 8/9/06 | 16048 | $3,512.65 | Untimely Books and Records Claim | Disallow and Expunge |
| Lawrence Brenda | PO Box 685<br>Davison, MI 48423 | 8/28/06 | 16271 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge |
| Magnatag Visible Systems | 2031 Oneill Rd<br>Macedon, NY 14502 | 11/3/06 | 16402 | $1,154.00 | Untimely Books and Records Claim | Disallow and Expunge |
| Rema Tip Top north America Inc | Engineered Belt Products Div<br>119 Rockland Ave<br>Northvale, NJ 07647 | 8/9/06 | 16169 | $1,329.80 | Untimely Books and Records Claim | Disallow and Expunge |
| Stephanie Gray | John C Pfau<br>PO Box 9070<br>Youngstown, OH 44513 | 10/24/06 | 16384 | $1,000,000.00 | Untimely Books and Records Claim | Disallow and Expunge |
| T Systems International Gmbh | Attn Andrea Jenner<br>Lademannbogen 21 23 D 22339<br>Hamburg Germany, Germany | 8/9/06 | 16188 | $670.00 | Untimely Books and Records Claim | Disallow and Expunge |
| TBF Financial LLC | 520 Lake Cook Rd Ste 510<br>Deerfield, IL 60015 | 11/16/06 | 16421 | $3,939.18 | Untimely Books and Records Claim | Disallow and Expunge |
| Tedea Huntleigh International | 5 Zoran St New Industrial Zone<br>Netanya, 42506 Israel | 10/2/06 | 16342 | $2,550.00 | Untimely Books and Records Claim | Disallow and Expunge |
| Thermo Electron Scientific Instruments LLC | Thermo Electron<br>1400 Northpointe Pkwy Ste 10<br>West Palm Beach, FL 33407 | 8/9/06 | 16115 | $16,518.70 | Untimely Books and Records Claim | Disallow and Expunge |
| Volvo Construction Equipment | 2169 Hendersonville Rd<br>PO Box 789<br>Skyland, NC 28776 | 8/1/06 | 15783 | $861.78 | Untimely Books and Records Claim | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit B-2 Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Allstate Insurance Company | Clark & DiStefano PC<br>1500 Meetinghouse Rd<br>Sea Girt, NJ 07850 | 11/27/06 | 16435 | $11,755.40 | Untimely | Disallow and Expunge |
| City of Bowling Green KY | Treasury Division<br>PO Box 430<br>Bowling Green, KY 42102-0430 | 8/21/06 | 13811 | $12,978.00 | Untimely | Disallow and Expunge |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 9/27/06 | 16337 | $5,866.50 | Untimely | Disallow and Expunge |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement<br>PO Box 54110<br>Los Angeles, CA | 9/21/06 | 16332 | $772.74 | Untimely | Disallow and Expunge |
| Marsilli North America Inc Eft | Formerly Cmt Marsilli Inc<br>11445 Cronridge Dr<br>Owings Mills, MD 21117 | 9/5/06 | 16283 | $80,626.37 | Untimely | Disallow and Expunge |
| Monroe Inc | 4707 40th St Se<br>Grand Rapids, MI 49512 | 11/27/06 | 16429 | $31,151.09 | Untimely | Disallow and Expunge |
| Portage County Water Resou Oh | 449 S Meridian St<br>PO Box 812<br>Ravenna, OH 44266 | 9/8/06 | 16292 | $17,967.88 | Untimely | Disallow and Expunge |
| Precision Stampings Inc | 500 Egan Ave<br>Beaumont, CA 92223 | 11/6/06 | 16405 | $704,081.68 | Untimely | Disallow and Expunge |
| Ritter Engineering Co | 100 Williams Dr<br>Zelienople, PA 16063-9698 | 9/5/06 | 16285 | $5,822.83 | Untimely | Disallow and Expunge |
| San Benito CISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 S IH 35 78741 PO Box 17428<br>Austin, TX 78760-7428 | 10/10/06 | 16357 | $1,314.57 | Untimely | Disallow and Expunge |
| Test America Analytical Testing Corporation Formally Del Mar Analytical | Attn Michael Martinez<br>Director of Corp Credit Collections<br>17461 Derian Ave Ste 100<br>Irvine, CA 92614 | 11/27/06 | 16430 | $1,050.00 | Untimely | Disallow and Expunge |
| Us Xpress Enterprises Inc Eft | Denise Ware<br>4080 Jenkins Rd<br>Chattanooga, TN 37421 | 8/21/06 | 13806 | $72,704.52 | Untimely | Disallow and Expunge |

1/15/2007 5:48 PM
Seventh Omni Exhibit C Service List

Delphi Corporation
Seventh Omnibus Objection Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim |
| Warren County Tax Commissioner | PO Box 189<br>Warrenton, GA 30828-0189 | 8/21/06 | 13809 | $254.20 | Untimely | Disallow and Expunge |

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
          In re                         :        Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :        Case No. 05-44481 (RDD)
                                        :
                    Debtors.            :        (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

                    NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed and expunged as summarized in that table
and described in more detail in the Debtors' Seventh Omnibus Objection to Certain Claims (the "Seventh
Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Seventh Omnibus
Objection is set for hearing on February 15, 2007 at 10:00 a.m. (Prevailing Eastern Time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One
Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED SEVENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING
EASTERN TIME) ON FEBRUARY 8, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE
MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE
ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF
AN ORDER.

       The enclosed Seventh Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

       Claims identified as having a Basis For Objection of "Insufficient Documentation" are
       those Claims that did not contain sufficient documentation in support of the Claim
       asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

       Claims identified as having a Basis For Objection of "Untimely Insufficient
       Documentation" are those Claims that did not contain sufficient documentation in support
       of the Claim asserted making it impossible for the Debtors meaningfully to review the
       asserted Claim and also were not timely filed pursuant to the Order Under 11 U.S.C. §§
       107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And
       5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And

Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely" are those Claims were not timely filed pursuant to the Bar Date Order.

| Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim |
|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ |

If you wish to view the complete exhibits to the Seventh Omnibus Objection, you can do so on www.delphidocket.com. If you have any questions about this notice or the Seventh Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a claim or the filing of a claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), ARE APPLICABLE TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Seventh Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on February 8, 2007. Your Response, if any, to the Seventh Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court

in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the claim; (v) to the extent that the claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 15, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on February 15, 2007 at 10:00 a.m. (Prevailing Eastern Time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO PROVISIONALLY ACCEPT SUCH AMOUNT AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  If no Responses to the Seventh Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Claims Objection Procedures Order, the Bankruptcy Court may enter an order sustaining the Seventh Omnibus Objection without further notice other than notice of the entry of such an order as provided in the Claims Objection Procedures Order.  Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.