**In re Delphi Corporation, et al.**                                                                    **Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1001<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br><br>AARON OIL COMPANY INC SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,468.50<br>Total: $17,468.50 | Claim Number: 14673<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AARON OIL COMPANY INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,468.50<br>Total: $17,468.50 |
| Claim Number: 1032<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>AERIELLE INC SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $133,375.00<br>Total: $133,375.00 | Claim Number: 14678<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AERIELLE INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $133,375.00<br>Total: $133,375.00 |
| Claim Number: 14205<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15322<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DREAL INC (05-44627)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15318<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15304 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 15325 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 15317 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 15314 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 15311 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15305<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15293<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15320<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15312<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15298<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14204     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15328     Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15316     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15309     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15303     Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>AI SHREVEPORT LLC    Priority<br>40950 WOODWARD AVE STE 100    Administrative:<br>BLOOMFIELD HILLS, MI 48304    Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15301 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15290 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15286 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15324 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15323<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15310<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15306<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15296<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15294<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15289<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15308<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15307<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15297<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15288     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15319     Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15315     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15295     Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |
| Claim Number: 15287     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 | Claim Number: 15299     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $389,277.00<br>   Priority<br>AI SHREVEPORT LLC    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $389,277.00 |

**In re Delphi Corporation, et al.**                                        **Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15291 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 15313 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 15321 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |
| Claim Number: 10773 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10772 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ALEXANDER MANUFACTURING CO | Administrative: | ALEXANDER MANUFACTURING CO | Administrative: |
| GREENSFELDER HEMKER & GALE PC | Unsecured: $32,522.52 | GREENSFELDER HEMKER & GALE PC | Unsecured: $32,522.52 |
| 12 WOLF CREEK DR STE 100 | | 12 WOLF CREEK DR STE 100 | |
| BELLEVILLE SWANSEA, IL 62226 | Total: $32,522.52 | BELLEVILLE SWANSEA, IL 62226 | Total: $32,522.52 |
| Claim Number: 2568 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8722 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/05/2006 | | Date Filed: 06/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $128,098.75 | 535 MADISON AVE 15TH FL | Unsecured: $128,098.75 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $128,098.75 | | Total: $128,098.75 |

In re Delphi Corporation, et al.                                                                                      **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1713<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br>ANNE MURPHY PATENT SERVICES<br>12413 ROUSSEAU TERRACE<br>NORTH POTOMAC, MD 20878<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,331.35<br>Total: $1,331.35 | Claim Number: 9705<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>ANNE MURPHY PATENT SERVICES<br>12413 ROUSSEAU TERRACE<br>NORTH POTOMAC, MD 20878<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,331.35<br>Total: $1,331.35 |
| Claim Number: 9672<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>BANDA JR AUGUSTIN<br>7351 TRINKLEIN RD<br>SAGINAW, MI 48609-5375<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9671<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>BANDA JR AUGUSTIN<br>7351 TRINKLEIN RD<br>SAGINAW, MI 48609-5375<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8679<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br>BARRETT NORMA<br>181 ALCORNE ST<br>SOMERSET, NJ 08873<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10833<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>BARRETT NORMA<br>181 ALCORNE ST<br>SOMERSET, NJ 08873<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5944<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 | Claim Number: 8012<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 |
| Claim Number: 1701<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $629.00<br>Priority:<br>Administrative:<br>Unsecured: $5,220.70<br>Total: $5,849.70 | Claim Number: 1726<br>Date Filed: 01/31/2006<br>Creditor's Name and Address:<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $629.00<br>Priority:<br>Administrative:<br>Unsecured: $5,220.70<br>Total: $5,849.70 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1251 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14133 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority |
| BEAVER MANUFACTURING COMPANY | SPCP GROUP LLC AS ASSIGNEE OF BEAVER |
| PO BOX 279 — Administrative: | MANUFACTURING COMPANY — Administrative: |
| MANSFIELD, GA 30055-0279 — Unsecured: $267,469.05 | TWO GREENWICH PLZ 1ST FL — Unsecured: $267,469.05 |
| Total: $267,469.05 | GREENWICH, CT 06830 — Total: $267,469.05 |

| | |
|---|---|
| Claim Number: 1199 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9080 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | Date Filed: 07/06/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority |
| BENECKE KALIKO AG — Administrative: | BENECKE KALIKO AG — Administrative: |
| CONTINENTAL AG | CONTINENTAL AG |
| STRAWINSKYLAAN 3111 6TH FL — Unsecured: $66,748.15 | STRAWINSKYLAAN 3111 6TH FL — Unsecured: $66,748.15 |
| AMSTERDAM, 1077ZX — Total: $66,748.15 | AMSTERDAM, 1077ZX — Total: $66,748.15 |
| NETHERLANDS | UNKNOWN |

| | |
|---|---|
| Claim Number: 1197 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9081 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | Date Filed: 07/06/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority | Priority |
| BENECKE KALIKO AG — Administrative: | BENECKE KALIKO AG — Administrative: |
| CONTINENTAL AG | CONTINENTAL AG |
| STRAWINSKYLAAN 3111 6TH FL — Unsecured: $72,359.49 | STRAWINSKYLAAN 3111 6TH FL — Unsecured: $72,359.49 |
| AMSTERDAM, 1077ZX — Total: $72,359.49 | AMSTERDAM, 1077ZX — Total: $72,359.49 |
| NETHERLANDS | UNKNOWN |

| | |
|---|---|
| Claim Number: 359 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1288 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | Date Filed: 12/27/2005 |
| Creditor's Name and Address: Secured: $18,673.95 | Creditor's Name and Address: Secured: $18,673.95 |
| Priority | Priority |
| BEXAR COUNTY | BEXAR COUNTY |
| LINEBARGER GOGGAN BLAIR & SAMPSON L — Administrative: | LINEBARGER GOGGAN BLAIR & SAMPSON L — Administrative: |
| 711 NAVARRO STE 300 — Unsecured: | 711 NAVARRO STE 300 — Unsecured: |
| SAN ANTONIO, TX 78205 — Total: $18,673.95 | SAN ANTONIO, TX 78205 — Total: $18,673.95 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 292    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2049    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | Date Filed: 02/16/2006 |
| Creditor's Name and Address:    Secured: $322,619.40 | Creditor's Name and Address:    Secured: $322,619.40 |
|    Priority: $1,195,184.47 |    Priority: $1,195,184.47 |
| BLUE ANGEL CLAIMS LLC    Administrative: | BLUE ANGEL CLAIMS LLC    Administrative: |
| C O DAVIDSON KEMPER CAPITAL MANAGEM    Unsecured: $2,824,354.56 | C O DAVIDSON KEMPER CAPITAL MANAGEM    Unsecured: $2,824,354.56 |
| 65 E 55TH ST 19TH FL    | 65 E 55TH ST 19TH FL    |
| NEW YORK, NY 10022    Total: $4,342,158.43 | NEW YORK, NY 10022    Total: $4,342,158.43 |
| ENGELHARD CORPORATION | ENGELHARD CORPORATION |
| 101 WOOD AVE | 101 WOOD AVE |
| ISELIN, NJ 08830 | ISELIN, NJ 08830 |
| Claim Number: 10688    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15696    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| BROOKS RICHARD A    Administrative: | BROOKS RICHARD A    Administrative: |
| 3025 S OUTER DR    Unsecured: $0.00 | 3025 S OUTER DR    Unsecured: $0.00 |
| SAGINAW, MI 48601-6938    Total: $0.00 | SAGINAW, MI 48601-6938    Total: $0.00 |
| Claim Number: 2745    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14674    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/24/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| C&W ENVIRONMENTAL LLC & SIERRA    Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE C & W    Administrative: |
| LIQUIDITY FUND    Unsecured: $2,269.00 | ENVIRONMENTAL LLC ASSIGNOR    Unsecured: $2,269.00 |
| 2699 WHITE RD STE 255    | 2699 WHITE RD STE 255    |
| IRVINE, CA 92614    Total: $2,269.00 | IRVINE, CA 92614    Total: $2,269.00 |
| Claim Number: 14083    Debtor: DELPHI LLC (05-44615) | Claim Number: 14086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CAROLYN NEEDHAM    Administrative: | CAROLYN NEEDHAM    Administrative: |
| O B O CAROLYN NEEDHAM    Unsecured: $100,000.00 | O B O CAROLYN NEEDHAM    Unsecured: $100,000.00 |
| 990 MONROE NW    | 990 MONROE NW    |
| GRAND RAPIDS, MI 49503    Total: $100,000.00 | GRAND RAPIDS, MI 49503    Total: $100,000.00 |

