IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                 :

In re                            :     Chapter 11
                                 :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                 :

                Debtors.    :     (Jointly Administered)
                                 :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On January 25, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

     1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Duplicate and Amended Claims Identified in Fourth Omnibus Claims Objection ("Fourth Omnibus Claims Objection Order") (Docket No. 6683) [a copy of which is attached hereto as Exhibit D]

     On January 25, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

     2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Duplicate and Amended Claims Identified in Fourth Omnibus Claims Objection ("Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 6683) [a copy of which is attached hereto as Exhibit D]

     3)    Customized Notice of Entry of Order With Respect to the Debtors' Fourth Omnibus Objection (Procedural) Pursuant to 11 U.S.C. §502(b) and Fed. R. Bankr. P. 3007 to Certain Duplicate and Amended Claims (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has

been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

Dated: January 30, 2007

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 30th day of January, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Shannon J. Spencer*_____

Commission Expires: ___*6/20/10*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivirj@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni_russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/29/2007 1:57 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/29/2007 1:57 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/29/2007 1:57 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/29/2007 1:58 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/29/2007 1:58 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/29/2007 1:58 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Madison County (Indiana) Treasurer |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rjafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co.. Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (230) 862-8231 | (203) 629-1977 | 203-862-8200 203-629-1977 mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 972-715-9100 | 972-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2302 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | 200 Park Avenue | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology Corporation |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lamberleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 212-947-1200 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah H. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb / Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | 616-988-1748 / 616-988-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Inc. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-757-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, LLC |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, LLC |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  Ie Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore American Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

1/29/2007 1:59 PM
Delphi 2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

1/29/2007 1:59 PM
Delphi 2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

1/29/2007 1:59 PM
Delphi 2002 lists US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                    :
      In re                   :     Chapter 11
                    :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                    :
            Debtors.     :     (Jointly Administered)
                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING DUPLICATE AND AMENDED CLAIMS
IDENTIFIED IN FOURTH OMNIBUS CLAIMS OBJECTION

("FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fourth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended Claims, dated December 8, 2006 (the "Fourth Omnibus Claims Objection"), of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the Fourth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (each, a "Claim") listed on Exhibits A and B attached hereto was properly and timely served with a copy of the Fourth Omnibus Claims

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate. See Fed. R. Bankr. P. 7052. Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Fourth Omnibus Claims Objection.

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection

Procedures Order"), the proposed order, and notice of the deadline for responding to the Fourth

Omnibus Claims Objection.  No other or further notice of the Fourth Omnibus Claims Objection

is necessary.

B.    The Court has jurisdiction over the Fourth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Fourth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Fourth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on <u>Exhibit A</u> hereto under the column heading "Claim

To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or

superseded by later-filed Claims.

D.    The relief requested in the Fourth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    Each "Claim To Be Expunged" listed on <u>Exhibit A</u> hereto is hereby

disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit A</u> as "Surviving

Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection

by the Debtors and other parties-in-interest.

2.      The hearing with respect to each Claim listed on Exhibit B hereto shall be adjourned to the date set forth on Exhibit B with respect to such Claim.  The claimants asserting the Claims listed on Exhibit B hereto that have not yet filed a response in opposition to the Fourth Omnibus Claims Objection with respect to such Claims shall be entitled to file such a response on or prior to 4:00 p.m. (prevailing Eastern time) on February 7, 2007 unless otherwise set forth on Exhibit B; provided, however, that the adjournment provided hereby shall be without prejudice to the Debtors' right to assert that any responses received after 4:00 p.m. (prevailing Eastern time) on the date set forth on Exhibit B with respect to such Claim were untimely or otherwise deficient under the Claims Objection Procedures Order.   The Debtors shall be entitled to file a reply in support of the Fourth Omnibus Claims Objection with respect to all Claims listed on Exhibit B hereto on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the date of the hearing with respect to such Claim.

3.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Fourth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly provided in the preceding sentence, the Surviving Claims shall remain subject to

3

further objection on any grounds whatsoever, including, without limitation, that any such

Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking

relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors

against which such Surviving Claim is asserted.

4.      Entry of this order is without prejudice to the relief sought by Mercedes-

Benz U.S. International, Inc. ("MBUSI") in its Motion for Authorization to File Proofs of Claims

After the Bar Date, or, Alternatively, To Treat Proofs of Claims Filed Against Delphi

Corporation As Claims Against Bankrupt Delphi Entit(ies) Which May Later Be Discovered to

Be Liable to MBUSI (Docket No. 4778) (the "Motion"), and all of the rights, claims, and

defenses of the Debtors, MBUSI and other parties-in-interest regarding the Motion are expressly

preserved.

5.      Notwithstanding the docketing of the claims, claim numbers 15975, 15981,

and 15986 shall be deemed to be asserted against Delphi Automotive Systems LLC; claim

number 15983 shall be deemed to be asserted against Delphi Medical Systems Colorado

Corporation; and claim number 15984 shall be deemed to be asserted against Delphi

Mechatronic Systems, Inc.

6.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

7.      This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Fourth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

8.      Each Claim and the objections by the Debtors to each Claim addressed in the Fourth Omnibus Claims Objection and set forth on Exhibit A and Exhibit B hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

9.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

10.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Fourth Omnibus Claims Objection.

Dated: New York, New York
        January  18, 2007

_____/s/Robert D. Drain_____
        UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                                    Fourth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1001 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14673 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AARON OIL COMPANY INC SIERRA | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | |
| LIQUIDITY FUND | Administrative: | AARON OIL COMPANY INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $17,468.50 | 2699 WHITE RD STE 255 | Unsecured: $17,468.50 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $17,468.50 | | Total: $17,468.50 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14678 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 12/06/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AERIELLE INC SIERRA LIQUIDITY FUND | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | |
| 2699 WHITE RD STE 255 | Administrative: | AERIELLE INC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $133,375.00 | 2699 WHITE RD STE 255 | Unsecured: $133,375.00 |
| | | IRVINE, CA 92614 | |
| | Total: $133,375.00 | | Total: $133,375.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14205 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | | AI SHREVEPORT LLC | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: | BLOOMFIELD HILLS, MI 48304 | Unsecured: |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15322 | Debtor: DREAL INC (05-44627) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | | AI SHREVEPORT LLC | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: | BLOOMFIELD HILLS, MI 48304 | Unsecured: |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15318 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | | AI SHREVEPORT LLC | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: | BLOOMFIELD HILLS, MI 48304 | Unsecured: |
| | Total: $389,277.00 | | Total: $389,277.00 |

In re Delphi Corporation, et al.    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15304<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15325<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15317<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15314<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15311<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15305 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15293 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15320 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15312 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| Claim Number: 15298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

In re Delphi Corporation, et al.                                                                                        **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14204<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15328<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15316<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15309<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |
| Claim Number: 15303<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 | Claim Number: 15299<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AI SHREVEPORT LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $389,277.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $389,277.00 |

In re Delphi Corporation, et al.                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 15302 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | **Claim Number:** 15299 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** $389,277.00 | **Creditor's Name and Address:** | **Secured:** $389,277.00 |
| | **Priority** | | **Priority** |
| AI SHREVEPORT LLC | **Administrative:** | AI SHREVEPORT LLC | **Administrative:** |
| 40950 WOODWARD AVE STE 100 | **Unsecured:** | 40950 WOODWARD AVE STE 100 | **Unsecured:** |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | **Total:** $389,277.00 | | **Total:** $389,277.00 |
| **Claim Number:** 15301 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | **Claim Number:** 15299 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** $389,277.00 | **Creditor's Name and Address:** | **Secured:** $389,277.00 |
| | **Priority** | | **Priority** |
| AI SHREVEPORT LLC | **Administrative:** | AI SHREVEPORT LLC | **Administrative:** |
| 40950 WOODWARD AVE STE 100 | **Unsecured:** | 40950 WOODWARD AVE STE 100 | **Unsecured:** |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | **Total:** $389,277.00 | | **Total:** $389,277.00 |
| **Claim Number:** 15290 | **Debtor:** DELPHI RECEIVABLES LLC (05-47459) | **Claim Number:** 15299 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** $389,277.00 | **Creditor's Name and Address:** | **Secured:** $389,277.00 |
| | **Priority** | | **Priority** |
| AI SHREVEPORT LLC | **Administrative:** | AI SHREVEPORT LLC | **Administrative:** |
| 40950 WOODWARD AVE STE 100 | **Unsecured:** | 40950 WOODWARD AVE STE 100 | **Unsecured:** |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | **Total:** $389,277.00 | | **Total:** $389,277.00 |
| **Claim Number:** 15286 | **Debtor:** ASPIRE, INC (05-44618) | **Claim Number:** 15299 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** $389,277.00 | **Creditor's Name and Address:** | **Secured:** $389,277.00 |
| | **Priority** | | **Priority** |
| AI SHREVEPORT LLC | **Administrative:** | AI SHREVEPORT LLC | **Administrative:** |
| 40950 WOODWARD AVE STE 100 | **Unsecured:** | 40950 WOODWARD AVE STE 100 | **Unsecured:** |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | **Total:** $389,277.00 | | **Total:** $389,277.00 |
| **Claim Number:** 15324 | **Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633) | **Claim Number:** 15299 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/31/2006 | | **Date Filed:** 07/31/2006 | |
| **Creditor's Name and Address:** | **Secured:** $389,277.00 | **Creditor's Name and Address:** | **Secured:** $389,277.00 |
| | **Priority** | | **Priority** |
| AI SHREVEPORT LLC | **Administrative:** | AI SHREVEPORT LLC | **Administrative:** |
| 40950 WOODWARD AVE STE 100 | **Unsecured:** | 40950 WOODWARD AVE STE 100 | **Unsecured:** |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | **Total:** $389,277.00 | | **Total:** $389,277.00 |

In re Delphi Corporation, et al.                                                                                        **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15323 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |

| Claim Number: 15310 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |

| Claim Number: 15306 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |

| Claim Number: 15296 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |

| Claim Number: 15294 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15289      Debtor: MOBILEARIA, INC. (05-47474) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 | Claim Number: 15299      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 |
| Claim Number: 15308      Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 | Claim Number: 15299      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 |
| Claim Number: 15307      Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 | Claim Number: 15299      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 |
| Claim Number: 15300      Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 | Claim Number: 15299      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 |
| Claim Number: 15297      Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 | Claim Number: 15299      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: $389,277.00 <br>    Priority <br> AI SHREVEPORT LLC    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>    Total: $389,277.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15288 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15319 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15315 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's  Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15295 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's  Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

| | |
|---|---|
| Claim Number: 15287 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $389,277.00 | Creditor's  Name and Address: | Secured: $389,277.00 |
| | Priority | | Priority |
| AI SHREVEPORT LLC | Administrative: | AI SHREVEPORT LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $389,277.00 | | Total: $389,277.00 |

In re Delphi Corporation, et al.                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15291 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 | Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15313 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 | Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 15321 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 | Claim Number: 15299 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AI SHREVEPORT LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $389,277.00 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $389,277.00 |
| Claim Number: 10773 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> ALEXANDER MANUFACTURING CO <br> GREENSFELDER HEMKER & GALE PC <br> 12 WOLF CREEK DR STE 100 <br> BELLEVILLE SWANSEA, IL 62226 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $32,522.52 <br><br> Total: $32,522.52 | Claim Number: 10772 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> ALEXANDER MANUFACTURING CO <br> GREENSFELDER HEMKER & GALE PC <br> 12 WOLF CREEK DR STE 100 <br> BELLEVILLE SWANSEA, IL 62226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $32,522.52 <br><br> Total: $32,522.52 |
| Claim Number: 2568 <br> Date Filed: 04/05/2006 <br> Creditor's Name and Address: <br><br> AMROC INVESTMENTS LLC <br> 535 MADISON AVE 15TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $128,098.75 <br><br> Total: $128,098.75 | Claim Number: 8722 <br> Date Filed: 06/28/2006 <br> Creditor's Name and Address: <br><br> AMROC INVESTMENTS LLC <br> 535 MADISON AVE 15TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $128,098.75 <br><br> Total: $128,098.75 |

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1713     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9705     Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 01/30/2006 | Date Filed: 07/18/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ANNE MURPHY PATENT SERVICES    Administrative: | ANNE MURPHY PATENT SERVICES    Administrative: |
| 12413 ROUSSEAU TERRACE | 12413 ROUSSEAU TERRACE |
| NORTH POTOMAC, MD 20878    Unsecured: $1,331.35 | NORTH POTOMAC, MD 20878    Unsecured: $1,331.35 |
|    Total: $1,331.35 |    Total: $1,331.35 |

| | |
|---|---|
| Claim Number: 9672     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9671     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | Date Filed: 07/17/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| BANDA JR AUGUSTIN    Administrative: | BANDA JR AUGUSTIN    Administrative: |
| 7351 TRINKLEIN RD | 7351 TRINKLEIN RD |
| SAGINAW, MI 48609-5375    Unsecured: $0.00 | SAGINAW, MI 48609-5375    Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 8679     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10833     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | Date Filed: 07/25/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| BARRETT NORMA    Administrative: | BARRETT NORMA    Administrative: |
| 181 ALCORNE ST | 181 ALCORNE ST |
| SOMERSET, NJ 08873    Unsecured: $0.00 | SOMERSET, NJ 08873    Unsecured: $0.00 |
|    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 5944     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8012     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | Date Filed: 06/15/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| BASF CORPORATION    Administrative: | CONTRARIAN FUNDS LLC    Administrative: |
| 100 CAMPUS DR | 411 W PUTNAM AVE S 225 |
| FLORHAM PARK, NJ 07932    Unsecured: $856,055.16 | GREENWICH, CT 06830    Unsecured: $856,055.16 |
|    Total: $856,055.16 |    Total: $856,055.16 |