In re Delphi Corporation, et al.                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14082 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim Number: 14082
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

Claim Number: 14086
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

---

Claim Number: 14079
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

Claim Number: 14086
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

---

Claim Number: 14081
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

Claim Number: 14086
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

---

Claim Number: 14084
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

Claim Number: 14086
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

---

Claim Number: 14080
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI TECHNOLOGIES, INC (05-44554)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

Claim Number: 14086
Date Filed: 07/31/2006
Creditor's Name and Address:

CAROLYN NEEDHAM
O B O CAROLYN NEEDHAM
990 MONROE NW
GRAND RAPIDS, MI 49503

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Secured:
Priority:
Administrative:
Unsecured: $100,000.00
Total: $100,000.00

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14085 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CAROLYN NEEDHAM <br> O B O CAROLYN NEEDHAM <br> 990 MONROE NW <br> GRAND RAPIDS, MI 49503 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $100,000.00 <br> Total: $100,000.00 | Claim Number: 14086 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CAROLYN NEEDHAM <br> O B O CAROLYN NEEDHAM <br> 990 MONROE NW <br> GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $100,000.00 <br> Total: $100,000.00 |
| Claim Number: 9231 <br> Date Filed: 07/10/2006 <br> Creditor's Name and Address: <br><br> CASCADE DIE CASTING GROUP INC <br> 7441 S DIVISION <br> GRAND RAPIDS, MI 49548 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $11,105.86 <br> Administrative: <br> Unsecured: $3,943.23 <br> Total: $15,049.09 | Claim Number: 10355 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br><br> CASCADE DIE CASTING GROUP <br> 7441 S DIVISION AVE STE A1 <br> GRAND RAPIDS, MI 49548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $11,105.86 <br> Administrative: <br> Unsecured: $3,943.23 <br> Total: $15,049.09 |
| Claim Number: 14917 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CATALYTIC SOLUTIONS <br> 1640 FISKE PL <br> OXNARD, CA 93033 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $422,138.00 <br> Total: $422,138.00 | Claim Number: 14059 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CATALYTIC SOLUTIONS INC <br> 1640 FISKE PL <br> OXNARD, CA 93033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $422,138.00 <br> Total: $422,138.00 |
| Claim Number: 14060 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CATALYTIC SOLUTIONS INC <br> 1640 FISKE PL <br> OXNARD, CA 93033 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $422,138.00 <br> Total: $422,138.00 | Claim Number: 14059 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> CATALYTIC SOLUTIONS INC <br> 1640 FISKE PL <br> OXNARD, CA 93033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $422,138.00 <br> Total: $422,138.00 |
| Claim Number: 6507 <br> Date Filed: 05/22/2006 <br> Creditor's Name and Address: <br><br> CLEARY T <br> 7825 ELYRIA RD <br> MEDINA, OH 44256 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 6508 <br> Date Filed: 05/22/2006 <br> Creditor's Name and Address: <br><br> CLEARY TIMOTHY <br> 7825 ELYRIA RD <br> MEDINA, OH 44256 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COEN HEWITT JUNE | | COENHEWITT JUNE | |
| 5513 SANDY LN | Administrative: | 5513 SANDY LANE | Administrative: |
| COLUMBIAVILLE, MI 48421 | Unsecured: $0.00 | COLUMBIAVILLE, MI 48421 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13339 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13340 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COEN HEWITT JUNE | | COEN HEWITT JUNE | |
| 5513 SANDY LN | Administrative: | 5513 SANDY LN | Administrative: |
| COLUMBIAVILLE, MI 48421 | Unsecured: $0.00 | COLUMBIAVILLE, MI 48421 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15339 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COLLINS & AIKMAN | | COLLINS & AIKMAN | |
| 26533 EVERGREEN | Administrative: | 26533 EVERGREEN | Administrative: |
| SOUTHFIELD, MI 48076 | Unsecured: $1,481,668.72 | SOUTHFIELD, MI 48076 | Unsecured: $1,481,668.72 |
| | Total: $1,481,668.72 | | Total: $1,481,668.72 |

| | | | |
|---|---|---|---|
| Claim Number: 1286 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1495 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 12/27/2005 | | Date Filed: 01/09/2006 | |
| Creditor's Name and Address: | Secured: $1,202.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| COLORADO DEPARTMENT OF REVENUE | | COLORADO DEPARTMENT OF REVENUE | |
| 1375 SHERMAN ST RM 504 | Administrative: | 1375 SHERMAN ST RM 504 | Administrative: |
| DENVER, CO 80261 | Unsecured: | DENVER, CO 80261 | Unsecured: |
| | Total: $1,202.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10389 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 01/17/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | |
| 411 W PUTNAM AVE STE 225 | Administrative: | ARAMARK UNIFORM & CAREER APPAREL INC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $378,891.49 | DBA ARAMARK UNIFORM SERVICES AND | Unsecured: $11,532.14 |
| | Total: $378,891.49 | ATTN ALPA JIMENEZ | |
| | | CONTRARIAN FUNDS LLC | Total: $11,532.14 |
| | | 411 W PUTNAM AVE STE 225 | |
| | | GREENWICH, CT 06830 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 5399　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>COOK GARY L<br>5249 FIELD RD　　Administrative:<br>CLIO, MI 48420-8220　　Unsecured:<br>　　Total: $0.00 | Claim Number: 5408　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>COOK GARY L<br>5249 FIELD RD　　Administrative:<br>CLIO, MI 48420-8220　　Unsecured:<br>　　Total: $0.00 |
| Claim Number: 8808　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>COZART DIANE<br>5272 N GALE RD　　Administrative:<br>DAVISON, MI 48423　　Unsecured: $1,217.12<br>　　Total: $1,217.12 | Claim Number: 8810　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority:<br>COZART DIANE<br>5272 N GALE RD　　Administrative:<br>DAVISON, MI 48423　　Unsecured: $1,217.12<br>　　Total: $1,217.12 |
| Claim Number: 8629　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>DAVID P KRZEWINSKI<br>210 W N UNION ST A3　　Administrative:<br>BAY CITY, MI 48706　　Unsecured: $0.00<br>　　Total: $0.00 | Claim Number: 11222　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority: $0.00<br>DAVID P KRZEWINSKI<br>210 W N UNION ST A3　　Administrative:<br>BAY CITY, MI 48706　　Unsecured: $0.00<br>　　Total: $0.00 |
| Claim Number: 15760　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>DAVIS ROBERT E II<br>LAUDIG GEORGE RUTHERFORD & SIPES　　Administrative:<br>156 E MARKET ST<br>STE 600　　Unsecured: $30,000.00<br>INDIANAPOLIS, IN 46204　　Total: $30,000.00 | Claim Number: 12038　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority:<br>DAVIS II ROBERT E PLAINTIFF V<br>LINDA GEORGE ESQ　　Administrative:<br>156 EAST MARKET ST<br>STE 600　　Unsecured: $30,000.00<br>INDIANAPOLIS, IN 46204　　Total: $30,000.00 |
| Claim Number: 13616　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>DAY PAK INC<br>2208 SANDRIDGE DR　　Administrative:<br>PO BOX 363<br>DAYTON, OH 45409　　Unsecured: $31,393.49<br>　　Total: $31,393.49 | Claim Number: 13612　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority:<br>DAY PAK INC EFT<br>PO BOX 363　　Administrative:<br>DAYTON, OH 45409　　Unsecured: $31,393.49<br>　　Total: $31,393.49 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14048 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13612 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DAY PAK INC | Administrative: | DAY PAK INC EFT | Administrative: |
| 2208 SANDRIDGE DR | | PO BOX 363 | |
| PO BOX 363 | Unsecured: $31,393.49 | DAYTON, OH 45409 | Unsecured: $31,393.49 |
| DAYTON, OH 45409 | | | |
| | Total: $31,393.49 | | Total: $31,393.49 |