| | |
|---|---|
| Claim Number: 1701     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1726     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | Date Filed: 01/31/2006 |
| Creditor's Name and Address:    Secured: $629.00 | Creditor's Name and Address:    Secured: $629.00 |
|    Priority: |    Priority: |
| BEAR STEARNS INVESTMENT PRODUCTS INC    Administrative: | BEAR STEARNS INVESTMENT PRODUCTS INC    Administrative: |
| 383 MADISON AVE | 383 MADISON AVE |
| NEW YORK, NY 10179    Unsecured: $5,220.70 | NEW YORK, NY 10179    Unsecured: $5,220.70 |
|    Total: $5,849.70 |    Total: $5,849.70 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1251    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>BEAVER MANUFACTURING COMPANY<br>PO BOX 279<br>MANSFIELD, GA 30055-0279<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 | Claim Number: 14133    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF BEAVER<br>MANUFACTURING COMPANY<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,469.05<br>Total: $267,469.05 |
| Claim Number: 1199    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 | Claim Number: 9080    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,748.15<br>Total: $66,748.15 |
| Claim Number: 1197    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 | Claim Number: 9081    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>BENECKE KALIKO AG<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,359.49<br>Total: $72,359.49 |
| Claim Number: 359    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 | Claim Number: 1288    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 292 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 02/16/2006 | |
| Creditor's Name and Address: | Secured: $322,619.40 | Creditor's Name and Address: | Secured: $322,619.40 |
| | Priority $1,195,184.47 | | Priority $1,195,184.47 |
| BLUE ANGEL CLAIMS LLC | Administrative: | BLUE ANGEL CLAIMS LLC | Administrative: |
| C O DAVIDSON KEMPER CAPITAL MANAGEM | Unsecured: $2,824,354.56 | C O DAVIDSON KEMPER CAPITAL MANAGEM | Unsecured: $2,824,354.56 |
| 65 E 55TH ST 19TH FL | | 65 E 55TH ST 19TH FL | |
| NEW YORK, NY 10022 | Total: $4,342,158.43 | NEW YORK, NY 10022 | Total: $4,342,158.43 |
| ENGELHARD CORPORATION | | ENGELHARD CORPORATION | |
| 101 WOOD AVE | | 101 WOOD AVE | |
| ISELIN, NJ 08830 | | ISELIN, NJ 08830 | |
| Claim Number: 10688 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15696 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BROOKS RICHARD A | Administrative: | BROOKS RICHARD A | Administrative: |
| 3025 S OUTER DR | Unsecured: $0.00 | 3025 S OUTER DR | Unsecured: $0.00 |
| SAGINAW, MI 48601-6938 | Total: $0.00 | SAGINAW, MI 48601-6938 | Total: $0.00 |
| Claim Number: 2745 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14674 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/24/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| C&W ENVIRONMENTAL LLC & SIERRA | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE C & W | Administrative: |
| LIQUIDITY FUND | Unsecured: $2,269.00 | ENVIRONMENTAL LLC ASSIGNOR | Unsecured: $2,269.00 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | Total: $2,269.00 | IRVINE, CA 92614 | Total: $2,269.00 |
| Claim Number: 14083 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CAROLYN NEEDHAM | Administrative: | CAROLYN NEEDHAM | Administrative: |
| O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 | O B O CAROLYN NEEDHAM | Unsecured: $100,000.00 |
| 990 MONROE NW | | 990 MONROE NW | |
| GRAND RAPIDS, MI 49503 | Total: $100,000.00 | GRAND RAPIDS, MI 49503 | Total: $100,000.00 |

In re Delphi Corporation, et al.                                                                                              **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14082 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

| Claim to be Expunged | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 14082 | | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14086 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| CAROLYN NEEDHAM | | Administrative: | | CAROLYN NEEDHAM | | Administrative: | |
| O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 | O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 |
| 990 MONROE NW | | | | 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 | GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 |
| Claim Number: 14079 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14086 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| CAROLYN NEEDHAM | | Administrative: | | CAROLYN NEEDHAM | | Administrative: | |
| O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 | O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 |
| 990 MONROE NW | | | | 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 | GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 |
| Claim Number: 14081 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14086 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| CAROLYN NEEDHAM | | Administrative: | | CAROLYN NEEDHAM | | Administrative: | |
| O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 | O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 |
| 990 MONROE NW | | | | 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 | GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 |
| Claim Number: 14084 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14086 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| CAROLYN NEEDHAM | | Administrative: | | CAROLYN NEEDHAM | | Administrative: | |
| O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 | O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 |
| 990 MONROE NW | | | | 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 | GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 |
| Claim Number: 14080 | | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14086 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| CAROLYN NEEDHAM | | Administrative: | | CAROLYN NEEDHAM | | Administrative: | |
| O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 | O B O CAROLYN NEEDHAM | | Unsecured: | $100,000.00 |
| 990 MONROE NW | | | | 990 MONROE NW | | | |
| GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 | GRAND RAPIDS, MI 49503 | | Total: | $100,000.00 |

In re Delphi Corporation, et al.    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14085 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CAROLYN NEEDHAM | Administrative: | CAROLYN NEEDHAM | Administrative: |
| O B O CAROLYN NEEDHAM | | O B O CAROLYN NEEDHAM | |
| 990 MONROE NW | Unsecured: $100,000.00 | 990 MONROE NW | Unsecured: $100,000.00 |
| GRAND RAPIDS, MI 49503 | Total: $100,000.00 | GRAND RAPIDS, MI 49503 | Total: $100,000.00 |

| Claim Number: 9231 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10355 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/10/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $11,105.86 | | Priority: $11,105.86 |
| CASCADE DIE CASTING GROUP INC | Administrative: | CASCADE DIE CASTING GROUP | Administrative: |
| 7441 S DIVISION | Unsecured: $3,943.23 | 7441 S DIVISION AVE STE A1 | Unsecured: $3,943.23 |
| GRAND RAPIDS, MI 49548 | Total: $15,049.09 | GRAND RAPIDS, MI 49548 | Total: $15,049.09 |

| Claim Number: 14917 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CATALYTIC SOLUTIONS | Administrative: | CATALYTIC SOLUTIONS INC | Administrative: |
| 1640 FISKE PL | | 1640 FISKE PL | |
| OXNARD, CA 93033 | Unsecured: $422,138.00 | OXNARD, CA 93033 | Unsecured: $422,138.00 |
| | Total: $422,138.00 | | Total: $422,138.00 |

| Claim Number: 14060 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CATALYTIC SOLUTIONS INC | Administrative: | CATALYTIC SOLUTIONS INC | Administrative: |
| 1640 FISKE PL | | 1640 FISKE PL | |
| OXNARD, CA 93033 | Unsecured: $422,138.00 | OXNARD, CA 93033 | Unsecured: $422,138.00 |
| | Total: $422,138.00 | | Total: $422,138.00 |

| Claim Number: 6507 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/22/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CLEARY T | Administrative: | CLEARY TIMOTHY | Administrative: |
| 7825 ELYRIA RD | | 7825 ELYRIA RD | |
| MEDINA, OH 44256 | Unsecured: $0.00 | MEDINA, OH 44256 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.                                                                                          **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COEN HEWITT JUNE | Administrative: | COENHEWITT JUNE | Administrative: |
| 5513 SANDY LN | Unsecured: $0.00 | 5513 SANDY LANE | Unsecured: $0.00 |
| COLUMBIAVILLE, MI 48421 | | COLUMBIAVILLE, MI 48421 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 13339 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13340 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COEN HEWITT JUNE | Administrative: | COEN HEWITT JUNE | Administrative: |
| 5513 SANDY LN | Unsecured: $0.00 | 5513 SANDY LN | Unsecured: $0.00 |
| COLUMBIAVILLE, MI 48421 | | COLUMBIAVILLE, MI 48421 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 15340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15339 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| COLLINS & AIKMAN | Administrative: | COLLINS & AIKMAN | Administrative: |
| 26533 EVERGREEN | Unsecured: $1,481,668.72 | 26533 EVERGREEN | Unsecured: $1,481,668.72 |
| SOUTHFIELD, MI 48076 | | SOUTHFIELD, MI 48076 | |
| | Total: $1,481,668.72 | | Total: $1,481,668.72 |

| Claim Number: 1286 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1495 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 01/09/2006 | |
| Creditor's Name and Address: | Secured: $1,202.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| COLORADO DEPARTMENT OF REVENUE | Administrative: | COLORADO DEPARTMENT OF REVENUE | Administrative: |
| 1375 SHERMAN ST RM 504 | Unsecured: | 1375 SHERMAN ST RM 504 | Unsecured: |
| DENVER, CO 80261 | | DENVER, CO 80261 | |
| | Total: $1,202.00 | | Total: $0.00 |

| Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10389 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 01/17/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ATTN ALPA JIMENEZ CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $378,891.49 | | Unsecured: $11,532.14 |
| GREENWICH, CT 06830 | | | |
| | Total: $378,891.49 | | Total: $11,532.14 |

**In re Delphi Corporation, et al.**

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 5399<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>COOK GARY L<br>5249 FIELD RD<br>CLIO, MI 48420-8220 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 5408<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>COOK GARY L<br>5249 FIELD RD<br>CLIO, MI 48420-8220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 8808<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>COZART DIANE<br>5272 N GALE RD<br>DAVISON, MI 48423 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,217.12<br>Total: $1,217.12 | Claim Number: 8810<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>COZART DIANE<br>5272 N GALE RD<br>DAVISON, MI 48423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,217.12<br>Total: $1,217.12 |
| Claim Number: 8629<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>DAVID P KRZEWINSKI<br>210 W N UNION ST A3<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11222<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>DAVID P KRZEWINSKI<br>210 W N UNION ST A3<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15760<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAVIS ROBERT E II<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12038<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAVIS II ROBERT E PLAINTIFF V<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 13616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14048<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>2208 SANDRIDGE DR<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 2018<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC<br>PICKREL SCHAEFFER & EBELING<br>40 N MAIN ST STE 2700<br>DAYTON, OH 45423<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,835.00<br>Total: $1,835.00 | Claim Number: 13612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DAY PAK INC EFT<br>PO BOX 363<br>DAYTON, OH 45409<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,393.49<br>Total: $31,393.49 |
| Claim Number: 7196<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>DEAN W BIERLEIN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7198<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>BIERLEIN DEAN<br>310 ARDUSSI ST<br>FRANKENMUTH, MI 48734-1404<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15933<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 | Claim Number: 14173<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>DECATUR PLASTIC PRODUCTS INC<br>BOSE MCKINNEY & EVANS LLP<br>135 N PENNSYLVANIA ST STE 2700<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $479,736.47<br>Priority:<br>Administrative:<br>Unsecured: $28,839.78<br>Total: $508,576.25 |
| Claim Number: 8320<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>DENNIS GARY<br>1577 OSBORN ST<br>SAGINAW, MI 48602-2831<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8879<br>Date Filed: 06/21/2006<br>Creditor's Name and Address:<br><br>DENNIS GARY<br>1577 OSBORN ST<br>SAGINAW, MI 48602-2831<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6759    Filed 01/30/07    Entered 01/30/07 18:13:03    Main Document
Pg 54 of 130

Fourth Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** 15822 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | **Claim Number:** 14154 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | |
| **Date Filed:** 08/09/2006 | | | **Date Filed:** 07/31/2006 | | |
| **Creditor's Name and Address:** | **Secured:** $9,281.26 | | **Creditor's Name and Address:** | **Secured:** $9,281.26 | |
| | **Priority** | | | **Priority** | |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE | **Administrative:** | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | **Administrative:** | |
| 290 BROADWAY 5TH FLR | **Unsecured:** | | 290 BROADWAY 5TH FL | **Unsecured:** | |
| NEW YORK, NY 10007 | | | NEW YORK, NY 10007 | | |
| | **Total:** $9,281.26 | | | **Total:** $9,281.26 | |
| **Claim Number:** 14166 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 15543 | **Debtor:** DELPHI CORPORATION (05-44481) | |
| **Date Filed:** 07/31/2006 | | | **Date Filed:** 07/31/2006 | | |
| **Creditor's Name and Address:** | **Secured:** | | **Creditor's Name and Address:** | **Secured:** | |
| | **Priority** | | | **Priority** | |
| DONALD L JACOBS | **Administrative:** | | DONALD L JACOBS | **Administrative:** | |
| 5420 NAUGHTON DR | **Unsecured:** $0.00 | | 5420 NAUGHTON DR | **Unsecured:** $0.00 | |
| DAYTON, OH 45424-6002 | | | DAYTON, OH 45424-6002 | | |
| | **Total:** $0.00 | | | **Total:** $0.00 | |
| **Claim Number:** 12784 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 13334 | **Debtor:** DELPHI CORPORATION (05-44481) | |
| **Date Filed:** 07/28/2006 | | | **Date Filed:** 07/28/2006 | | |
| **Creditor's Name and Address:** | **Secured:** | | **Creditor's Name and Address:** | **Secured:** | |
| | **Priority** | | | **Priority** | |
| DONALDSON TONYA | **Administrative:** | | DONALDSON TONYA | **Administrative:** | |
| 4516 CARMANWOOD DR | **Unsecured:** $0.00 | | 4516 CARMANWOOD DR | **Unsecured:** $0.00 | |
| FLINT, MI 48507 | | | FLINT, MI 48507 | | |
| | **Total:** $0.00 | | | **Total:** $0.00 | |
| **Claim Number:** 1311 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 14669 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 12/27/2005 | | | **Date Filed:** 07/31/2006 | | |
| **Creditor's Name and Address:** | **Secured:** | | **Creditor's Name and Address:** | **Secured:** | |
| | **Priority** | | | **Priority** | |
| DYNAMIC CORPORATION SIERRA LIQUIDITY FUND | **Administrative:** | | SIERRA LIQUIDITY FUND LLC ASSIGNEE DYNAMIC CORPORATION ASSIGNOR | **Administrative:** | |
| 2699 WHITE RD STE 255 | **Unsecured:** $216,301.71 | | 2699 WHITE RD STE 255 | **Unsecured:** $216,301.71 | |
| IRVINE, CA 92614 | | | IRVINE, CA 92614 | | |
| | **Total:** $216,301.71 | | | **Total:** $216,301.71 | |
| **Claim Number:** 11199 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 6809 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 07/26/2006 | | | **Date Filed:** 05/25/2006 | | |
| **Creditor's Name and Address:** | **Secured:** | | **Creditor's Name and Address:** | **Secured:** | |
| | **Priority** | | | **Priority** | |
| EATON CORPORATION | **Administrative:** | | EATON CORPORATION REVENUE MANAGEMENT | **Administrative:** | |
| 1111 SUPERIOR AVE | **Unsecured:** $731,767.28 | | 1 UNIVERSITY PLAZA NO 312 | **Unsecured:** $740,224.29 | |
| CLEVELAND, OH 44114-2584 | | | HACKENSACK, NJ 07601 | | |
| | **Total:** $731,767.28 | | | **Total:** $740,224.29 | |