| Claim Number: 2018 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13612 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/14/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DAY PAK INC | Administrative: | DAY PAK INC EFT | Administrative: |
| PICKREL SCHAEFFER & EBELING | | PO BOX 363 | |
| 40 N MAIN ST STE 2700 | Unsecured: $1,835.00 | DAYTON, OH 45409 | Unsecured: $31,393.49 |
| DAYTON, OH 45423 | | | |
| | Total: $1,835.00 | | Total: $31,393.49 |

| Claim Number: 7196 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7198 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| DEAN W BIERLEIN | Administrative: | BIERLEIN DEAN | Administrative: |
| 310 ARDUSSI ST | | 310 ARDUSSI ST | |
| FRANKENMUTH, MI 48734-1404 | Unsecured: $0.00 | FRANKENMUTH, MI 48734-1404 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 15933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14173 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/09/2006 | Secured: $479,736.47 | Date Filed: 07/31/2006 | Secured: $479,736.47 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| DECATUR PLASTIC PRODUCTS INC | Administrative: | DECATUR PLASTIC PRODUCTS INC | Administrative: |
| BOSE MCKINNEY & EVANS LLP | | BOSE MCKINNEY & EVANS LLP | |
| 135 N PENNSYLVANIA ST STE 2700 | Unsecured: $28,839.78 | 135 PENNSYLVANIA ST STE 2700 | Unsecured: $28,839.78 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |
| | Total: $508,576.25 | | Total: $508,576.25 |

| Claim Number: 8320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8879 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/21/2006 | Secured: | Date Filed: 06/21/2006 | Secured: |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority $0.00 |
| DENNIS GARY | Administrative: | DENNIS GARY | Administrative: |
| 1577 OSBORN ST | | 1577 OSBORN ST | |
| SAGINAW, MI 48602-2831 | Unsecured: $0.00 | SAGINAW, MI 48602-2831 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 15822    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**    Secured: $9,281.26<br>DEPT OF THE TREASURY INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FLR<br>NEW YORK, NY 10007    Priority: / Administrative: / Unsecured: ___<br>Total: $9,281.26 | **Claim Number:** 14154    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**    Secured: $9,281.26<br>DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007    Priority: / Administrative: / Unsecured: ___<br>Total: $9,281.26 |
| **Claim Number:** 14166    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>DONALD L JACOBS<br>5420 NAUGHTON DR<br>DAYTON, OH 45424-6002    Secured: / Priority: / Administrative: / Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 15543    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>DONALD L JACOBS<br>5420 NAUGHTON DR<br>DAYTON, OH 45424-6002    Secured: / Priority: / Administrative: / Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 12784    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>DONALDSON TONYA<br>4516 CARMANWOOD DR<br>FLINT, MI 48507    Secured: / Priority: / Administrative: / Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 13334    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br>DONALDSON TONYA<br>4516 CARMANWOOD DR<br>FLINT, MI 48507    Secured: / Priority: / Administrative: / Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 1311    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/27/2005<br>**Creditor's Name and Address:**<br>DYNAMIC CORPORATION SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614    Secured: / Priority: / Administrative: / Unsecured: $216,301.71<br>Total: $216,301.71 | **Claim Number:** 14669    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>DYNAMIC CORPORATION ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614    Secured: / Priority: / Administrative: / Unsecured: $216,301.71<br>Total: $216,301.71 |
| **Claim Number:** 11199    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584    Secured: / Priority: / Administrative: / Unsecured: $731,767.28<br>Total: $731,767.28 | **Claim Number:** 6809    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 05/25/2006<br>**Creditor's Name and Address:**<br>EATON CORPORATION<br>REVENUE MANAGEMENT<br>1 UNIVERSITY PLAZA NO 312<br>HACKENSACK, NJ 07601    Secured: / Priority: / Administrative: / Unsecured: $740,224.29<br>Total: $740,224.29 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4296    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2078    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Date Filed: 02/21/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|      Secured: |      Secured: |
|      Priority: |      Priority: |
| ELECTRODES INC     Administrative: | REVENUE MANAGEMENT AS ASSIGNEE OF    Administrative: |
| 252 DEPOT RD | ELECTRODES INC |
| MILFORD, CT 06460    Unsecured: $2,175.12 | ONE UNIVERSITY PLZ STE 312    Unsecured: $2,175.12 |
|      Total: $2,175.12 | HACKENSACK, NJ 07601    Total: $2,175.12 |

| | |
|---|---|
| Claim Number: 14043    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13413    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|      Secured: |      Secured: |
|      Priority |      Priority: |
| ELLINGTON JR HENRY    Administrative: | ELLINGTON HENRY    Administrative: |
| 140 E FLOYD AVE | 140 EAST FLOYD AVE |
| DAYTON, OH 45415-3432    Unsecured: $0.00 | DAYTON, OH 45415    Unsecured: $0.00 |
|      Total: $0.00 |      Total: $0.00 |

| | |
|---|---|
| Claim Number: 10709    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15925    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
|      Secured: | Creditor's Name and Address: |
|      Priority |      Secured: |
| ELO TOUCH SYSTEMS    Administrative: |      Priority: |
| PO BOX 3608 | ELO TOUCH SYSTEMS    Administrative: |
| MS 38 26    Unsecured: $17,640.00 | PO BOX 3608 MS 38 26    Unsecured: $17,640.00 |
| HARRISBURG, PA 17105    Total: $17,640.00 | HARRISBURG, PA 17105    Total: $17,640.00 |

| | |
|---|---|
| Claim Number: 1784    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9045    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | Date Filed: 07/06/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|      Secured: |      Secured: |
|      Priority |      Priority: |
| ESTATE OF CHARLES KELLEY ET AL    Administrative: | ESTATE OF CHARLES KELLEY ET AL    Administrative: |
| ANDERSON LAW FIRM | ANDERSON LAW FIRM |
| 4600 BELAIR | 4600 BELAIR |
| WICHITA FALLS, TX 76310    Unsecured: $27,250.00 | WICHITA FALLS, TX 76310    Unsecured: $27,250.00 |
|      Total: $27,250.00 |      Total: $27,250.00 |