In re Delphi Corporation, et al. **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 4296 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2078 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 05/01/2006 | | | Date Filed: 02/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTRODES INC | Administrative: | | REVENUE MANAGEMENT AS ASSIGNEE OF | Administrative: | |
| 252 DEPOT RD | Unsecured: | $2,175.12 | ELECTRODES INC | Unsecured: | $2,175.12 |
| MILFORD, CT 06460 | | | ONE UNIVERSITY PLZ STE 312 | | |
| | Total: | $2,175.12 | HACKENSACK, NJ 07601 | Total: | $2,175.12 |

| Claim Number: 14043 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13413 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELLINGTON JR HENRY | Administrative: | | ELLINGTON HENRY | Administrative: | |
| 140 E FLOYD AVE | Unsecured: | $0.00 | 140 EAST FLOYD AVE | Unsecured: | $0.00 |
| DAYTON, OH 45415-3432 | | | DAYTON, OH 45415 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| Claim Number: 10709 | | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15925 | | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|---|---|
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELO TOUCH SYSTEMS | Administrative: | | ELO TOUCH SYSTEMS | Administrative: | |
| PO BOX 3608 | Unsecured: | $17,640.00 | PO BOX 3608 MS 38 26 | Unsecured: | $17,640.00 |
| MS 38 26 | | | HARRISBURG, PA 17105 | | |
| HARRISBURG, PA 17105 | Total: | $17,640.00 | | Total: | $17,640.00 |

| Claim Number: 1784 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9045 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 02/06/2006 | | | Date Filed: 07/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ESTATE OF CHARLES KELLEY ET AL | Administrative: | | ESTATE OF CHARLES KELLEY ET AL | Administrative: | |
| ANDERSON LAW FIRM | Unsecured: | $27,250.00 | ANDERSON LAW FIRM | Unsecured: | $27,250.00 |
| 4600 BELAIR | | | 4600 BELAIR | | |
| WICHITA FALLS, TX 76310 | Total: | $27,250.00 | WICHITA FALLS, TX 76310 | Total: | $27,250.00 |

| Claim Number: 1035 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14663 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 12/06/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FAIR RITE PRODUCTS CORP SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE FAIR | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $16,275.01 | RITE PRODUCTS CORPORATION ASSIGNOR | Unsecured: | $16,275.01 |
| 2699 WHITE RD STE 225 | | | SIERRA LIQUIDITY FUND | | |
| IRVINE, CA 92614 | Total: | $16,275.01 | 2699 WHITE RD STE 255 | Total: | $16,275.01 |
| | | | IRVINE, CA 92614 | | |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14119 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | Administrative: | FCI AUTOMOTIVE DEUTSCHLAND GMBH | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $376,357.61 | ONE MONUMENT SQ | Unsecured: $376,357.61 |
| PORTLAND, ME 04101-1110 | Total: $376,357.61 | PORTLAND, ME 04101-1110 | Total: $376,357.61 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14112 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14126 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | Administrative: | FCI AUTOMOTIVE DEUTSCHLAND GMBH | Administrative: |
| PIERCE ATWOOK LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $376,357.61 | ONE MONUMENT SQ | Unsecured: $376,357.61 |
| PORTLAND, ME 04101-1110 | Total: $376,357.61 | PORTLAND, ME 04101-1110 | Total: $376,357.61 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14115 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14129 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE FRANCE SA | Administrative: | FCI AUTOMOTIVE FRANCE SA | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $15,945.87 | ONE MONUMENT SQUARE | Unsecured: $15,945.87 |
| PORTLAND, ME 04101-1110 | Total: $15,945.87 | PORTLAND, ME 04101-1110 | Total: $15,945.87 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14122 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14129 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI AUTOMOTIVE FRANCE SA | Administrative: | FCI AUTOMOTIVE FRANCE SA | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQUARE | Unsecured: $15,945.87 | ONE MONUMENT SQUARE | Unsecured: $15,945.87 |
| PORTLAND, ME 04101 | Total: $15,945.87 | PORTLAND, ME 04101-1110 | Total: $15,945.87 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14118 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14125 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI CANADA INC | Administrative: | FCI CANADA INC | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $76,964.21 | ONE MONUMENT SQUARE | Unsecured: $76,964.21 |
| PORTLAND, ME 04101-1110 | Total: $76,964.21 | PORTLAND, ME 04101-1110 | Total: $76,964.21 |

In re Delphi Corporation, et al.                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14111 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14125 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI CANADA INC | Administrative: | FCI CANADA INC | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $76,964.21 | ONE MONUMENT SQUARE | Unsecured: $76,964.21 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $76,964.21 | | Total: $76,964.21 |

| | |
|---|---|
| Claim Number: 14114 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14128 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI ELECTRONICS MEXIDO S DE RL DE CV | Administrative: | FCI ELECTRONICS MEXIDO S DE RL DE CV | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $294,001.77 | ONE MONUMENT SQUARE | Unsecured: $294,001.77 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $294,001.77 | | Total: $294,001.77 |

| | |
|---|---|
| Claim Number: 14121 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14128 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI ELECTRONICS MEXIDO S DE RL DE CV | Administrative: | FCI ELECTRONICS MEXIDO S DE RL DE CV | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQUARE | Unsecured: $294,001.77 | ONE MONUMENT SQUARE | Unsecured: $294,001.77 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $294,001.77 | | Total: $294,001.77 |

| | |
|---|---|
| Claim Number: 14113 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14127 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI ITALIA SPA | Administrative: | FCI ITALIA SPA | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQ | Unsecured: $361.40 | ONE MONUMENT SQUARE | Unsecured: $361.40 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $361.40 | | Total: $361.40 |

| | |
|---|---|
| Claim Number: 14120 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14127 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FCI ITALIA SPA | Administrative: | FCI ITALIA SPA | Administrative: |
| PIERCE ATWOOD LLP | | PIERCE ATWOOD LLP | |
| ONE MONUMENT SQUARE | Unsecured: $361.40 | ONE MONUMENT SQUARE | Unsecured: $361.40 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |
| | Total: $361.40 | | Total: $361.40 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7049 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 06/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $86,216.72 | | Priority: $86,216.71 |
| FEINTOOL CINCINNATI INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 11280 CORNELL PK DR | Unsecured: $809,971.11 | 535 MADISON AVE 15TH FL | Unsecured: $809,971.11 |
| CINCINNATI, OH 45242-181 | | NEW YORK, NY 10022 | |
| | Total: $896,187.83 | | Total: $896,187.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14505 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14504 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14503 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14494 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14523 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14510 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14508 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14506 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |
| Claim Number: 14490 | Debtor: MOBILEARIA, INC. (05-47474) | | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| FORD MOTOR COMPANY | Administrative: | | FORD MOTOR COMPANY | Administrative: | |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: | $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | | 150 W JEFFERSON AVE STE 2500 | | |
| DETROIT, MI 38226 | Total: | $0.00 | DETROIT, MI 38226 | Total: | $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14529<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14518<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14516<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14507<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14499<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14495 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14493 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14492 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14527 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14524 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14521    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 14515    **Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 14511    **Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 14502    **Debtor:** DELPHI LLC (05-44615) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 14530    **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 14517    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> FORD MOTOR COMPANY <br> MILLER CANFIELD PADDOCK & STONE PLC <br> 150 W JEFFERSON AVE STE 2500 <br> DETROIT, MI 38226 <br><br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    **Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14513<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14497<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14496<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14509<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DREAL INC (05-44627)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14500<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14517<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORD MOTOR COMPANY<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14528 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14491 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| Claim Number: 14501 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14514 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14512 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14498 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14526 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| FORD MOTOR COMPANY | Administrative: | FORD MOTOR COMPANY | Administrative: |
| MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 | MILLER CANFIELD PADDOCK & STONE PLC | Unsecured: $0.00 |
| 150 W JEFFERSON AVE STE 2500 | | 150 W JEFFERSON AVE STE 2500 | |
| DETROIT, MI 38226 | Total: $0.00 | DETROIT, MI 38226 | Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15967<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMRCO PC<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $571,792.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $571,792.00 | Claim Number: 14178<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMRCO P C<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $571,792.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $571,792.00 |
| Claim Number: 12025<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FREESCALE SEMICONDUCTOR INC<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,517,990.78<br>Total: $6,517,990.78 | Claim Number: 12024<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FREESCALE SEMICONDUCTOR INC<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX, AZ 85004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,517,990.78<br>Total: $6,517,990.78 |
| Claim Number: 4990<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>GERALDINE M WATTS<br>161 GRAMONT AVE<br>DAYTON, OH 45417-2217 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 4991<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>WATTS GERALDINE M<br>161 GRAMONT AVE<br>DAYTON, OH 45417-2217 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13986<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 2134<br>Date Filed: 02/27/2006<br>Creditor's Name and Address:<br><br>HARADA INDUSTRY OF AMERICA<br>22925 VENTURE DR<br>NOVI, MI 48375 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 | Claim Number: 4272<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HARADA INDUSTRY OF AMERICA INC<br>PO BOX 77000 DEPT 771219<br>DETROIT, MI 48277-1219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $41,591.30<br>Total: $41,591.30 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1295 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 02/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HARTER STANZTECHNIK GMBH | Administrative: | HAERTER STANZTECHNIK GMBH | Administrative: |
| GUTENBERGSTRABE 8 | Unsecured: $43,190.89 | GUTENBERGSTRASSE 8 | Unsecured: $49,978.89 |
| KONIGSBACH STEIN, DE 75203 | | KONIGSBACH STEIN, 75203 | |
| GERMANY | Total: $43,190.89 | | Total: $49,978.89 |

| Claim Number: 13928 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13773 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | Administrative: | DEUTSCHE BANK SECURITIES INC | Administrative: |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | Unsecured: $11,627.20 | 60 WALL ST 3RD FL | Unsecured: $5,721,969.77 |
| 666 THIRD AVENUE | | NEW YORK, NY 10005 | |
| NEW YORK, NY 10017 | Total: $11,627.20 | | Total: $5,721,969.77 |

| Claim Number: 5733 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5677 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/12/2006 | | Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| HURON COUNTY TREASURER | Administrative: | HURON COUNTY TREASURER | Administrative: |
| 16 EAST MAIN ST | Unsecured: | 16 EAST MAIN ST | Unsecured: |
| NORWALK, OH 44857 | | NORWALK, OH 44857 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 13958 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| Claim Number: 13953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 13952 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13968 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13937 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13961 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13962 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: | 13967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HUTCHINSON FTS INC | | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | |
| NEW YORK, NY 10019 | | Total: | $283,429.97 |

In re Delphi Corporation, et al.    **Fourth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13949 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13934 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13940 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13933 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | | | |
|---|---|---|---|
| Claim Number: 13938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

In re Delphi Corporation, et al.                                                                          **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13963 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13966 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13935 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13970 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number: 13972 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:  13973 | Claim Number:  13967 |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority | Priority |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP | C O HALPERIN BATTAGLIA RAICHT LLP |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
| Administrative: | Administrative: |
| Unsecured: $283,429.97 | Unsecured: $283,429.97 |
| Total: $283,429.97 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number:  13965 | Claim Number:  13967 |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority | Priority |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP | C O HALPERIN BATTAGLIA RAICHT LLP |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
| Administrative: | Administrative: |
| Unsecured: $283,429.97 | Unsecured: $283,429.97 |
| Total: $283,429.97 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number:  13947 | Claim Number:  13967 |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address: | Creditor's  Name and Address: |
| Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority | Priority |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP | C O HALPERIN BATTAGLIA RAICHT LLP |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
| Administrative: | Administrative: |
| Unsecured: $283,429.97 | Unsecured: $283,429.97 |
| Total: $283,429.97 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number:  13939 | Claim Number:  13967 |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address: | Creditor's  Name and Address: |
| Debtor: DELPHI CHINA LLC (05-44577) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority | Priority |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP | C O HALPERIN BATTAGLIA RAICHT LLP |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
| Administrative: | Administrative: |
| Unsecured: $283,429.97 | Unsecured: $283,429.97 |
| Total: $283,429.97 | Total: $283,429.97 |

| | |
|---|---|
| Claim Number:  13936 | Claim Number:  13967 |
| Date Filed:  07/31/2006 | Date Filed:  07/31/2006 |
| Creditor's Name and Address: | Creditor's  Name and Address: |
| Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | Secured: |
| Priority | Priority |
| HUTCHINSON FTS INC | HUTCHINSON FTS INC |
| C O HALPERIN BATTAGLIA RAICHT LLP | C O HALPERIN BATTAGLIA RAICHT LLP |
| 555 MADISON AVE 9TH FLOOR | 555 MADISON AVE 9TH FLOOR |
| NEW YORK, NY 10019 | NEW YORK, NY 10019 |
| Administrative: | Administrative: |
| Unsecured: $283,429.97 | Unsecured: $283,429.97 |
| Total: $283,429.97 | Total: $283,429.97 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13943<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13941<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13971<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13969<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |
| Claim Number: 13956<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 | Claim Number: 13967<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HUTCHINSON FTS INC<br>C O HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $283,429.97<br>Total: $283,429.97 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13964    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 |
| Claim Number: 13960    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 |
| Claim Number: 13955    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 |
| Claim Number: 13951    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 |
| Claim Number: 13948    Debtor: DREAL INC (05-44627) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 | Claim Number: 13967    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> HUTCHINSON FTS INC    Administrative: <br> C O HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $283,429.97 <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019    Total: $283,429.97 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13946 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13944 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14991 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13959 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: | $283,429.97 | NEW YORK, NY 10019 | Total: | $283,429.97 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUTCHINSON FTS INC | Administrative: | | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.27 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $283,429.97 |
| 555 MADISON AVE 9TH FLOOR | | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: | $283,429.27 | NEW YORK, NY 10019 | Total: | $283,429.97 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6759    Filed 01/30/07    Entered 01/30/07 18:13:03    Main Document
Pg 75 of 130

Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13942 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13945 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13950 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13957 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HUTCHINSON FTS INC | Administrative: | HUTCHINSON FTS INC | Administrative: | |
| C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | C O HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $283,429.97 | |
| 555 MADISON AVE 9TH FLOOR | | 555 MADISON AVE 9TH FLOOR | | |
| NEW YORK, NY 10019 | Total: $283,429.97 | NEW YORK, NY 10019 | Total: $283,429.97 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15218 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HUTCHINSON SEAL CORPORATION | Administrative: | HUTCHINSON SEAL CORPORATION | Administrative: | |
| PO BOX 1886 | Unsecured: $12,308.00 | PO BOX 1886 | Unsecured: $321,256.00 | |
| GRAND RAPIDS, MI 49501 | | GRAND RAPIDS, MI 49501 | | |
| | Total: $12,308.00 | | Total: $321,256.00 | |