| | |
|---|---|
| Claim Number: 1035    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14663    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|      Secured: |      Secured: |
|      Priority |      Priority: |
| FAIR RITE PRODUCTS CORP SIERRA    Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE FAIR    Administrative: |
| LIQUIDITY FUND | RITE PRODUCTS CORPORATION ASSIGNOR |
| 2699 WHITE RD STE 225 | SIERRA LIQUIDITY FUND |
| IRVINE, CA 92614    Unsecured: $16,275.01 | 2699 WHITE RD STE 255    Unsecured: $16,275.01 |
|      Total: $16,275.01 | IRVINE, CA 92614    Total: $16,275.01 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14119 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | Priority | FCI AUTOMOTIVE DEUTSCHLAND GMBH | Priority |
| PIERCE ATWOOD LLP | Administrative: | PIERCE ATWOOD LLP | Administrative: |
| ONE MONUMENT SQ | Unsecured: $376,357.61 | ONE MONUMENT SQ | Unsecured: $376,357.61 |
| PORTLAND, ME 04101-1110 | Total: $376,357.61 | PORTLAND, ME 04101-1110 | Total: $376,357.61 |

| | |
|---|---|
| Claim Number: 14112 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | Priority | FCI AUTOMOTIVE DEUTSCHLAND GMBH | Priority |
| PIERCE ATWOOK LLP | Administrative: | PIERCE ATWOOD LLP | Administrative: |
| ONE MONUMENT SQ | Unsecured: $376,357.61 | ONE MONUMENT SQ | Unsecured: $376,357.61 |
| PORTLAND, ME 04101-1110 | Total: $376,357.61 | PORTLAND, ME 04101-1110 | Total: $376,357.61 |

| | |
|---|---|
| Claim Number: 14115 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14129 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FCI AUTOMOTIVE FRANCE SA | Priority | FCI AUTOMOTIVE FRANCE SA | Priority |
| PIERCE ATWOOD LLP | Administrative: | PIERCE ATWOOD LLP | Administrative: |
| ONE MONUMENT SQ | Unsecured: $15,945.87 | ONE MONUMENT SQUARE | Unsecured: $15,945.87 |
| PORTLAND, ME 04101-1110 | Total: $15,945.87 | PORTLAND, ME 04101-1110 | Total: $15,945.87 |

| | |
|---|---|
| Claim Number: 14122 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14129 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FCI AUTOMOTIVE FRANCE SA | Priority | FCI AUTOMOTIVE FRANCE SA | Priority |
| PIERCE ATWOOD LLP | Administrative: | PIERCE ATWOOD LLP | Administrative: |
| ONE MONUMENT SQUARE | Unsecured: $15,945.87 | ONE MONUMENT SQUARE | Unsecured: $15,945.87 |
| PORTLAND, ME 04101 | Total: $15,945.87 | PORTLAND, ME 04101-1110 | Total: $15,945.87 |

| | |
|---|---|
| Claim Number: 14118 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14125 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI CANADA INC | Administrative: | FCI CANADA INC | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $76,964.21 | ONE MONUMENT SQUARE | Unsecured: $76,964.21 |
| PORTLAND, ME 04101-1110 | Total: $76,964.21 | PORTLAND, ME 04101-1110 | Total: $76,964.21 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14111<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 | Claim Number: 14125<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI CANADA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,964.21<br>Total: $76,964.21 |
| Claim Number: 14114<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14121<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 | Claim Number: 14128<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ELECTRONICS MEXIDO S DE RL DE CV<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $294,001.77<br>Total: $294,001.77 |
| Claim Number: 14113<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | Claim Number: 14127<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |
| Claim Number: 14120<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 | Claim Number: 14127<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI ITALIA SPA<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $361.40<br>Total: $361.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 7049 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $86,216.72 |
| FEINTOOL CINCINNATI INC | Administrative: | |
| 11280 CORNELL PK DR | Unsecured: | $809,971.11 |
| CINCINNATI, OH 45242-181 | | |
| | Total: | $896,187.83 |

| | | |
|---|---|---|
| Claim Number: 7995 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/14/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | $86,216.71 |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $809,971.11 |
| NEW YORK, NY 10022 | | |
| | Total: | $896,187.82 |

---

| | | |
|---|---|---|
| Claim Number: 14505 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 07/31/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

---

| | | |
|---|---|---|
| Claim Number: 14504 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Date Filed: 07/31/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

---

| | | |
|---|---|---|
| Claim Number: 14503 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

---

| | | |
|---|---|---|
| Claim Number: 14494 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 14517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | |
| FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14523<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI CHINA LLC (05-44577)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14510<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14508<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14506<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14490<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: MOBILEARIA, INC. (05-47474)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14529 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14529 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | | DETROIT, MI 38226 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | | DETROIT, MI 38226 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14516 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | | DETROIT, MI 38226 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14507 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | | DETROIT, MI 38226 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14499 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | | MILLER CANFIELD PADDOCK & STONE PLC | |
| 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 | 150 W JEFFERSON AVE STE 2500 | Unsecured: $0.00 |
| DETROIT, MI 38226 | | DETROIT, MI 38226 | |
| | Total: $0.00 | | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14495    **Debtor:** DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14493    **Debtor:** ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14492    **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14527    **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 14524    **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14521<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14515<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14511<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14502<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI LLC (05-44615)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14530<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14513 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14497 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14496 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14509 | Debtor: DREAL INC (05-44627) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14519<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14522<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14528<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14491<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14501<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14514    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 |
| Claim Number: 14520    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 |
| Claim Number: 14512    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 |
| Claim Number: 14498    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 |
| Claim Number: 14526    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 | Claim Number: 14517    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $0.00<br>    Priority<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC    Administrative:<br>150 W JEFFERSON AVE STE 2500    Unsecured: $0.00<br>DETROIT, MI 38226<br>    Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15967<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMRCO PC<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $571,792.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $571,792.00 | Claim Number: 14178<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMRCO P C<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $571,792.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $571,792.00 |
| Claim Number: 12025<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FREESCALE SEMICONDUCTOR INC<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,517,990.78<br>Total: $6,517,990.78 | Claim Number: 12024<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FREESCALE SEMICONDUCTOR INC<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,517,990.78<br>Total: $6,517,990.78 |
| Claim Number: 4990<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>GERALDINE M WATTS<br>161 GRAMONT AVE<br>DAYTON, OH 45417-2217<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 4991<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>WATTS GERALDINE M<br>161 GRAMONT AVE<br>DAYTON, OH 45417-2217<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13986<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 2134<br>Date Filed: 02/27/2006<br>Creditor's Name and Address:<br><br>HARADA INDUSTRY OF AMERICA<br>22925 VENTURE DR<br>NOVI, MI 48375<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 | Claim Number: 4272<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HARADA INDUSTRY OF AMERICA INC<br>PO BOX 77000 DEPT 771219<br>DETROIT, MI 48277-1219<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1295　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>　Secured:<br>　Priority:<br>HARTER STANZTECHNIK GMBH　Administrative:<br>GUTENBERGSTRABE 8<br>KONIGSBACH STEIN, DE 75203　Unsecured: $43,190.89<br>GERMANY<br>　Total: $43,190.89 | Claim Number: 2058　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/17/2006<br>Creditor's Name and Address:<br>　Secured:<br>　Priority:<br>HAERTER STANZTECHNIK GMBH　Administrative:<br>GUTENBERGSTRASSE 8<br>KONIGSBACH STEIN, 75203　Unsecured: $49,978.89<br>　Total: $49,978.89 |
| Claim Number: 13928　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>　Secured:<br>　Priority<br>HITACHI AUTOMOTIVE PRODUCTS USA INC　Administrative:<br>MINTZ LEVIN COHN FERRIS GLOVSKY AND<br>666 THIRD AVENUE　Unsecured: $11,627.20<br>NEW YORK, NY 10017<br>　Total: $11,627.20 | Claim Number: 13773　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006　(05-44640)<br>Creditor's Name and Address:<br>　Secured:<br>　Priority<br>DEUTSCHE BANK SECURITIES INC　Administrative:<br>60 WALL ST 3RD FL<br>NEW YORK, NY 10005　Unsecured: $5,721,969.77<br>　Total: $5,721,969.77 |
| Claim Number: 5733　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br>　Secured:<br>　Priority: $0.00<br>HURON COUNTY TREASURER　Administrative:<br>16 EAST MAIN ST<br>NORWALK, OH 44857　Unsecured:<br>　Total: $0.00 | Claim Number: 5677　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 05/12/2006　(05-44640)<br>Creditor's Name and Address:<br>　Secured:<br>　Priority: $0.00<br>HURON COUNTY TREASURER　Administrative:<br>16 EAST MAIN ST<br>NORWALK, OH 44857　Unsecured:<br>　Total: $0.00 |
| Claim Number: 13958　Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>Date Filed: 07/31/2006　(HOLDING), INC (05-44636)<br>Creditor's Name and Address:<br>　Secured:<br>　Priority<br>HUTCHINSON FTS INC　Administrative:<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL　Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>　Total: $283,429.97 | Claim Number: 13967　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006　(05-44640)<br>Creditor's Name and Address:<br>　Secured:<br>　Priority:<br>HUTCHINSON FTS INC　Administrative:<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR　Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>　Total: $283,429.97 |
| Claim Number: 13953　Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>Date Filed: 07/31/2006　INTERNATIONAL, INC (05-44589)<br>Creditor's Name and Address:<br>　Secured:<br>　Priority<br>HUTCHINSON FTS INC　Administrative:<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL　Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>　Total: $283,429.97 | Claim Number: 13967　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006　(05-44640)<br>Creditor's Name and Address:<br>　Secured:<br>　Priority:<br>HUTCHINSON FTS INC　Administrative:<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR　Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>　Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13952 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13937 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13961 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13962 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13949 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13934 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13940 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13933 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