In re Delphi Corporation, et al.                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 15217 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON SEAL CORPORATION | Administrative: | |
| PO BOX 1886 | Unsecured: $22,115.00 | |
| GRAND RAPIDS, MI 49501 | | |
| | Total: $22,115.00 | |

| | | |
|---|---|---|
| Claim Number: 15220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON SEAL CORPORATION | Administrative: | |
| PO BOX 1886 | Unsecured: $321,256.00 | |
| GRAND RAPIDS, MI 49501 | | |
| | Total: $321,256.00 | |

| | | |
|---|---|---|
| Claim Number: 15219 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON SEAL CORPORATION | Administrative: | |
| PO BOX 1886 | Unsecured: $403,656.00 | |
| GRAND RAPIDS, MI 49501 | | |
| | Total: $403,656.00 | |

| | | |
|---|---|---|
| Claim Number: 15220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HUTCHINSON SEAL CORPORATION | Administrative: | |
| PO BOX 1886 | Unsecured: $321,256.00 | |
| GRAND RAPIDS, MI 49501 | | |
| | Total: $321,256.00 | |

| | | |
|---|---|---|
| Claim Number: 1006 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/05/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| INDEPENDENT SORTERS SIERRA LIQUIDITY FUND | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: $128,872.47 | |
| IRVINE, CA 92614 | | |
| | Total: $128,872.47 | |

| | | |
|---|---|---|
| Claim Number: 14694 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE INDEPENDENT SORTERS INC ASSIGNOR | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: $128,872.47 | |
| IRVINE, CA 92614 | | |
| | Total: $128,872.47 | |

| | | |
|---|---|---|
| Claim Number: 3236 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority $0.00 | |
| INLOW DAVID E | Administrative: | |
| 9008 CARRIAGE LN | Unsecured: | |
| PENDLETON, IN 46064-9344 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 7966 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/08/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| DAVID E INLOW | Administrative: | |
| 9008 CARRIAGE LN | Unsecured: $0.00 | |
| PENDELTON, IN 46064-9344 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 15024 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| JACKSON JERRY F | Administrative: | |
| 7418 CAMPFIRE RUN | Unsecured: $0.00 | |
| INDIANAPOLIS, IN 46236-9260 | | |
| | Total: $0.00 | |

| | | |
|---|---|---|
| Claim Number: 12152 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| JACKSON JERRY F | Administrative: | |
| 7418 CAMPFIRE RUN | Unsecured: $179,695.45 | |
| INDIANAPOLIS, IN 46236-9260 | | |
| | Total: $179,695.45 | |

In re Delphi Corporation, et al.                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9530 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9806 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| JONES MERCIES S | Administrative: | JONES MERCIES S | Administrative: |
| 1901 ARTHUR ST | Unsecured: $0.00 | 1901 ARTHUR ST | Unsecured: $0.00 |
| SAGINAW, MI 48602-1092 | | SAGINAW, MI 48602-1092 | |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 8881 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12407 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KAREN HOWLE HURST | Administrative: | KAREN HAWK HURST | Administrative: |
| 923 HIGHLAND AVE | Unsecured: $350,000.00 | PO BOX 8216 | Unsecured: $350,000.00 |
| ANMISTON, AL 36207 | | ANNISTON, AL 36202 | |
| | Total: $350,000.00 | | Total: $350,000.00 |

| | |
|---|---|
| Claim Number: 1033 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14687 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KATECHNOLOGIES SIERRA LIQUIDITY FUNDS | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE K A TECHNOLOGIES  ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $15,273.82 | 2699 WHITE RD STE 255 | Unsecured: $15,273.82 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $15,273.82 | | Total: $15,273.82 |

| | |
|---|---|
| Claim Number: 6016 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6089 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KERRIDGE DAVID | Administrative: | KERRIDGE DAVID E | Administrative: |
| 23113 BALL TRAIL | Unsecured: $0.00 | 23113 BALL TRAIL | Unsecured: $0.00 |
| ATLANTA, MI 49709 | | ATLANTA, MI 49709-9614 | |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 13171 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14037 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LAWRENCE N GIRARD | Administrative: | GIRARD LAWRENCE | Administrative: |
| 1601 MORGAN RD | Unsecured: $0.00 | 1601 MORGAN RD | Unsecured: $0.00 |
| CLIO, MI 48420-1866 | | CLIO, MI 48420 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.                                                                      **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| | |
| --- | --- |
| Claim Number: 8892 <br> Date Filed: 07/05/2006 <br> Creditor's Name and Address: <br><br> LEETCH JAMES <br> 1045 PALMETTO DR <br> HUBBARD, OH 44425 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 15746 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> LEETCH JAMES <br> 1045 PALMETTO DR <br> HUBBARD, OH 44425 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 11638 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> LIQUIDATING ULTIMATE ELECTRONICS INC <br> HAYNES AND BOONE LLP <br> 901 MAIN ST STE 3100 <br> DALLAS, TX 75202 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $412,428.88 <br> Total: $412,428.88 | Claim Number: 11639 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> LIQUIDATING ULTIMATE ELECTRONICS INC <br> HAYNES AND BOONE LLP <br> 901 MAIN ST STE 3100 <br> DALLAS, TX 75202 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $412,428.88 <br> Total: $412,428.88 |
| Claim Number: 11225 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> MANHERTZ ESTHER M <br> 3 BRAMBLEWOOD LN <br> ROCHESTER, NY 14624 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: <br> Total: $0.00 | Claim Number: 12093 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> MANHERTZ ESTHER M <br> 3 BRAMBLEWOOD LN <br> ROCHESTER, NY 14624 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: <br> Total: $0.00 |
| Claim Number: 8607 <br> Date Filed: 06/27/2006 <br> Creditor's Name and Address: <br><br> MARCHBANKS JANINE <br> 500 CLARA ST <br> LINWOOD, MI 48634 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 8616 <br> Date Filed: 06/27/2006 <br> Creditor's Name and Address: <br><br> MARCHBANKS JANINE <br> 500 CLARA ST <br> LINWOOD, MI 48634 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12146 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> MARK G CHEMA <br> 9677 BURNING TREE DR <br> GRAND BLANC, MI 48439 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13467 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> MARK G CHEMA <br> 9677 BURNING TREE DR <br> GRAND BLANC, MI 48439 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

In re Delphi Corporation, et al.                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4388 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4387 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim to be Expunged**

Claim Number: 4388
Date Filed: 05/01/2006
Creditor's Name and Address:

MARKETING INNOVATORS INTL
INC
9701 W HIGGINS RD
UPD 1 27 02 PH
ROSEMONT, IL 60018-4778

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $15,885.07
Total: $15,885.07

**Surviving Claim**

Claim Number: 4387
Date Filed: 05/02/2006
Creditor's Name and Address:

MARKETING INNOVATORS INTL
MARKETING INNOVATORS INTL INC
9701 W HIGGINS RD
UPD 12702 PH
ROSEMONT, IL 60018-4778

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $15,885.07
Total: $15,885.07

---

**Claim to be Expunged**

Claim Number: 2611
Date Filed: 04/11/2006
Creditor's Name and Address:

MARKETING INNOVATORS INTL INC
9701 W HIGGINS RD
ROSEMONT, IL 60018

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $15,885.07
Total: $15,885.07

**Surviving Claim**

Claim Number: 4387
Date Filed: 05/02/2006
Creditor's Name and Address:

MARKETING INNOVATORS INTL
MARKETING INNOVATORS INTL INC
9701 W HIGGINS RD
UPD 12702 PH
ROSEMONT, IL 60018-4778

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $15,885.07
Total: $15,885.07

---

**Claim to be Expunged**

Claim Number: 1004
Date Filed: 12/05/2005
Creditor's Name and Address:

MAYVILLE ENGINEERING CO INC SIERRA
LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $31,187.22
Total: $31,187.22

**Surviving Claim**

Claim Number: 15983
Date Filed: 08/09/2006
Creditor's Name and Address:

SIERRA LIQUIDITY FUND LLC ASSIGNEE
MAYVILLE ENGINEERING CO INC ASSIGNOR
2699 WHITE RD STE 255
IRVINE, CA 92614

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $31,187.22
Total: $31,187.22

---

**Claim to be Expunged**

Claim Number: 14902
Date Filed: 07/31/2006
Creditor's Name and Address:

MERCEDES BENZ US INTERNATIONAL INC
BURR & FORMAN LLP
420 N 20TH ST STE 3100
BIRMINGHAM, AL 35203

Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)
Secured: $415,674.28
Priority:
Administrative:
Unsecured:
Total: $415,674.28

**Surviving Claim**

Claim Number: 14904
Date Filed: 07/31/2006
Creditor's Name and Address:

MERCEDES BENZ US INTERNATIONAL INC
BURR & FORMAN LLP
420 N 20TH ST STE 3100
BIRMINGHAM, AL 35203

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $415,674.28
Priority:
Administrative:
Unsecured:
Total: $415,674.28

---

**Claim to be Expunged**

Claim Number: 14901
Date Filed: 07/31/2006
Creditor's Name and Address:

MERCEDES BENZ US INTERNATIONAL INC
BURR & FORMAN LLP
420 N 20TH ST STE 3100
BIRMINGHAM, AL 35203

Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)
Secured: $415,674.28
Priority:
Administrative:
Unsecured:
Total: $415,674.28

**Surviving Claim**

Claim Number: 14904
Date Filed: 07/31/2006
Creditor's Name and Address:

MERCEDES BENZ US INTERNATIONAL INC
BURR & FORMAN LLP
420 N 20TH ST STE 3100
BIRMINGHAM, AL 35203

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $415,674.28
Priority:
Administrative:
Unsecured:
Total: $415,674.28

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $415,674.28 | Creditor's Name and Address: | Secured: $415,674.28 | |
| | Priority | | Priority | |
| MERCEDES BENZ US INTERNATIONAL INC | Administrative: | MERCEDES BENZ US INTERNATIONAL INC | Administrative: | |
| BURR & FORMAN LLP | Unsecured: | BURR & FORMAN LLP | Unsecured: | |
| 420 N 20TH ST STE 3100 | | 420 N 20TH ST STE 3100 | | |
| BIRMINGHAM, AL 35203 | Total: $415,674.28 | BIRMINGHAM, AL 35203 | Total: $415,674.28 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $415,674.28 | Creditor's Name and Address: | Secured: $415,674.28 | |
| | Priority | | Priority | |
| MERCEDES BENZ US INTERNATIONAL INC | Administrative: | MERCEDES BENZ US INTERNATIONAL INC | Administrative: | |
| BURR & FORMAN LLP | Unsecured: | BURR & FORMAN LLP | Unsecured: | |
| 420 N 20TH ST STE 3100 | | 420 N 20TH ST STE 3100 | | |
| BIRMINGHAM, AL 35203 | Total: $415,674.28 | BIRMINGHAM, AL 35203 | Total: $415,674.28 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14905 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $415,674.28 | Creditor's Name and Address: | Secured: $415,674.28 | |
| | Priority | | Priority | |
| MERCEDES BENZ US INTERNATIONAL INC | Administrative: | MERCEDES BENZ US INTERNATIONAL INC | Administrative: | |
| BURR & FORMAN LLP | Unsecured: | BURR & FORMAN LLP | Unsecured: | |
| 420 N 20TH ST STE 3100 | | 420 N 20TH ST STE 3100 | | |
| BIRMINGHAM, AL 35203 | Total: $415,674.28 | BIRMINGHAM, AL 35203 | Total: $415,674.28 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1285 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8317 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | |
| Date Filed: 12/27/2005 | | Date Filed: 06/21/2006 | | |
| Creditor's Name and Address: | Secured: $18,746.82 | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority $9,354.04 | |
| METAL SURFACES INC | Administrative: | METAL SURFACES INC | Administrative: | |
| 6060 SHULL ST | Unsecured: | 6060 SHULL ST | Unsecured: $77,450.04 | |
| BELL GARDENS, CA 90201 | | BELL GARDENS, CA 90201 | | |
| | Total: $18,746.82 | | Total: $86,804.08 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8294 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8295 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/21/2006 | | Date Filed: 06/21/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| NATL INSTITUTE OF STANDARDS AND | Administrative: | NATIONAL INSTITUTE OF STANDARDS AND | Administrative: | |
| TECHNOLOGY  O A NIST | Unsecured: $14,416.00 | TECHNOLOGY (NIST) | | |
| 100 BUREAU DR MAIL STOP 1624 | | STANDARDS AND TECHNOLOGY | Unsecured: $14,416.00 | |
| GAITHERSBURG, MD 20899-1624 | Total: $14,416.00 | 100 BUREAU DR | | |
| | | MAIL STOP 1624 | Total: $14,416.00 | |
| | | GAITHERSBURG, MD 20899-1624 | | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6759   Filed 01/30/07   Entered 01/30/07 18:13:03   Main Document    Fourth Omnibus Claims Objection

Pg 81 of 130

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6955 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9708 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/26/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Administrative: | $701.18 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Administrative: | $701.18 |
| PO BOX 5300 | Unsecured: | | PO BOX 5300 | Unsecured: | |
| ALBANY, NY 12205-0300 | Total: | $701.18 | ALBANY, NY 12205-0300 | Total: | $701.18 |
| Claim Number: 9040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9824 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $163,622.97 | | Priority | $20,082,602.46 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Administrative: | | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Administrative: | |
| PO BOX 5300 | Unsecured: | $29,749.59 | PO BOX 5300 | Unsecured: | $29,749.59 |
| ALBANY, NY 12205-0300 | Total: | $193,372.56 | ALBANY, NY 12205-0300 | Total: | $20,112,352.05 |
| Claim Number: 10627 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11226 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| ONEILL BRIAN P | Administrative: | | ONEILL BRIAN P | Administrative: | |
| 2591 SOUTH SHORE DR | Unsecured: | $0.00 | 2591 SOUTH SHORE DR | Unsecured: | $0.00 |
| FLUSHING, MI 48433-3515 | Total: | $0.00 | FLUSHING, MI 48433-3515 | Total: | $0.00 |
| Claim Number: 3797 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4963 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $0.00 | | Priority | $0.00 |
| PALMER MICHAEL A | Administrative: | | MICHAEL A PALMER | Administrative: | |
| 1973 HOME PATH CT | Unsecured: | | 1973 HOMEPATH CT | Unsecured: | |
| CENTERVILLE, OH 45459-6971 | Total: | $0.00 | CENTERVILLE, OH 45459-6971 | Total: | $0.00 |
| Claim Number: 6975 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7379 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | | Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PATRICIA J RUMORA | Administrative: | | RUMORA PATRICIA | Administrative: | |
| 216 BRIARWOOD LN | Unsecured: | $0.00 | 216 BRIARWOOD LN | Unsecured: | $0.00 |
| SCOTTSVILLE, NY 14546-1243 | Total: | $0.00 | SCOTTSVILLE, NY 14546-1243 | Total: | $0.00 |