| Claim Number: 13938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | | C O HALPERIN BATTAGLIA RAICHT LLP | |
| 555 MADISON AVE 9TH FL | Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR | Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $283,429.97 | | Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 13963 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | |
|---|---|---|
| Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

---

| | | |
|---|---|---|
| Claim Number: 13966 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | |
|---|---|---|
| Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

---

| | | |
|---|---|---|
| Claim Number: 13935 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | |
|---|---|---|
| Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

---

| | | |
|---|---|---|
| Claim Number: 13970 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | |
|---|---|---|
| Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

---

| | | |
|---|---|---|
| Claim Number: 13972 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | |
|---|---|---|
| Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13973 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13965 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13947 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13939 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13936 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 | 555 MADISON AVE 9TH FLOOR NEW YORK, NY 10019 | Total: | $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13943    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13941    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13971    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13969    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13956    Debtor: DELPHI LLC (05-44615) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13964    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13960    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13955    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13951    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13948    Debtor: DREAL INC (05-44627) | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: | C O HALPERIN BATTAGLIA RAICHT LLP    Administrative: |
| 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 | 555 MADISON AVE 9TH FLOOR    Unsecured: $283,429.97 |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
|    Total: $283,429.97 |    Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13946 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 |
| Claim Number: 13944 — Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 |
| Claim Number: 14991 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 |
| Claim Number: 13959 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 |
| Claim Number: 13954 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.27<br>NEW YORK, NY 10019<br>Total: $283,429.27 | Claim Number: 13967 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP — Administrative:<br>555 MADISON AVE 9TH FLOOR — Unsecured: $283,429.97<br>NEW YORK, NY 10019<br>Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13942     Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| HUTCHINSON FTS INC    Administrative: | HUTCHINSON FTS INC    Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019    Total: $283,429.97 | NEW YORK, NY 10019    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13945     Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| HUTCHINSON FTS INC    Administrative: | HUTCHINSON FTS INC    Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019    Total: $283,429.97 | NEW YORK, NY 10019    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13950     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| HUTCHINSON FTS INC    Administrative: | HUTCHINSON FTS INC    Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019    Total: $283,429.97 | NEW YORK, NY 10019    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13957     Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13967     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| HUTCHINSON FTS INC    Administrative: | HUTCHINSON FTS INC    Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019    Total: $283,429.97 | NEW YORK, NY 10019    Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 15218     Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15220     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| HUTCHINSON SEAL CORPORATION    Administrative: | HUTCHINSON SEAL CORPORATION    Administrative: |
| PO BOX 1886    Unsecured: $12,308.00 | PO BOX 1886    Unsecured: $321,256.00 |
| GRAND RAPIDS, MI 49501 | GRAND RAPIDS, MI 49501 |
|    Total: $12,308.00 |    Total: $321,256.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15217<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $22,115.00<br>Total: $22,115.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 15219<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $403,656.00<br>Total: $403,656.00 | Claim Number: 15220<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON SEAL CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS, MI 49501 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $321,256.00<br>Total: $321,256.00 |
| Claim Number: 1006<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br><br>INDEPENDENT SORTERS SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 | Claim Number: 14694<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDEPENDENT SORTERS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $128,872.47<br>Total: $128,872.47 |
| Claim Number: 3236<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>INLOW DAVID E<br>9008 CARRIAGE LN<br>PENDLETON, IN 46064-9344 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 7966<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br><br>DAVID E INLOW<br>9008 CARRIAGE LN<br>PENDELTON, IN 46064-9344 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15024<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12152<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>JACKSON JERRY F<br>7418 CAMPFIRE RUN<br>INDIANAPOLIS, IN 46236-9260 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $179,695.45<br>Total: $179,695.45 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9530<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9806<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>JONES MERCIES S<br>1901 ARTHUR ST<br>SAGINAW, MI 48602-1092<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 8881<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>KAREN HOWLE HURST<br>923 HIGHLAND AVE<br>ANMISTON, AL 36207<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350,000.00<br>Total: $350,000.00 | Claim Number: 12407<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>KAREN HAWK HURST<br>PO BOX 8216<br>ANNISTON, AL 36202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350,000.00<br>Total: $350,000.00 |
| Claim Number: 1033<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>KATECHNOLOGIES SIERRA LIQUIDITY FUNDS<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $15,273.82<br>Total: $15,273.82 | Claim Number: 14687<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE K A<br>TECHNOLOGIES  ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,273.82<br>Total: $15,273.82 |
| Claim Number: 6016<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>KERRIDGE DAVID<br>23113 BALL TRAIL<br>ATLANTA, MI 49709<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6089<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>KERRIDGE DAVID E<br>23113 BALL TRAIL<br>ATLANTA, MI 49709-9614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13171<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>LAWRENCE N GIRARD<br>1601 MORGAN RD<br>CLIO, MI 48420-1866<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14037<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GIRARD LAWRENCE<br>1601 MORGAN RD<br>CLIO, MI 48420<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8892 <br> Date Filed: 07/05/2006 <br> Creditor's Name and Address: <br><br> LEETCH JAMES <br> 1045 PALMETTO DR <br> HUBBARD, OH 44425 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 15746 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> LEETCH JAMES <br> 1045 PALMETTO DR <br> HUBBARD, OH 44425 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 11638 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> LIQUIDATING ULTIMATE ELECTRONICS INC <br> HAYNES AND BOONE LLP <br> 901 MAIN ST STE 3100 <br> DALLAS, TX 75202 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $412,428.88 <br> Total: $412,428.88 | Claim Number: 11639 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> LIQUIDATING ULTIMATE ELECTRONICS INC <br> HAYNES AND BOONE LLP <br> 901 MAIN ST STE 3100 <br> DALLAS, TX 75202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $412,428.88 <br> Total: $412,428.88 |
| Claim Number: 11225 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> MANHERTZ ESTHER M <br> 3 BRAMBLEWOOD LN <br> ROCHESTER, NY 14624 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: <br> Total: $0.00 | Claim Number: 12093 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> MANHERTZ ESTHER M <br> 3 BRAMBLEWOOD LN <br> ROCHESTER, NY 14624 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: <br> Total: $0.00 |
| Claim Number: 8607 <br> Date Filed: 06/27/2006 <br> Creditor's Name and Address: <br><br> MARCHBANKS JANINE <br> 500 CLARA ST <br> LINWOOD, MI 48634 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 8616 <br> Date Filed: 06/27/2006 <br> Creditor's Name and Address: <br><br> MARCHBANKS JANINE <br> 500 CLARA ST <br> LINWOOD, MI 48634 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12146 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> MARK G CHEMA <br> 9677 BURNING TREE DR <br> GRAND BLANC, MI 48439 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13467 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> MARK G CHEMA <br> 9677 BURNING TREE DR <br> GRAND BLANC, MI 48439 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4388 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>MARKETING INNOVATORS INTL<br>INC — Administrative:<br>9701 W HIGGINS RD — Unsecured: $15,885.07<br>UPD 1 27 02 PH<br>ROSEMONT, IL 60018-4778 — Total: $15,885.07 | Claim Number: 4387 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>MARKETING INNOVATORS INTL — Administrative:<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD — Unsecured: $15,885.07<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778 — Total: $15,885.07 |
| Claim Number: 2611 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>MARKETING INNOVATORS INTL INC — Administrative:<br>9701 W HIGGINS RD — Unsecured: $15,885.07<br>ROSEMONT, IL 60018 — Total: $15,885.07 | Claim Number: 4387 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>MARKETING INNOVATORS INTL — Administrative:<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD — Unsecured: $15,885.07<br>UPD 12702 PH<br>ROSEMONT, IL 60018-4778 — Total: $15,885.07 |
| Claim Number: 1004 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>MAYVILLE ENGINEERING CO INC SIERRA<br>LIQUIDITY FUND — Administrative:<br>2699 WHITE RD STE 255 — Unsecured: $31,187.22<br>IRVINE, CA 92614 — Total: $31,187.22 | Claim Number: 15983 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MAYVILLE ENGINEERING CO INC ASSIGNOR — Administrative:<br>2699 WHITE RD STE 255 — Unsecured: $31,187.22<br>IRVINE, CA 92614 — Total: $31,187.22 |
| Claim Number: 14902 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>Priority:<br>MERCEDES BENZ US INTERNATIONAL INC — Administrative:<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 | Claim Number: 14904 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>Priority:<br>MERCEDES BENZ US INTERNATIONAL INC — Administrative:<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 |
| Claim Number: 14901 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>Priority:<br>MERCEDES BENZ US INTERNATIONAL INC — Administrative:<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 | Claim Number: 14904 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: — Secured: $415,674.28<br>Priority:<br>MERCEDES BENZ US INTERNATIONAL INC — Administrative:<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100 — Unsecured:<br>BIRMINGHAM, AL 35203 — Total: $415,674.28 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14903<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14900<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 14905<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 | Claim Number: 14904<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MERCEDES BENZ US INTERNATIONAL INC<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $415,674.28<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $415,674.28 |
| Claim Number: 1285<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>METAL SURFACES INC<br>6060 SHULL ST<br>BELL GARDENS, CA 90201 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,746.82<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $18,746.82 | Claim Number: 8317<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>METAL SURFACES INC<br>6060 SHULL ST<br>BELL GARDENS, CA 90201 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority $9,354.04<br>Administrative:<br>Unsecured: $77,450.04<br>Total: $86,804.08 |
| Claim Number: 8294<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>NATL INSTITUTE OF STANDARDS AND TECHNOLOGY  O A NIST<br>100 BUREAU DR MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $14,416.00<br>Total: $14,416.00 | Claim Number: 8295<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY (NIST)<br>STANDARDS AND TECHNOLOGY<br>100 BUREAU DR<br>MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $14,416.00<br>Total: $14,416.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6955 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9708 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/26/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: |
| | Administrative: $701.18 | | Administrative: $701.18 |
| | Unsecured: | | Unsecured: |
| | Total: $701.18 | | Total: $701.18 |