In re Delphi Corporation, et al.                                                                                        **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8756<br>Date Filed: 06/29/2006<br>Creditor's Name and Address:<br>PREVITE DEAN<br>9 JEAN RD<br>E BRUNSWICK, NJ 088161367<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9146<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br>PREVITE DEAN<br>9 JEAN RD<br>E BRUNSWICK, NJ 08816-1367<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 121<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH, TX 76102-1964<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,900.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,900.00 | Claim Number: 226<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH, TX 76102-1964<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $29,400.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $29,400.00 |
| Claim Number: 4343<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>RANKIN CO MS<br>RANKIN COUNTY TAX COLLECTOR<br>211 E GOVT ST<br>STE B<br>BRANDON, MS 39042<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $221.34<br>Administrative:<br>Unsecured: $6,819.09<br>Total: $7,040.43 | Claim Number: 5922<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>RANKIN COUNTY<br>211 E GOVT ST<br>STE B<br>BRANDON, MS 39042<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,452.41<br>Administrative:<br>Unsecured:<br>Total: $5,452.41 |
| Claim Number: 2213<br>Date Filed: 03/07/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,628.24<br>Total: $43,628.24 | Claim Number: 11588<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>K C WELDING SUPPLY INC<br>1309 MAIN ST<br>ESSEXVILLE, MI 48732<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,628.24<br>Total: $43,628.24 |
| Claim Number: 1410<br>Date Filed: 12/30/2005<br>Creditor's Name and Address:<br>REEDS OFFICE SUPPLY SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,614.95<br>Total: $35,614.95 | Claim Number: 15986<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE REEDS OFFICE SUPPLY EQUIPMENT ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,614.95<br>Total: $35,614.95 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| **Claim to be Expunged** | **Surviving Claim** |
|---|---|
| Claim Number: 6193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RITA F UPSON<br>6287 BADGER DR N    Administrative:<br>LOCKPORT, NY 14094-5918    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 6220    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>UPSON RITA<br>6287 BADGER DR    Administrative:<br>LOCKPORT, NY 14094    Unsecured: $0.00<br>   Total: $0.00 |
| Claim Number: 13087    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RITA J WELLS<br>213 W MARENGO AVE    Administrative:<br>FLINT, MI 48505-3260    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 13088    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>WELLS RITA<br>213 W MARENGO AVE    Administrative:<br>FLINT, MI 48505    Unsecured: $0.00<br>   Total: $0.00 |
| Claim Number: 475    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626    Administrative:<br>PLANETARIUM STATION    Unsecured: $24,794.11<br>NEW YORK, NY 10024-0540    Total: $24,794.11 | Claim Number: 8855    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>DICKINSON WRIGHT PLLC    Administrative:<br>PO BOX 626 PLANETARIUM STA    Unsecured: $24,794.11<br>NEW YORK, NY 10024    Total: $24,794.11 |
| Claim Number: 505    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626    Administrative:<br>PLANETARIUM STATION    Unsecured: $2,109.35<br>NEW YORK, NY 10024-0540    Total: $2,109.35 | Claim Number: 8867    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>FORT WAYNE ANODIZING    Administrative:<br>PO BOX 626 PLANETARIUM STATION    Unsecured: $2,109.35<br>NEW YORK, NY 10024    Total: $2,109.35 |
| Claim Number: 925    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/29/2005<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626    Administrative:<br>PLANETARIUM STATION    Unsecured: $1,079.84<br>NEW YORK, NY 10024-0540    Total: $1,079.84 | Claim Number: 8853    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>ALCOR SUPPLY FIXTURE CO    Administrative:<br>PO BOX 626 PLANETARIUM STATION    Unsecured: $1,079.84<br>NEW YORK, NY 10024    Total: $1,079.84 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 546     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,731.80<br>Total: $5,731.80 | Claim Number: 8868     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DYNALAB CORPORATION<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,731.80<br>Total: $5,731.80 |
| Claim Number: 1444     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DSM ENGINEERING PLASTICS INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,569.85<br>Total: $12,569.85 | Claim Number: 8869     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR DSM ENGINEERING PLASTICS INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,569.85<br>Total: $12,569.85 |
| Claim Number: 4043     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FAULKNER INC MAINTENANCE CO<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,365.00<br>Total: $1,365.00 | Claim Number: 8856     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FAULKNER IND MAINTENANCE<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,365.00<br>Total: $1,365.00 |
| Claim Number: 5077     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ROBERT STASIK<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7658     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br><br>ROBERT STASIK<br>20 PARK PLACE<br>MORRISTOWN, NJ 07960<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5303     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ROBINSON MAUDE<br>1351 AIRPORT RD<br>RAYMOND, MS 39154-9349<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9255     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>ROBINSON MAUDE<br>1351 AIRPORT RD<br>RAYMOND, MS 39154-9349<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

05-44481-rdd    Doc 6759    Filed 01/30/07    Entered 01/30/07 18:13:03    Main Document
Pg 85 of 130

In re Delphi Corporation, et al.    Fourth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 6965 <br> **Date Filed:** 05/30/2006 <br> **Creditor's Name and Address:** <br> RUMORA FRANK <br> 216 BRIARWOOD LN <br> SCOTTSVILLE, NY 14546-1243 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 6974 <br> **Date Filed:** 05/30/2006 <br> **Creditor's Name and Address:** <br> FRANK N RUMORA <br> 216 BRIARWOOD LN <br> SCOTTSVILLE, NY 14546-1243 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 8666 <br> **Date Filed:** 06/27/2006 <br> **Creditor's Name and Address:** <br> SABO ROBERT B <br> 20311 EAST M 60 <br> THREE RIVERS, MI 49093-9098 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 11217 <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> SABO ROBERT B <br> 20311 EAST M 60 <br> THREE RIVERS, MI 49093-9098 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 1254 <br> **Date Filed:** 12/22/2005 <br> **Creditor's Name and Address:** <br> SALIS INC FORMERLY COLONIAL TAX <br> COMPLIANCE <br> 300 COLONIAL CTR PKWY STE 300 <br> ROSWELL, GA 30076 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $216.00 <br> Total: $216.00 | **Claim Number:** 4413 <br> **Date Filed:** 05/02/2006 <br> **Creditor's Name and Address:** <br> SALIS INC <br> STE 300 <br> 300 COLONIAL CTR PKWY <br> ROSWELL, GA 30076 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $216.00 <br> Total: $216.00 |
| **Claim Number:** 7178 <br> **Date Filed:** 05/31/2006 <br> **Creditor's Name and Address:** <br> SALO LEILA M <br> 3280 STATE ST RD <br> BAY CITY, MI 48706-1867 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | **Claim Number:** 7231 <br> **Date Filed:** 05/31/2006 <br> **Creditor's Name and Address:** <br> SALO LEILA M <br> 3280 STATE ST RD <br> BAY CITY, MI 48706-1867 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| **Claim Number:** 2148 <br> **Date Filed:** 02/28/2006 <br> **Creditor's Name and Address:** <br> SHIN ETSU POLYMER AMERICA INC <br> 5600 MOWRY SCHOOL RD STE 320 <br> NEWARK, CA 94560 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $18,008.52 <br> Total: $18,008.52 | **Claim Number:** 11596 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> SHIN ETSU POLYMER AMERICA INC <br> 5600 MOWRY SCHOOL RD STE 320 <br> NEWARK, CA 94560 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $20,393.52 <br> Total: $20,393.52 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 551 <br> Date Filed: 11/14/2005 <br> Creditor's Name and Address: <br><br> SHOWERS GROUP INC & SHEPARD MFG CO INC <br> 2423 W INDUSTRIAL PARK DR <br> BLOOMINGTON, IN 47404-2601 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $8,641.28 <br> Total: $8,641.28 | Claim Number: 4211 <br> Date Filed: 05/01/2006 <br> Creditor's Name and Address: <br><br> SIERRA LIQUIDITY FUND <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $7,528.00 <br> Total: $7,528.00 |
| Claim Number: 15687 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BUILDING TECHNOLOGIES INC <br> LAUREN NEWMAN <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 | Claim Number: 15692 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BUILDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 |
| Claim Number: 15684 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BUILDING TECHNOLOGIES INC <br> LAUREN NEWMAN <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 | Claim Number: 15692 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BULDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 |
| Claim Number: 15686 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BUILDING TECHNOLOGIES INC <br> LAUREN NEWMAN <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 | Claim Number: 15692 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BULDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 |
| Claim Number: 15690 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BUILDING TECHNOLOGIES INC <br> LAUREN NEWMAN <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 | Claim Number: 15692 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> SIEMENS BULDING TECHNOLOGIES INC <br> FAGELHABER LLC <br> 55 E MONROE ST 40TH FL <br> CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $12,209.13 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $12,209.13 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15688 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $12,209.13 | Creditor's Name and Address: | Secured: $12,209.13 |
| | Priority | | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| LAUREN NEWMAN | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| | | | |
|---|---|---|---|
| Claim Number: 15693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | Secured: $12,209.13 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| | | | |
|---|---|---|---|
| Claim Number: 15685 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | Secured: $12,209.13 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| | | | |
|---|---|---|---|
| Claim Number: 15691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | Secured: $12,209.13 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

| | | | |
|---|---|---|---|
| Claim Number: 15689 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $12,209.13 | Date Filed: 07/31/2006 | Secured: $12,209.13 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SIEMENS BUILDING TECHNOLOGIES INC | Administrative: | SIEMENS BULDING TECHNOLOGIES INC | Administrative: |
| FAGELHABER LLC | Unsecured: | FAGELHABER LLC | Unsecured: |
| 55 E MONROE ST 40TH FL | | 55 E MONROE ST 40TH FL | |
| CHICAGO, IL 60603 | Total: $12,209.13 | CHICAGO, IL 60603 | Total: $12,209.13 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15694 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15692 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $12,209.13 | Date Filed: 07/31/2006 | Secured: | $12,209.13 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SIEMENS BULDING TECHNOLOGIES INC | Administrative: | | SIEMENS BULDING TECHNOLOGIES INC | Administrative: | |
| FAGELHABER LLC | Unsecured: | | FAGELHABER LLC | Unsecured: | |
| 55 E MONROE ST 40TH FL | | | 55 E MONROE ST 40TH FL | | |
| CHICAGO, IL 60603 | Total: | $12,209.13 | CHICAGO, IL 60603 | Total: | $12,209.13 |
| Claim Number: 1256 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14688 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/23/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SIERRA LIQUIDITY FUND | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $11,218.89 | ENGEL MACHINERY INC ASSIGNOR | Unsecured: | $11,218.89 |
| IRVINE, CA 92614 | | | 2699 WHITE RD STE 255 | | |
| | Total: | $11,218.89 | IRVINE, CA 92614 | Total: | $11,218.89 |
| Claim Number: 1241 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14676 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SIERRA LIQUIDITY FUND COMMERCIAL | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| CONTROL SYSTEMS | Unsecured: | $26,914.95 | COMMERCIAL CONTROL SYSTEMS INC | Unsecured: | $26,914.95 |
| 2699 WHITE RD STE 255 | | | ASSIGNOR | | |
| IRVINE, CA 92614 | Total: | $26,914.95 | 2699 WHITE RD STE 255 | | |
| | | | IRVINE, CA 92614 | Total: | $26,914.95 |
| Claim Number: 1243 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14671 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SIERRA LIQUIDITY FUND DELIVERUS | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| NETWORK INC | Unsecured: | $22,290.00 | DELIVERUS NETWORK INC ASSIGNOR | Unsecured: | $22,290.00 |
| 2699 WHITE RD STE 255 | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: | $22,290.00 | IRVINE, CA 92614 | Total: | $22,290.00 |
| Claim Number: 1248 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15984 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 08/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SIERRA LIQUIDITY FUND HTT INC | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $28,239.07 | INC ASSIGNOR | Unsecured: | $28,239.07 |
| IRVINE, CA 92614 | | | 2699 WHITE RD STE 255 | | |
| | Total: | $28,239.07 | IRVINE, CA 92614 | Total: | $28,239.07 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2731 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 04/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA | Administrative: | TIA INC & SIERRA LIQUIDITY FUND | Administrative: |
| INC ASSIGNOR | | 2699 WHITE RD STE 255 | |
| SIERRA LIQUIDITY FUND | Unsecured: $8,801.54 | IRVINE, CA 92614 | Unsecured: $8,801.54 |
| 2699 WHITE RD STE 255 | | | |
| IRVINE, CA 92614 | Total: $8,801.54 | | Total: $8,801.54 |

| | | | |
|---|---|---|---|
| Claim Number: 1245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15981 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIERRA LIQUIDITY FUND MOTION MACHINE | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: |
| CO | | MOTION MACHINE CO ASSIGNOR | |
| 2699 WHITE RD STE 255 | Unsecured: $18,930.00 | SIERRA LIQUIDITY FUND | Unsecured: $18,930.00 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | Total: $18,930.00 | IRVINE, CA 92614 | Total: $18,930.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10036 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11909 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SMITH RAYMOND C | Administrative: | SMITH RAYMOND C | Administrative: |
| 13720 GULF BLVD APT 204 | | 13720 GULF BLVD APT 204 | |
| MADEIRA BEACH, FL 33708-2549 | Unsecured: $0.00 | MADEIRA BEACH, FL 33708-2549 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 801 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14140 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPCP GROUP LLC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF JABIL | Administrative: |
| 2 GREENWICH PLZ | | CIRCUIT INC | |
| GREENWICH, CT 06830 | Unsecured: $1,641,742.91 | TWO GREENWICH PLZ 1ST FL | Unsecured: $1,641,742.91 |
| | | GREENWICH, CT 06830 | |
| | Total: $1,641,742.91 | | Total: $1,641,742.91 |

| | | | |
|---|---|---|---|
| Claim Number: 15821 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3086 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/07/2006 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STANDARD REGISTER COMPANY | Administrative: | STANDARD REGISTER COMPANY | Administrative: |
| 600 ALBANY ST | | 600 ALBANY ST | |
| DAYTON, OH 45408 | Unsecured: $11,195.10 | DAYTON, OH 45408 | Unsecured: $11,195.10 |
| | Total: $11,195.10 | | Total: $11,195.10 |