| | | | |
|---|---|---|---|
| Claim Number: 9040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9824 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: $163,622.97 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: $20,082,602.46 |
| | Administrative: | | Administrative: |
| | Unsecured: $29,749.59 | | Unsecured: $29,749.59 |
| | Total: $193,372.56 | | Total: $20,112,352.05 |

| | | | |
|---|---|---|---|
| Claim Number: 10627 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11226 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ONEILL BRIAN P 2591 SOUTH SHORE DR FLUSHING, MI 48433-3515 | Priority: $0.00 | ONEILL BRIAN P 2591 SOUTH SHORE DR FLUSHING, MI 48433-3515 | Priority: $0.00 |
| | Administrative: | | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3797 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4963 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PALMER MICHAEL A 1973 HOME PATH CT CENTERVILLE, OH 45459-6971 | Priority: $0.00 | MICHAEL A PALMER 1973 HOMEPATH CT CENTERVILLE, OH 45459-6971 | Priority: $0.00 |
| | Administrative: | | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6975 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7379 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PATRICIA J RUMORA 216 BRIARWOOD LN SCOTTSVILLE, NY 14546-1243 | Priority: | RUMORA PATRICIA 216 BRIARWOOD LN SCOTTSVILLE, NY 14546-1243 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8756 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/29/2006<br>Creditor's Name and Address:<br><br>PREVITE DEAN<br>9 JEAN RD<br>E BRUNSWICK, NJ 088161367<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9146 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>PREVITE DEAN<br>9 JEAN RD<br>E BRUNSWICK, NJ 08816-1367<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 121 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br><br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH, TX 76102-1964<br><br>Secured: $18,900.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,900.00 | Claim Number: 226 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH, TX 76102-1964<br><br>Secured: $29,400.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $29,400.00 |
| Claim Number: 4343 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>RANKIN CO MS<br>RANKIN COUNTY TAX COLLECTOR<br>211 E GOVT ST<br>STE B<br>BRANDON, MS 39042<br><br>Secured:<br>Priority: $221.34<br>Administrative:<br>Unsecured: $6,819.09<br>Total: $7,040.43 | Claim Number: 5922 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>RANKIN COUNTY<br>211 E GOVT ST<br>STE B<br>BRANDON, MS 39042<br><br>Secured:<br>Priority: $5,452.41<br>Administrative:<br>Unsecured:<br>Total: $5,452.41 |
| Claim Number: 2213 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/07/2006<br>Creditor's Name and Address:<br><br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,628.24<br>Total: $43,628.24 | Claim Number: 11588 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>K C WELDING SUPPLY INC<br>1309 MAIN ST<br>ESSEXVILLE, MI 48732<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,628.24<br>Total: $43,628.24 |
| Claim Number: 1410 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/30/2005<br>Creditor's Name and Address:<br><br>REEDS OFFICE SUPPLY SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,614.95<br>Total: $35,614.95 | Claim Number: 15986 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE REEDS OFFICE SUPPLY EQUIPMENT ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,614.95<br>Total: $35,614.95 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6193 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6220 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/17/2006 | | | Date Filed: 05/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RITA F UPSON | Administrative: | | UPSON RITA | Administrative: | |
| 6287 BADGER DR N | Unsecured: | $0.00 | 6287 BADGER DR | Unsecured: | $0.00 |
| LOCKPORT, NY 14094-5918 | | | LOCKPORT, NY 14094 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13087 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 13088 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RITA J WELLS | Administrative: | | WELLS RITA | Administrative: | |
| 213 W MARENGO AVE | Unsecured: | $0.00 | 213 W MARENGO AVE | Unsecured: | $0.00 |
| FLINT, MI 48505-3260 | | | FLINT, MI 48505 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 475 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8855 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/10/2005 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $24,794.11 | DICKINSON WRIGHT PLLC | Unsecured: | $24,794.11 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STA | | |
| NEW YORK, NY 10024-0540 | Total: | $24,794.11 | NEW YORK, NY 10024 | Total: | $24,794.11 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 505 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8867 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/14/2005 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $2,109.35 | FORT WAYNE ANODIZING | Unsecured: | $2,109.35 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $2,109.35 | NEW YORK, NY 10024 | Total: | $2,109.35 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 925 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8853 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/29/2005 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $1,079.84 | ALCOR SUPPLY FIXTURE CO | Unsecured: | $1,079.84 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $1,079.84 | NEW YORK, NY 10024 | Total: | $1,079.84 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 546 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8868 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority |
| PO BOX 626 | Administrative: | DYNALAB CORPORATION | Administrative: |
| PLANETARIUM STATION | Unsecured: $5,731.80 | PO BOX 626 PLANETARIUM STATION | Unsecured: $5,731.80 |
| NEW YORK, NY 10024-0540 | | NEW YORK, NY 10024 | |
| | Total: $5,731.80 | | Total: $5,731.80 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1444 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8869 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DSM | Priority |
| DSM ENGINEERING PLASTICS INC | Administrative: | ENGINEERING PLASTICS INC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $12,569.85 | PO BOX 626 PLANETARIUM STATION | Unsecured: $12,569.85 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10024 | |
| | Total: $12,569.85 | | Total: $12,569.85 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4043 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8856 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Priority |
| FAULKNER INC MAINTENANCE CO | Administrative: | FAULKNER IND MAINTENANCE | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $1,365.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $1,365.00 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10024 | |
| | Total: $1,365.00 | | Total: $1,365.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5077 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7658 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROBERT STASIK | Administrative: | ROBERT STASIK | Administrative: |
| 20 PARK PLACE | Unsecured: $0.00 | 20 PARK PLACE | Unsecured: $0.00 |
| MORRISTOWN, NJ 07960 | | MORRISTOWN, NJ 07960 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5303 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9255 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 07/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROBINSON MAUDE | Administrative: | ROBINSON MAUDE | Administrative: |