In re Delphi Corporation, et al.                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1749 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/02/2006 | | Date Filed: 06/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STEPHENSON & LAWYER INC | Administrative: | MADISON INVESTMENT TRUST SERIES 38 | Administrative: |
| 3831 PATTERSON AVE SE | Unsecured: $6,688.50 | 6310 LAMAR AVE STE 120 | Unsecured: $6,688.50 |
| GRAND RAPIDS, MI 49512 | | OVERLAND PARK, KS 66202 | |
| | Total: $6,688.50 | | Total: $6,688.50 |
| Claim Number: 4087 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4088 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STULL VIRGINIA E | Administrative: | STULL VIRGINIA MD | Administrative: |
| 731 HIDDEN CIR | Unsecured: $0.00 | 731 HIDDEN CIR | Unsecured: $0.00 |
| DAYTON, OH 45458-3317 | | DAYTON, OH 45458 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 1132 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11965 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TDK CORPORATION OF AMERICA | Administrative: | TDK CORPORATION OF AMERICA | Administrative: |
| KATTEN MUCHIN ROSENMAN LLP | Unsecured: $90,190.21 | KATTEN MUCHIN ROSENMAN LLP | Unsecured: $105,650.59 |
| 525 W MONROE ST STE 1900 | | 525 W MONROE ST | |
| CHICAGO, IL 60661-3693 | | CHICAGO, IL 60661-3693 | |
| | Total: $90,190.21 | | Total: $105,650.59 |
| Claim Number: 12122 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13541 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| TERRY M WILLINGHAM | Administrative: | TERRY M WILLINGHAM | Administrative: |
| 1065 TORREY PINES ST NE | Unsecured: $0.00 | 1065 TORREY PINES ST NE | Unsecured: $0.00 |
| WARREN, OH 44484 | | WARREN, OH 44484 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 2690 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15975 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/19/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THE CASTER STORE INC & SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND LLC ASSIGNEE THE CASTER STORE INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $2,380.00 | SIERRA LIQUIDITY FUND | Unsecured: $2,380.00 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | Total: $2,380.00 | IRVINE, CA 92614 | Total: $2,380.00 |

In re Delphi Corporation, et al.                                                                                                    **Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| | |
| --- | --- |
| Claim Number: 9434<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9437<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 9436<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 | Claim Number: 9435<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>TOPCRAFT PRECISION MOLDERS EFT<br>301 IVYLAND RD<br>WARMINSTER, PA 18974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $37,488.17<br>Total: $37,488.17 |
| Claim Number: 4962<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UTILITIES INSTRUMENTATION SERV<br>306 N RIVER ST<br>YPSILANTI, MI 48198Q | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 |
| Claim Number: 11877<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12113<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>VISCONTI CARL H<br>1817 APPLE VALLEY CT<br>HOWELL, MI 48855-7668 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Fourth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11944 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| WILLIAM R HERREN | Priority | WILLIAM R HERREN | Priority |
| C O SUSAN M COOK | Administrative: | LAMBERT LESER ISACKSON COOK & GIUNT | Administrative: |
| LAMBER LESER ISACKSON COOK & GIUNTA | Unsecured: $0.00 | 916 WASHINGTON AVE STE 309 | Unsecured: $0.00 |
| 916 WASHINGTON AVE STE 309 | | BAY CITY, MI 48708 | |
| BAY CITY, MI 48708 | Total: $0.00 | | Total: $0.00 |

| Claim Number: 14414 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14564 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $609,554.90 | NEW YORK, NY 10022 | Unsecured: $609,554.90 |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14417 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| XERION PARTNERS II MASTER FUND LIMITED | Priority | XERION PARTNERS II MASTER FUND LIMITED | Priority |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 3631 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3720 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/01/2006 | Secured: $28,950.04 | Date Filed: 05/01/2006 | Secured: $17,887.45 |
| | Priority $40,000.00 | | Priority $14,494.00 |
| YVONNE ROBERTS | Administrative: | YVONNE ROBERTS | Administrative: |
| 530 ALLENHURST RD APT A | Unsecured: | 530 ALLENHURST RD APT A | Unsecured: $11,062.59 |
| AMHERST, NY 14226 | Total: $68,950.04 | AMHERST, NY 14226 | Total: $43,444.04 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 908 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | | Date Filed: 01/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ZENRIN USA INC | Administrative: | ZENRIN USA INC | Administrative: |
| 851 TRAEGER AVE STE 210 | | 851 TRAEGER AVE STE 210 | |
| SAN BRUNO, CA 94066 | Unsecured: $163,588.00 | SAN BRUNO, CA 94066 | Unsecured: $170,672.00 |
| | Total: $163,588.00 | | Total: $170,672.00 |

**Total Claims to be Expunged:**    **279**

**Total Asserted Amount to be Expunged:**    **$58,842,600.97**

**Exhibit B**

**In re Delphi Corporation, <u>et al.</u>; Case No. 05-44481 (RDD)**

***Responses For Which The Hearing On The Debtors' Fourth Omnibus Claims Objection Is Adjourned***

|  | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 1. | IAMAW District 10 and Lodge 78 on behalf of the Employees and Retirees it Represents | 10431, 10432, 10433, 13839, 13840, 13841, 13842, 13843, 13844, 13845, 13846, 13847, 13848, 13849, 13850, 13851, 13852, 13853, 13854, 13855, 13856, 13857, 13858, 13859, 13860, 13861, 13862, 14328, 14329, 14330, 14331, 14332, 14333, 14335, 14336, 14337, 14339, 14340, 14341, 14342, 14343, 14344, 14974 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 2. | IBEW Local 663 on behalf of the Employees and Retirees it Represents | 10435, 10436, 10437, 13864, 13865, 13866, 13867, 13868, 13869, 13870, 13871, 13872, 13873, 13874, 13876, 13877, 13878, 13879, 14285, 14286, 14287, 14288, 14289, 14290, 14291, 14292, 14293, 14294, 14310, 14345, 14346, 14348, 14349, 14351, 14352, 14353, 14354, 14355, 14356, 14357, 14358, 14359, 14360 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 3. | International Union of Operating Engineers Local 101 S on behalf of the Employees and Retirees it Represents | 13660, 13661, 13662, 13664, 13683, 13684, 13685, 13705, 13706, 13707, 13721, 13722, 13723, 13724, 13725, 13726, 13727, 13728, 13729, 13731, 13732, 13733, 13736, 13737, 13738, 13739, 13745, 13746, 13747, 13755, 13756, 13757, 13765, 14185, 14984, 14986, 14987, 14988, 14989, 14990 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 4. | International Union of Operating Engineers Local 18 S on behalf of the Employees and Retirees it Represents | 13651, 13652, 13653, 13654, 13656, 13657, 13665, 13690, 13704, 13735, 13741, 13742, 13744, 13748, 13749, 13750, 13751, 13753, 13754, 13758, 13759, 13760, 13761, 13762, 13763, 13764, 13766, 14033, 14055, 14108, 15021, 15022, 15023, 15069, 15079, 15080, 15081, 15082, 15083, 15084 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 5. | International Union of Operating Engineers Local 832 S on behalf of the Employees and Retirees it Represents | 13666,13667, 13668, 13669, 13670, 13671, 13672,13673, 13674, 13675, 13676, 13677, 13678, 13679, 13680, 13681, 13682, 13686, 13687, 13688, 13689, 13691, 13692, 13693, 13694, 13695, 13696, 13697, 13698, 13700, 13701, 13702, 13703, 15070, 15072, 15073, 15074, 15076, 15077, 15078 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 6. | Hayes Lemmerz International, Inc. | 11980 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned to a future hearing date to be set by the Debtors. |
| 7. | Local 698 IUE-CWA | 12974, 12975, 12976, 12977, 12980, 12981, 12982, 12983, 12984, 12985, 12986, 12987, 12988, 12989, 12991, 12992, 12993, 12994, 12995, 12996, 13275, 13276, 13277, 13280, 13281, 13282, 13283, 13284, 13285, 13287, 13288, 13289, 13290, 13291 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 8. | Retirees of Delphi Corporation represented by IUE-CWA during their employment | 12574 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

| | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 9. | IUE-CWA/Delphi Corp. Joint Activities Center | 13272 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 10. | Local 711 IUE-CWA | 12703, 12704, 12705, 12706, 12707, 12708, 12709, 12710, 12711, 12712, 12713, 12714, 12717, 12718, 12719, 12720, 12721, 12726, 12727, 12728, 12729, 12732, 12733, 12734, 12735, 12736, 12737, 12738, 12739, 12740, 12742, 12743, 12744, 12745 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 11. | Local 717 IUE-CWA | 12722, 12723, 12724, 12725, 12746, 12747, 12748, 12749, 12752, 12753, 12754, 12755, 12756, 12757, 12759, 12760, 12761, 12762, 12764, 12765, 12766, 12767, 12768, 12769, 12770, 12771, 12772, 12775, 12776, 12777, 12778, 12779, 12780, 12781 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 12. | Local 718 IUE-CWA | 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12888, 12889, 12890, 12891, 12894, 12895, 12896, 12897, 12898, 12899, 12900, 12901, 12902, 12904, 12905, 12906, 12907, 12908, 12909, 12910, 12911, 12912, 12913, 12916, 12917, 12918, 12919 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 13. | Local 801 IUE-CWA | 12293, 12294, 12295, 12296, 12297, 12300, 12301, 12302, 12303, 12304, 12305, 12307, 12308, 12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12328, 12329, 12330, 12331, 12332, 12920 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

|  | RESPONDENT | CLAIM NUMBER(S) | DATE OF ADJOURNMENT |
|---|---|---|---|
| 14. | Local 1111 IUE-CWA | 12841, 12842, 12843, 12846, 12847, 12848, 12849, 12850, 12851, 12852, 12853, 12854, 12855, 12857, 12858, 12859, 12860, 12861, 12862, 12863, 12864, 12865, 12868, 12869, 12870, 12871, 12872, 12873, 12875, 12876, 12877, 12878, 12879, 12973 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 15. | Local 416 IUE-CWA | 12531, 12532, 12533, 12534, 12535, 12537, 12538, 12539, 12540, 12541, 12542, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12567, 12568, 12569, 12570 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 16. | Local 755 IUE-CWA | 12451, 12452, 12453, 12454, 12457, 12458, 12459, 12460, 12461, 12462, 12463, 12464, 12465, 12466, 12468, 12469, 12470, 12471, 12472, 12473, 12474, 12475, 12478, 12479, 12480, 12481, 12482, 12483, 12485, 12486, 12487, 12488, 12490, 13274 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to these proofs of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |
| 17. | DBM Technologies, Inc. | 12387 | Pursuant to an agreement between the Claimant and the Debtors, the hearing on the Fourth Omnibus Claims Objection as it relates to this proof of claim will be adjourned until February 14, 2007.  The deadline for the Claimant to file a response is February 7, 2007.  The deadline for the Debtors to file a reply is February 13, 2007. |