| 1351 AIRPORT RD | Unsecured: $0.00 | 1351 AIRPORT RD | Unsecured: $0.00 |
| RAYMOND, MS 39154-9349 | | RAYMOND, MS 39154-9349 | |
| | Total: $0.00 | | Total: $0.00 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 6965 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6974 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| RUMORA FRANK | Administrative: | | FRANK N RUMORA | Administrative: |
| 216 BRIARWOOD LN | Unsecured: $0.00 | | 216 BRIARWOOD LN | Unsecured: $0.00 |
| SCOTTSVILLE, NY 14546-1243 | | | SCOTTSVILLE, NY 14546-1243 | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8666 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11217 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| SABO ROBERT B | Administrative: | | SABO ROBERT B | Administrative: |
| 20311 EAST M 60 | Unsecured: $0.00 | | 20311 EAST M 60 | Unsecured: $0.00 |
| THREE RIVERS, MI 49093-9098 | | | THREE RIVERS, MI 49093-9098 | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1254 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4413 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/22/2005 | | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| SALIS INC FORMERLY COLONIAL TAX COMPLIANCE | Administrative: | | SALIS INC | Administrative: |
| 300 COLONIAL CTR PKWY STE 300 | Unsecured: $216.00 | | STE 300 | Unsecured: $216.00 |
| ROSWELL, GA 30076 | | | 300 COLONIAL CTR PKWY | |
| | Total: $216.00 | | ROSWELL, GA 30076 | Total: $216.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7178 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 7231 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | | | Date Filed: 05/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| SALO LEILA M | Administrative: | | SALO LEILA M | Administrative: |
| 3280 STATE ST RD | Unsecured: $0.00 | | 3280 STATE ST RD | Unsecured: $0.00 |
| BAY CITY, MI 48706-1867 | | | BAY CITY, MI 48706-1867 | |
| | Total: $0.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2148 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11596 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/28/2006 | | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| SHIN ETSU POLYMER AMERICA INC | Administrative: | | SHIN ETSU POLYMER AMERICA INC | Administrative: |
| 5600 MOWRY SCHOOL RD STE 320 | Unsecured: $18,008.52 | | 5600 MOWRY SCHOOL RD STE 320 | Unsecured: $20,393.52 |
| NEWARK, CA 94560 | | | NEWARK, CA 94560 | |
| | Total: $18,008.52 | | | Total: $20,393.52 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 551 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4211 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/14/2005 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SHOWERS GROUP INC & SHEPARD MFG CO | Priority | SIERRA LIQUIDITY FUND | Priority |
| INC | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| 2423 W INDUSTRIAL PARK DR | Unsecured: $8,641.28 | IRVINE, CA 92614 | Unsecured: $7,528.00 |
| BLOOMINGTON, IN 47404-2601 | | | |
| | Total: $8,641.28 | | Total: $7,528.00 |

| Claim Number: 15687 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| SIEMENS BUILDING TECHNOLOGIES INC | Priority | SIEMENS BUILDING TECHNOLOGIES INC | Priority |
| LAUREN NEWMAN | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Unsecured: |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | |
| | Total: $12,209.13 | | Total: $12,209.13 |

| Claim Number: 15684 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| SIEMENS BUILDING TECHNOLOGIES INC | Priority | SIEMENS BULDING TECHNOLOGIES INC | Priority |
| LAUREN NEWMAN | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Unsecured: |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | |
| | Total: $12,209.13 | | Total: $12,209.13 |

| Claim Number: 15686 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| SIEMENS BUILDING TECHNOLOGIES INC | Priority | SIEMENS BULDING TECHNOLOGIES INC | Priority |
| LAUREN NEWMAN | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Unsecured: |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | |
| | Total: $12,209.13 | | Total: $12,209.13 |

| Claim Number: 15690 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| SIEMENS BUILDING TECHNOLOGIES INC | Priority | SIEMENS BULDING TECHNOLOGIES INC | Priority |
| LAUREN NEWMAN | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Unsecured: |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | |
| | Total: $12,209.13 | | Total: $12,209.13 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15688    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>LAUREN NEWMAN    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 | Claim Number: 15692    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>   (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 |
| Claim Number: 15693    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>   MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 | Claim Number: 15692    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>   (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 |
| Claim Number: 15685    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 | Claim Number: 15692    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>   (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 |
| Claim Number: 15691    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>   (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 | Claim Number: 15692    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>   (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 |
| Claim Number: 15689    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>   SERVICES LLC (05-44632)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 | Claim Number: 15692    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>   (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $12,209.13<br>   Priority<br>SIEMENS BUILDING TECHNOLOGIES INC<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST 40TH FL    Unsecured:<br>CHICAGO, IL 60603<br>   Total: $12,209.13 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15694 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| SIEMENS BULDING TECHNOLOGIES INC | Priority | SIEMENS BULDING TECHNOLOGIES INC | Priority |
| FAGELHABER LLC | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST 40TH FL | Unsecured: | 55 E MONROE ST 40TH FL | Unsecured: |
| CHICAGO, IL 60603 | | CHICAGO, IL 60603 | |
| | Total: $12,209.13 | | Total: $12,209.13 |

| Claim Number: 1256 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14688 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/23/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| 2699 WHITE RD STE 255 | Administrative: | ENGEL MACHINERY INC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $11,218.89 | 2699 WHITE RD STE 255 | Unsecured: $11,218.89 |
| | | IRVINE, CA 92614 | |
| | Total: $11,218.89 | | Total: $11,218.89 |

| Claim Number: 1241 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14676 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND COMMERCIAL | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| CONTROL SYSTEMS | Administrative: | COMMERCIAL CONTROL SYSTEMS INC | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $26,914.95 | ASSIGNOR | Unsecured: $26,914.95 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | | IRVINE, CA 92614 | |
| | Total: $26,914.95 | | Total: $26,914.95 |