# EXHIBIT E

Delphi Corporation
Fourth Omnibus Order Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| | Aaron Oil Company Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/5/05 | 1001 | $17,468.50 | Duplicate and Amended | Disallow and Expunge | 14673 |
| | Aerielle Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/6/05 | 1032 | $133,375.00 | Duplicate and Amended | Disallow and Expunge | 14678 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14204 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14205 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15286 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15287 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15288 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15289 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15290 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15291 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15293 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| | Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15294 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15295 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15296 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15297 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15298 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15300 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15301 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15302 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15303 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15304 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15305 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15306 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15307 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15308 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15309 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15310 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15311 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15312 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15313 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15314 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15315 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15316 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15317 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15318 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15319 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15320 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15321 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15322 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15323 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15324 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15325 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15328 | $389,277.00 | Duplicate and Amended | Disallow and Expunge | 15299 |
| Alexander Manufacturing Co | J Patrick Bradley Greensfelder Hemker & Gale PC 12 Wolf Creek Dr Ste 100 Belleville Swansea, IL 62226 | 7/25/06 | 10773 | $32,522.52 | Duplicate and Amended | Disallow and Expunge | 10772 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/5/06 | 2568 | $128,098.75 | Duplicate and Amended | Disallow and Expunge | 8722 |
| Anne Murphy Patent Services | Law Offices of Bruce E Matter 12413 Rousseau Terrace North Potomac, MD 20878 | 1/30/06 | 1713 | $1,331.35 | Duplicate and Amended | Disallow and Expunge | 9705 |
| Banda Jr Augustin | 7351 Trinklein Rd Saginaw, MI 48609-5375 | 7/17/06 | 9672 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9671 |
| Barrett Norma | 181 Alcorne St Somerset, NJ 08873 | 6/27/06 | 8679 | $0.00 | Duplicate and Amended | Disallow and Expunge | 10833 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Basf Corporation | 100 Campus Dr<br>Florham Park, NJ 07932 | 5/16/06 | 5944 | $856,055.16 | Duplicate and Amended | Disallow and Expunge | 8012 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/30/06 | 1701 | $5,849.70 | Duplicate and Amended | Disallow and Expunge | 1726 |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire<br>Pepper Hamilton LLP<br>3000 Two Logan Sq Eighteenth & Arch Sts<br>Philadelphia, PA 19103-2799 | 1/30/06 | 1701 | $5,849.70 | Duplicate and Amended | Disallow and Expunge | 1726 |
| Bear Stearns Investment Products Inc | Daniel V Logue<br>Daniel V Logue<br>Assistant General Counsel 155 S Limerick Rd<br>Limerick, PA 19468-1699 | 1/30/06 | 1701 | $5,849.70 | Duplicate and Amended | Disallow and Expunge | 1726 |
| Beaver Manufacturing Company | Beaver Manufacturing Company<br>PO Box 279<br>Mansfield, GA 30055-0279 | 12/21/05 | 1251 | $267,469.05 | Duplicate and Amended | Disallow and Expunge | 14133 |
| Benecke Kaliko AG | Daniel Felden<br>Continental AG<br>Strawinskylaan 3111 6th Fl<br>Amsterdam, 1077ZX Netherlands | 12/19/05 | 1197 | $72,359.49 | Duplicate and Amended | Disallow and Expunge | 9081 |
| Benecke Kaliko AG | Daniel Felden<br>Continental AG<br>Strawinskylaan 3111 6th Fl<br>Amsterdam, 1077ZX Netherlands | 12/19/05 | 1199 | $66,748.15 | Duplicate and Amended | Disallow and Expunge | 9080 |
| Bexar County | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 11/4/05 | 359 | $18,673.95 | Duplicate and Amended | Disallow and Expunge | 1288 |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 11/2/05 | 292 | $4,342,158.43 | Duplicate and Amended | Disallow and Expunge | 2049 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Brooks Richard A | 3025 S Outer Dr<br>Saginaw, MI 48601-6938 | 7/26/06 | 10688 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15696 |
| C&W Environmental LLC & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2745 | $2,269.00 | Duplicate and Amended | Disallow and Expunge | 14674 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14079 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14080 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14081 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14082 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14083 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14084 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14085 | $100,000.00 | Duplicate and Amended | Disallow and Expunge | 14086 |
| Cascade Die Casting Group Inc | 7441 S Division<br>Grand Rapids, MI 49548 | 7/10/06 | 9231 | $15,049.09 | Duplicate and Amended | Disallow and Expunge | 10355 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Catalytic Solutions | Accounts Payable<br>1640 Fiske Pl<br>Oxnard, CA 93033 | 7/31/06 | 14917 | $422,138.00 | Duplicate and Amended | Disallow and Expunge | 14059 |
| Catalytic Solutions Inc | 1640 Fiske Pl<br>Oxnard, CA 93033 | 7/31/06 | 14060 | $422,138.00 | Duplicate and Amended | Disallow and Expunge | 14059 |
| Cleary T | 7825 Elyria Rd<br>Medina, OH 44256 | 5/22/06 | 6507 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6508 |
| Coen Hewitt June | 5513 Sandy Ln<br>Columbiaville, MI 48421 | 7/28/06 | 13338 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13341 |
| Coen Hewitt June | 5513 Sandy Ln<br>Columbiaville, MI 48421 | 7/28/06 | 13339 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13340 |
| Collins & Aikman | Rick Onisko<br>26533 Evergreen<br>Southfield, MI 48076 | 7/31/06 | 15340 | $1,481,668.72 | Duplicate and Amended | Disallow and Expunge | 15339 |
| Colorado Department Of Revenue | Bankruptcy Unit<br>1375 Sherman St Rm 504<br>Denver, CO 80261 | 12/27/05 | 1286 | $1,202.00 | Duplicate and Amended | Disallow and Expunge | 1495 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 1/17/06 | 1571 | $378,891.49 | Duplicate and Amended | Disallow and Expunge | 10389 |
| Cook Gary L | 5249 Field Rd<br>Clio, MI 48420-8220 | 5/9/06 | 5399 | $0.00 | Duplicate and Amended | Disallow and Expunge | 5408 |
| Cozart Diane | 5272 N Gale Rd<br>Davison, MI 48423 | 6/30/06 | 8808 | $1,217.12 | Duplicate and Amended | Disallow and Expunge | 8810 |
| David P Krzewinski | David P Krzewinski<br>210 W N Union St A3<br>Bay City, MI 48706 | 6/27/06 | 8629 | $0.00 | Duplicate and Amended | Disallow and Expunge | 11222 |
| Davis Robert E Ii | Linda George Esq<br>Laudig George Rutherford & Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 15760 | $30,000.00 | Duplicate and Amended | Disallow and Expunge | 12038 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Day Pak Inc | Sarah Carter Esq<br>Pickrel Schaeffer & Ebeling<br>40 N Main St ste 2700<br>Dayton, OH 45423 | 2/14/06 | 2018 | $1,835.00 | Duplicate and Amended | Disallow and Expunge | 13612 |
| Day Pak Inc | Tracey Moore<br>2208 Sandridge Dr<br>PO Box 363<br>Dayton, OH 45409 | 7/31/06 | 13616 | $31,393.49 | Duplicate and Amended | Disallow and Expunge | 13612 |
| Day Pak Inc | Tracy<br>2208 Sandridge Dr<br>PO Box 363<br>Dayton, OH 45409 | 7/31/06 | 14048 | $31,393.49 | Duplicate and Amended | Disallow and Expunge | 13612 |
| Dean W Bierlein | 310 Ardussi St<br>Frankenmuth, MI 48734-1404 | 5/31/06 | 7196 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7198 |
| Decatur Plastic Products Inc | c o Jeannette Eisan Hinshaw<br>Bose McKinney & Evans LLP<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 8/9/06 | 15933 | $508,576.25 | Duplicate and Amended | Disallow and Expunge | 14173 |
| Dennis Gary | 1577 Osborn St<br>Saginaw, MI 48602-2831 | 6/21/06 | 8320 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8879 |
| Dept of the Treasury Internal Revenue Service | Internal Revenue Service<br>290 Broadway 5th Flr<br>New York, NY 10007 | 8/9/06 | 15822 | $9,281.26 | Duplicate and Amended | Disallow and Expunge | 14154 |
| Donald L Jacobs | 5420 Naughton Dr<br>Dayton, OH 45424-6002 | 7/31/06 | 14166 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15543 |
| Donaldson Tonya | 4516 Carmanwood Dr<br>Flint, MI 48507 | 7/28/06 | 12784 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13334 |
| Dynamic Corporation Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/27/05 | 1311 | $216,301.71 | Duplicate and Amended | Disallow and Expunge | 14669 |
| Eaton Corporation | 1111 Superior Ave<br>Cleveland, OH 44114-2584 | 7/26/06 | 11199 | $731,767.28 | Duplicate and Amended | Disallow and Expunge | 6809 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Electrodes Inc | 252 Depot Rd<br>Milford, CT 06460 | 5/1/06 | 4296 | $2,175.12 | Duplicate and Amended | Disallow and Expunge | 2078 |
| Ellington Jr Henry | 140 E Floyd Ave<br>Dayton, OH 45415-3432 | 7/31/06 | 14043 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13413 |
| Elo Touch Systems | George D Nagle Jr Credit Mgr<br>PO Box 3608<br>MS 38 26<br>Harrisburg, PA 17105 | 7/26/06 | 10709 | $17,640.00 | Duplicate and Amended | Disallow and Expunge | 15925 |
| Engelhard Corporation | Mr Robert Housman Director of Credit<br>101 Wood Ave<br>Iselin, NJ 08830 | 11/2/05 | 292 | $4,342,158.43 | Duplicate and Amended | Disallow and Expunge | 2049 |
| Estate of Charles Kelley et al | Hank Anderson Esq<br>Anderson Law Firm<br>4600 Belair<br>Wichita Falls, TX 76310 | 2/6/06 | 1784 | $27,250.00 | Duplicate and Amended | Disallow and Expunge | 9045 |
| Fair Rite Products Corp Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 225<br>Irvine, CA 92614 | 12/6/05 | 1035 | $16,275.01 | Duplicate and Amended | Disallow and Expunge | 14663 |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq<br>Pierce Atwook LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14112 | $376,357.61 | Duplicate and Amended | Disallow and Expunge | 14126 |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14119 | $376,357.61 | Duplicate and Amended | Disallow and Expunge | 14126 |
| FCI Automotive France SA | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14115 | $15,945.87 | Duplicate and Amended | Disallow and Expunge | 14129 |
| FCI Automotive France SA | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101 | 7/31/06 | 14122 | $15,945.87 | Duplicate and Amended | Disallow and Expunge | 14129 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| FCI Canada Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14111 | $76,964.21 | Duplicate and Amended | Disallow and Expunge | 14125 |
| FCI Canada Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14118 | $76,964.21 | Duplicate and Amended | Disallow and Expunge | 14125 |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14114 | $294,001.77 | Duplicate and Amended | Disallow and Expunge | 14128 |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14121 | $294,001.77 | Duplicate and Amended | Disallow and Expunge | 14128 |
| FCI Italia SPA | Keith J Cunningham<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14113 | $361.40 | Duplicate and Amended | Disallow and Expunge | 14127 |
| FCI Italia SPA | Keith J Cunningham<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14120 | $361.40 | Duplicate and Amended | Disallow and Expunge | 14127 |
| Feintool Cincinnati Inc | 11280 Cornell Pk Dr<br>Cincinnati, OH 45242-181 | 5/30/06 | 7049 | $896,187.83 | Duplicate and Amended | Disallow and Expunge | 7995 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14490 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14491 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14492 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14493 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14494 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14495 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14496 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14497 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14498 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14499 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14500 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14501 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14502 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14503 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14504 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14505 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14506 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14507 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14508 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14509 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14510 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14511 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14512 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14513 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14514 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14515 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14516 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14518 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14519 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14520 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14521 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14522 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14523 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14524 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14526 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14527 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14528 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14529 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ford Motor Company | Jonathan S Green<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 14530 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14517 |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq<br>Cox Hodgman and Giarmrco PC<br>101 W Big Beaver Rd Suite 1000<br>Troy, MI 48084-5280 | 8/1/06 | 15967 | $571,792.00 | Duplicate and Amended | Disallow and Expunge | 14178 |
| Freescale Semiconductor Inc | c o Susan M Freeman<br>Lewis and Roca LLP<br>40 N Central Ave<br>Phoenix, AZ 85004 | 7/28/06 | 12025 | $6,517,990.78 | Duplicate and Amended | Disallow and Expunge | 12024 |
| Geraldine M Watts | 161 Gramont Ave<br>Dayton, OH 45417-2217 | 5/8/06 | 4990 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4991 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | One New York Plaza 42nd Fl<br>New York, NY 10004 | 7/31/06 | 13986 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP<br>Attn Steven F Wasserman Esq<br>Seven Times Sq Seven Times Sq<br>New York, NY 10036 | 7/31/06 | 13986 | $1,406,883.63 | Duplicate and Amended | Disallow and Expunge | 14300 |
| Harada Industry of America | Harada Industry of America<br>22925 Venture Dr<br>Novi, MI 48375 | 2/27/06 | 2134 | $41,591.30 | Duplicate and Amended | Disallow and Expunge | 4272 |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept<br>GutenbergstraBe 8<br>Konigsbach Stein, DE 75203 Germany | 12/27/05 | 1295 | $43,190.89 | Duplicate and Amended | Disallow and Expunge | 2058 |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq<br>Mintz Levin Cohn Ferris Glovsky and Popeo PC<br>666 Third Avenue<br>New York, NY 10017 | 7/31/06 | 13928 | $11,627.20 | Duplicate and Amended | Disallow and Expunge | 13773 |
| Huron County Treasurer | Huron County Auditor's Office<br>16 East Main St<br>Norwalk, OH 44857 | 5/12/06 | 5733 | $0.00 | Duplicate and Amended | Disallow and Expunge | 5677 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13933 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13934 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13937 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13938 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13940 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13949 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13952 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13953 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13958 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13961 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13962 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13963 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13966 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Fl<br>New York, NY 10019 | 7/31/06 | 13968 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13935 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13936 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13939 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13941 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13942 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13943 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13944 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13945 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13946 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13947 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13948 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13950 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13951 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13954 | $283,429.27 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13955 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13956 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13957 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13959 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13960 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13964 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13965 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13969 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Hutchinson FTS Inc | Attn Julie D Dyas Esq c o Halperin Battaglia Raicht LLP 555 Madison Ave 9th Floor New York, NY 10019 | 7/31/06 | 13970 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| | Hutchinson FTS Inc | Attn Julie D Dyas Esq c o Halperin Battaglia Raicht LLP 555 Madison Ave 9th Floor New York, NY 10019 | 7/31/06 | 13971 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| | Hutchinson FTS Inc | Attn Julie D Dyas Esq c o Halperin Battaglia Raicht LLP 555 Madison Ave 9th Floor New York, NY 10019 | 7/31/06 | 13972 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| | Hutchinson FTS Inc | Attn Julie D Dyas Esq c o Halperin Battaglia Raicht LLP 555 Madison Ave 9th Floor New York, NY 10019 | 7/31/06 | 13973 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| | Hutchinson FTS Inc | Attn Julie D Dyas Esq c o Halperin Battaglia Raicht LLP 555 Madison Ave 9th Floor New York, NY 10019 | 7/31/06 | 14991 | $283,429.97 | Duplicate and Amended | Disallow and Expunge | 13967 |
| | Hutchinson Seal Corporation | c o Hutchinson Corporation PO Box 1886 Grand Rapids, MI 49501 | 7/31/06 | 15217 | $22,115.00 | Duplicate and Amended | Disallow and Expunge | 15220 |
| | Hutchinson Seal Corporation | c o Hutchinson Corporation PO Box 1886 Grand Rapids, MI 49501 | 7/31/06 | 15218 | $12,308.00 | Duplicate and Amended | Disallow and Expunge | 15220 |
| | Hutchinson Seal Corporation | c o Hutchinson Corporation PO Box 1886 Grand Rapids, MI 49501 | 7/31/06 | 15219 | $403,656.00 | Duplicate and Amended | Disallow and Expunge | 15220 |
| | Independent Sorters Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/5/05 | 1006 | $128,872.47 | Duplicate and Amended | Disallow and Expunge | 14694 |
| | Inlow David E | 9008 Carriage Ln Pendleton, IN 46064-9344 | 4/28/06 | 3236 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7966 |
| | Jackson Jerry F | 7418 Campfire Run Indianapolis, IN 46236-9260 | 7/28/06 | 15024 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12152 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jones Mercies S | 1901 Arthur St<br>Saginaw, MI 48602-1092 | 7/14/06 | 9530 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9806 |
| Karen Howle Hurst | 923 Highland Ave<br>Anmiston, AL 36207 | 7/5/06 | 8881 | $350,000.00 | Duplicate and Amended | Disallow and Expunge | 12407 |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/6/05 | 1033 | $15,273.82 | Duplicate and Amended | Disallow and Expunge | 14687 |
| Kerridge David | 23113 Ball Trail<br>Atlanta, MI 49709 | 5/16/06 | 6016 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6089 |
| Lawrence N Girard | 1601 Morgan Rd<br>Clio, MI 48420-1866 | 7/28/06 | 13171 | $0.00 | Duplicate and Amended | Disallow and Expunge | 14037 |
| Leetch James | 1045 Palmetto Dr<br>Hubbard, OH 44425 | 7/5/06 | 8892 | $0.00 | Duplicate and Amended | Disallow and Expunge | 15746 |
| Liquidating Ultimate Electronics Inc | Mark X Mullin<br>Haynes and Boone LLP<br>901 Main St Ste 3100<br>Dallas, TX 75202 | 7/27/06 | 11638 | $412,428.88 | Duplicate and Amended | Disallow and Expunge | 11639 |
| Manhertz Esther M | 3 Bramblewood Ln<br>Rochester, NY 14624 | 7/26/06 | 11225 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12093 |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8607 | $0.00 | Duplicate and Amended | Disallow and Expunge | 8616 |
| Mark G Chema | 9677 Burning Tree Dr<br>Grand Blanc, MI 48439 | 7/28/06 | 12146 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13467 |
| Marketing Innovators Intl | Marketing Innovators Intl Inc<br>9701 W Higgins Rd Upd 1 27 02 Ph<br>Rosemont, IL 60018-4778 | 5/1/06 | 4388 | $15,885.07 | Duplicate and Amended | Disallow and Expunge | 4387 |
| Marketing Innovators Intl Inc | Attn Rich Samuel<br>9701 W Higgins Rd<br>Rosemont, IL 60018 | 4/11/06 | 2611 | $15,885.07 | Duplicate and Amended | Disallow and Expunge | 4387 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mayville Engineering Co Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/5/05 | 1004 | $31,187.22 | Duplicate and Amended | Disallow and Expunge | 15983 |
| Mercedes Benz US International Inc | Michael Leo Hall Burr & Forman LLP 420 N 20th St Ste 3100 Birmingham, AL 35203 | 7/31/06 | 14900 | $415,674.28 | Duplicate and Amended | Disallow and Expunge | 14904 |
| Mercedes Benz US International Inc | Michael Leo Hall Burr & Forman LLP 420 N 20th St Ste 3100 Birmingham, AL 35203 | 7/31/06 | 14901 | $415,674.28 | Duplicate and Amended | Disallow and Expunge | 14904 |
| Mercedes Benz US International Inc | Michael Leo Hall Burr & Forman LLP 420 N 20th St Ste 3100 Birmingham, AL 35203 | 7/31/06 | 14902 | $415,674.28 | Duplicate and Amended | Disallow and Expunge | 14904 |
| Mercedes Benz US International Inc | Michael Leo Hall Burr & Forman LLP 420 N 20th St Ste 3100 Birmingham, AL 35203 | 7/31/06 | 14903 | $415,674.28 | Duplicate and Amended | Disallow and Expunge | 14904 |
| Mercedes Benz US International Inc | Michael Leo Hall Burr & Forman LLP 420 N 20th St Ste 3100 Birmingham, AL 35203 | 7/31/06 | 14905 | $415,674.28 | Duplicate and Amended | Disallow and Expunge | 14904 |
| Metal Surfaces Inc | Chris Boltz 6060 Shull St Bell Gardens, CA 90201 | 12/27/05 | 1285 | $18,746.82 | Duplicate and Amended | Disallow and Expunge | 8317 |
| Natl Institute Of Standards and Technology  O A Nist | Attn Julie Weiblinger 100 Bureau Dr Mail Stop 1624 Gaithersburg, MD 20899-1624 | 6/21/06 | 8294 | $14,416.00 | Duplicate and Amended | Disallow and Expunge | 8295 |
| New York State Department of Taxation and Finance | Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 5/26/06 | 6955 | $701.18 | Duplicate and Amended | Disallow and Expunge | 9708 |
| New York State Department of Taxation and Finance | Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 7/5/06 | 9040 | $193,372.56 | Duplicate and Amended | Disallow and Expunge | 9824 |
| Oneill Brian P | 2591 South Shore Dr Flushing, MI 48433-3515 | 7/25/06 | 10627 | $0.00 | Duplicate and Amended | Disallow and Expunge | 11226 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Palmer Michael A | 1973 Home Path Ct<br>Centerville, OH 45459-6971 | 5/1/06 | 3797 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4963 |
| | Patricia J Rumora | 216 Briarwood Ln<br>Scottsville, NY 14546-1243 | 5/30/06 | 6975 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7379 |
| | Previte Dean | 9 Jean Rd<br>E Brunswick, NJ 088161367 | 6/29/06 | 8756 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9146 |
| | Previte Dean | Law Offices of Howard S Teitelbaum LLC<br>Law Offices of Howard S Teitelbaum LLC<br>Bruce M Iverson 1076 Hwy 18<br>E Burnswick, NJ 08816 | 6/29/06 | 8756 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9146 |
| | Radioshack Credit Services | Radioshack Credit Services<br>WF5 323 Credit Services<br>300 RadioShack Cir<br>Fort Worth, TX 76102-1964 | 10/25/05 | 121 | $18,900.00 | Duplicate and Amended | Disallow and Expunge | 226 |
| | Rankin Co Ms | Rankin County Tax Collector<br>211 E Govt St Ste B<br>Brandon, MS 39042 | 5/2/06 | 4343 | $7,040.43 | Duplicate and Amended | Disallow and Expunge | 5922 |
| | Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/7/06 | 2213 | $43,628.24 | Duplicate and Amended | Disallow and Expunge | 11588 |
| | Reeds Office Supply Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/30/05 | 1410 | $35,614.95 | Duplicate and Amended | Disallow and Expunge | 15986 |
| | Rita F Upson | 6287 Badger Dr N<br>Lockport, NY 14094-5918 | 5/17/06 | 6193 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6220 |
| | Rita J Wells | 213 W Marengo Ave<br>Flint, MI 48505-3260 | 7/28/06 | 13087 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13088 |
| | Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/10/05 | 475 | $24,794.11 | Duplicate and Amended | Disallow and Expunge | 8855 |