| Claim Number: 1243 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14671 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND DELIVERUS | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| NETWORK INC | Administrative: | DELIVERUS NETWORK INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $22,290.00 | 2699 WHITE RD STE 255 | Unsecured: $22,290.00 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $22,290.00 | | Total: $22,290.00 |

| Claim Number: 1248 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15984 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND HTT INC | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT | Priority |
| 2699 WHITE RD STE 255 | Administrative: | INC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $28,239.07 | 2699 WHITE RD STE 255 | Unsecured: $28,239.07 |
| | | IRVINE, CA 92614 | |
| | Total: $28,239.07 | | Total: $28,239.07 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2731 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 08/09/2006 | | Date Filed: 04/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA | Priority | TIA INC & SIERRA LIQUIDITY FUND | Priority |
| INC ASSIGNOR | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| SIERRA LIQUIDITY FUND | Unsecured: $8,801.54 | IRVINE, CA 92614 | Unsecured: $8,801.54 |
| 2699 WHITE RD STE 255 | | | |
| IRVINE, CA 92614 | Total: $8,801.54 | | Total: $8,801.54 |

| Claim Number: 1245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15981 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND MOTION MACHINE | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| CO | Administrative: | MOTION MACHINE CO ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $18,930.00 | SIERRA LIQUIDITY FUND | Unsecured: $18,930.00 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | Total: $18,930.00 | IRVINE, CA 92614 | Total: $18,930.00 |

| Claim Number: 10036 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11909 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SMITH RAYMOND C | Priority | SMITH RAYMOND C | Priority |
| 13720 GULF BLVD APT 204 | Administrative: | 13720 GULF BLVD APT 204 | Administrative: |
| MADEIRA BEACH, FL 33708-2549 | Unsecured: $0.00 | MADEIRA BEACH, FL 33708-2549 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 801 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14140 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/22/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SPCP GROUP LLC | Priority | SPCP GROUP LLC AS ASSIGNEE OF JABIL | Priority |
| 2 GREENWICH PLZ | Administrative: | CIRCUIT INC | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $1,641,742.91 | TWO GREENWICH PLZ 1ST FL | Unsecured: $1,641,742.91 |
| | | GREENWICH, CT 06830 | |
| | Total: $1,641,742.91 | | Total: $1,641,742.91 |

| Claim Number: 15821 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3086 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 08/07/2006 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STANDARD REGISTER COMPANY | Priority | STANDARD REGISTER COMPANY | Priority |
| 600 ALBANY ST | Administrative: | 600 ALBANY ST | Administrative: |
| DAYTON, OH 45408 | Unsecured: $11,195.10 | DAYTON, OH 45408 | Unsecured: $11,195.10 |
| | Total: $11,195.10 | | Total: $11,195.10 |

In re Delphi Corporation, et al.                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1749     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8667     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/02/2006 | Date Filed: 06/27/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| STEPHENSON & LAWYER INC | MADISON INVESTMENT TRUST SERIES 38 |
| 3831 PATTERSON AVE SE    Administrative: | 6310 LAMAR AVE STE 120    Administrative: |
| GRAND RAPIDS, MI 49512    Unsecured: $6,688.50 | OVERLAND PARK, KS 66202    Unsecured: $6,688.50 |
|    Total: $6,688.50 |    Total: $6,688.50 |

| | |
|---|---|
| Claim Number: 4087     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4088     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Date Filed: 05/01/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| STULL VIRGINIA E | STULL VIRGINIA MD |
| 731 HIDDEN CIR    Administrative: | 731 HIDDEN CIR    Administrative: |
| DAYTON, OH 45458-3317    Unsecured: $0.00 | DAYTON, OH 45458    Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 1132     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11965     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| TDK CORPORATION OF AMERICA | TDK CORPORATION OF AMERICA |
| KATTEN MUCHIN ROSENMAN LLP    Administrative: | KATTEN MUCHIN ROSENMAN LLP    Administrative: |
| 525 W MONROE ST STE 1900    Unsecured: $90,190.21 | 525 W MONROE ST    Unsecured: $105,650.59 |
| CHICAGO, IL 60661-3693 | CHICAGO, IL 60661-3693 |
|    Total: $90,190.21 |    Total: $105,650.59 |

| | |
|---|---|
| Claim Number: 12122     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13541     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: $0.00 |    Priority: $0.00 |
| TERRY M WILLINGHAM | TERRY M WILLINGHAM |
| 1065 TORREY PINES ST NE    Administrative: | 1065 TORREY PINES ST NE    Administrative: |
| WARREN, OH 44484    Unsecured: $0.00 | WARREN, OH 44484    Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 2690     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15975     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/19/2006 | Date Filed: 08/09/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
|    Secured: |    Secured: |
|    Priority: |    Priority: |
| THE CASTER STORE INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC ASSIGNEE THE CASTER STORE INC ASSIGNOR |
| 2699 WHITE RD STE 255    Administrative: | SIERRA LIQUIDITY FUND    Administrative: |
| IRVINE, CA 92614    Unsecured: $2,380.00 | 2699 WHITE RD STE 255    Unsecured: $2,380.00 |
| | IRVINE, CA 92614 |
|    Total: $2,380.00 |    Total: $2,380.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9434<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9437<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9436<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 4962<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UTILITIES INSTRUMENTATION SERV<br>306 N RIVER ST<br>YPSILANTI, MI 48198Q | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 |
| Claim Number: 11877<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12113<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12198 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11944 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| WILLIAM R HERREN | Administrative: | | WILLIAM R HERREN | Administrative: | |
| C O SUSAN M COOK | Unsecured: $0.00 | | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $0.00 | |
| LAMBER LESER ISACKSON COOK & GIUNTA | | | 916 WASHINGTON AVE STE 309 | | |
| 916 WASHINGTON AVE STE 309 | Total: $0.00 | | BAY CITY, MI 48708 | Total: $0.00 | |
| BAY CITY, MI 48708 | | | | | |
| Claim Number: 14414 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | | Total: $1,204,920.60 | |
| Claim Number: 14564 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: $609,554.90 | | | Total: $609,554.90 | |
| Claim Number: 14417 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | | Total: $1,204,920.60 | |
| Claim Number: 3631 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3720 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| | Secured: $28,950.04 | | Creditor's Name and Address: | Secured: $17,887.45 | |
| | Priority $40,000.00 | | | Priority $14,494.00 | |
| YVONNE ROBERTS | Administrative: | | YVONNE ROBERTS | Administrative: | |
| 530 ALLENHURST RD APT A | Unsecured: | | 530 ALLENHURST RD APT A | Unsecured: $11,062.59 | |
| AMHERST, NY 14226 | | | AMHERST, NY 14226 | | |
| | Total: $68,950.04 | | | Total: $43,444.04 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 908       Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/28/2005 <br> Creditor's Name and Address:    Secured: <br>      Priority <br> ZENRIN USA INC    Administrative: <br> 851 TRAEGER AVE STE 210 <br> SAN BRUNO, CA 94066    Unsecured: $163,588.00 <br>      Total: $163,588.00 | Claim Number: 1734       Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC <br> Date Filed: 01/31/2006      (05-44640) <br> Creditor's Name and Address:    Secured: <br>      Priority: <br> ZENRIN USA INC    Administrative: <br> 851 TRAEGER AVE STE 210 <br> SAN BRUNO, CA 94066    Unsecured: $170,672.00 <br>      Total: $170,672.00 |

**Total Claims to be Expunged:**    279

**Total Asserted Amount to be Expunged:**    $58,842,600.97