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 11/14/05 | 505 | $2,109.35 | Duplicate and Amended | Disallow and Expunge | 8867 |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 11/14/05 | 546 | $5,731.80 | Duplicate and Amended | Disallow and Expunge | 8868 |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 11/29/05 | 925 | $1,079.84 | Duplicate and Amended | Disallow and Expunge | 8853 |
| Riverside Claims LLC as Assignee for DSM Engineering Plastics Inc | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 1/4/06 | 1444 | $12,569.85 | Duplicate and Amended | Disallow and Expunge | 8869 |
| Riverside Claims LLC as Assignee for Faulkner Inc Maintenance Co | Riverside Claim LLC PO Box 626 Planetarium Station New York, NY 10024 | 11/21/05 | 4043 | $1,365.00 | Duplicate and Amended | Disallow and Expunge | 8856 |
| Robert Stasik | Michael H Glassman 20 Park Place Morristown, NJ 07960 | 5/8/06 | 5077 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7658 |
| Robinson Maude | 1351 Airport Rd Raymond, MS 39154-9349 | 5/8/06 | 5303 | $0.00 | Duplicate and Amended | Disallow and Expunge | 9255 |
| Rumora Frank | 216 Briarwood Ln Scottsville, NY 14546-1243 | 5/30/06 | 6965 | $0.00 | Duplicate and Amended | Disallow and Expunge | 6974 |
| Sabo Robert B | 20311 East M 60 Three Rivers, MI 49093-9098 | 6/27/06 | 8666 | $0.00 | Duplicate and Amended | Disallow and Expunge | 11217 |
| Salis Inc formerly Colonial Tax Compliance | Chris Albrecht 300 Colonial Ctr Pkwy Ste 300 Roswell, GA 30076 | 12/22/05 | 1254 | $216.00 | Duplicate and Amended | Disallow and Expunge | 4413 |
| Salo Leila M | 3280 State St Rd Bay City, MI 48706-1867 | 5/31/06 | 7178 | $0.00 | Duplicate and Amended | Disallow and Expunge | 7231 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Shin Etsu Polymer America Inc | 5600 Mowry School Rd Ste 320<br>Newark, CA 94560 | 2/28/06 | 2148 | $18,008.52 | Duplicate and Amended | Disallow and Expunge | 11596 |
| Showers Group Inc & Shepard Mfg Co Inc | 2423 W Industrial Park Dr<br>Bloomington, IN 47404-2601 | 11/14/05 | 551 | $8,641.28 | Duplicate and Amended | Disallow and Expunge | 4211 |
| Siemens Building Technologies Inc | FagelHaber LLC<br>Lauren Newman<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15684 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Building Technologies Inc | FagelHaber LLC<br>Lauren Newman<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15686 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Building Technologies Inc | FagelHaber LLC<br>Lauren Newman<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15687 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Building Technologies Inc | FagelHaber LLC<br>Lauren Newman<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15688 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Building Technologies Inc | FagelHaber LLC<br>Lauren Newman<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15690 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Bulding Technologies Inc | Lauren Newman<br>FagelHaber LLC<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15685 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Bulding Technologies Inc | Lauren Newman<br>FagelHaber LLC<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15689 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Bulding Technologies Inc | Lauren Newman<br>FagelHaber LLC<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15691 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Siemens Bulding Technologies Inc | Lauren Newman<br>FagelHaber LLC<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15693 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Siemens Bulding Technologies Inc | Lauren Newman<br>FagelHaber LLC<br>55 E Monroe St 40th Fl<br>Chicago, IL 60603 | 7/31/06 | 15694 | $12,209.13 | Duplicate and Amended | Disallow and Expunge | 15692 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/23/05 | 1256 | $11,218.89 | Duplicate and Amended | Disallow and Expunge | 14688 |
| Sierra Liquidity Fund Commercial Control Systems | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1241 | $26,914.95 | Duplicate and Amended | Disallow and Expunge | 14676 |
| Sierra Liquidity Fund Deliverus Network Inc | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1243 | $22,290.00 | Duplicate and Amended | Disallow and Expunge | 14671 |
| Sierra Liquidity Fund HTT Inc | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1248 | $28,239.07 | Duplicate and Amended | Disallow and Expunge | 15984 |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 8/9/06 | 15985 | $8,801.54 | Duplicate and Amended | Disallow and Expunge | 2731 |
| Sierra Liquidity Fund Motion Machine Co | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/21/05 | 1245 | $18,930.00 | Duplicate and Amended | Disallow and Expunge | 15981 |
| Smith Raymond C | 13720 Gulf Blvd Apt 204<br>Madeira Beach, FL 33708-2549 | 7/20/06 | 10036 | $0.00 | Duplicate and Amended | Disallow and Expunge | 11909 |
| SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz<br>Greenwich, CT 06830 | 11/22/05 | 801 | $1,641,742.91 | Duplicate and Amended | Disallow and Expunge | 14140 |
| Standard Register Company | Standard Register Company<br>600 Albany St<br>Dayton, OH 45408 | 8/7/06 | 15821 | $11,195.10 | Duplicate and Amended | Disallow and Expunge | 3086 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Stephenson & Lawyer Inc | 3831 Patterson Ave SE<br>Grand Rapids, MI 49512 | 2/2/06 | 1749 | $6,688.50 | Duplicate and Amended | Disallow and Expunge | 8667 |
| | Stull Virginia E | 731 Hidden Cir<br>Dayton, OH 45458-3317 | 5/1/06 | 4087 | $0.00 | Duplicate and Amended | Disallow and Expunge | 4088 |
| | TDK Corporation of America | John P Sieger<br>Katten Muchin Rosenman LLP<br>525 W Monroe St Ste 1900<br>Chicago, IL 60661-3693 | 12/12/05 | 1132 | $90,190.21 | Duplicate and Amended | Disallow and Expunge | 11965 |
| | Terry M Willingham | 1065 Torrey Pines St NE<br>Warren, OH 44484 | 7/28/06 | 12122 | $0.00 | Duplicate and Amended | Disallow and Expunge | 13541 |
| | The Caster Store Inc & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/06 | 2690 | $2,380.00 | Duplicate and Amended | Disallow and Expunge | 15975 |
| | Topcraft Precision Molders | Topcraft Precision Molders<br>301 Ivyland Rd<br>Warminster, PA 18974 | 7/13/06 | 9434 | $37,488.17 | Duplicate and Amended | Disallow and Expunge | 9435 |
| | Topcraft Precision Molders | 301 Ivyland Rd<br>Warminster, PA 18974 | 7/13/06 | 9437 | $37,488.17 | Duplicate and Amended | Disallow and Expunge | 9435 |
| | Topcraft Precision Molders Eft | 301 Ivyland Rd<br>Warminster, PA 18974 | 7/13/06 | 9436 | $37,488.17 | Duplicate and Amended | Disallow and Expunge | 9435 |
| | Utilities Instrumentation Serv | 306 N River St<br>Ypsilanti, MI 48198Q | 5/1/06 | 4962 | $6,518.49 | Duplicate and Amended | Disallow and Expunge | 4964 |
| | Visconti Carl H | 1817 Apple Valley Ct<br>Howell, MI 48855-7668 | 7/28/06 | 11877 | $0.00 | Duplicate and Amended | Disallow and Expunge | 12113 |
| | William R Herren | William R Herren<br>c o Susan M Cook<br>Lamber Leser Isackson Cook & Giunta PC<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 7/28/06 | 12198 | $0.00 | Duplicate and Amended | Disallow and Expunge | 11944 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

Delphi Corporation
Fourth Omnibus Order Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14414 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14417 | $1,204,920.60 | Duplicate and Amended | Disallow and Expunge | 14404 |
| Xerion Partners II Master Fund Limited | Attn John Hale<br>450 Park Ave 27th Fl<br>New York, NY 10022 | 7/31/06 | 14564 | $609,554.90 | Duplicate and Amended | Disallow and Expunge | 14479 |
| Yvonne Roberts | 530 Allenhurst Rd Apt A<br>Amherst, NY 14226 | 5/1/06 | 3631 | $68,950.04 | Duplicate and Amended | Disallow and Expunge | 3720 |
| Zenrin Usa Inc | 851 Traeger Ave Ste 210<br>San Bruno, CA 94066 | 11/28/05 | 908 | $163,588.00 | Duplicate and Amended | Disallow and Expunge | 1734 |

1/29/2007 2:20 PM
Fourth Omnibus Order Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT TO THE DEBTORS' FOURTH
OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R.
BANKR. P. 3007 TO CERTAIN DUPLICATE AND AMENDED CLAIMS

          PLEASE TAKE NOTICE that on January 22, 2007, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain Duplicate And Amended Claims Identified In Fourth Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit A to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
       January 25, 2007

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3